# Exhibit A – Part 1

Exhibit A
Creditor Matrix List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 3517 | LEADERSHIP MEMPHIS | 365 S MAIN ST | | | MEMPHIS | TN | 38103 | |
| # 1 TRAVEL INC. | 2011 MERRICK RD. | | | | MERRICK | NY | 11566 | |
| #29 MCCARRAN CENTER LC | 2300 W SAHARA AVE | SUITE 530 BOX 1 | | | LAS VEGAS | NV | 89102-4368 | |
| #29 McCarran Center, L.C. | 2300 W. Sahara, Box One | | | | Las Vegas | NV | 89102 | |
| #29 McCarran Center, L.C. | Attn: Thomas A. Thomas | 2300 W. Sahara, Ste 530 | Box One | | Las Vegas | NV | 89102 | |
| #29 McCarran Center, L.C. | c/o George L. Ralphs, Chtd. | 2300 W. Sahara Ste. 530 | re: Building 29 | | Las Vegas | NV | 89102 | |
| #30 MCCARRAN CENTER | 2300 WEST SAHARA | SUITE 530 BOX 1 | | | LAS VEGAS | NV | 89102 | |
| #30 MCCARRAN CENTER | FILE 50152 | | | | LOS ANGELES | CA | 90074-0152 | |
| #30 McCarran Center, L.C. | Attn: Thomas A. Thomas | 2300 W. Sahara, Ste 530 | Box One | | Las Vegas | NV | 89102 | |
| (GTS) Ethos Energy Light Turbines, LLC formerly Woodgroup Light Industrial USA, Inc. | Attn: Judy Quinters | 6225 -A West Sam Houston Parkway North | | | Houston | TX | 77041-5145 | |
| **NO FIRST NAME** ENTILE | 1221 CHALET RD | #301 | | | NAPERVILLE | IL | 60563 | |
| **NO FIRST NAME** GILMORE | 1759-B CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| **NO FIRST NAME** HAHN | 107 NORTH STREET | | | | COBLESKILL | NY | 12043 | |
| **NO FIRST NAME** LABRADOR | 9485 AERO DR | | | | SAN DIEGO | CA | 92123 | |
| **NO FIRST NAME** MANNING | 142 GORDON PLACE | | | | PRINCETON | BC | V2A 7T1 | CANADA |
| @TABIT | 286 MADISON AVE | STE 1700 | | | NEW YORK | NY | 10017 | |
| 1 800 GO VAPOR COM LLC | 825 S WAUKEGAN RD | | | | LAKE FOREST | IL | 60045 | |
| 1 800 REGISTRY LLC | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 1 OAKS LLC | MARVIN WILLIAMS | 12031 EDGEWATER DR APT 302 | | | LAKEWOOD | OH | 44107 | |
| 10 TRAVEL | 3740 E LASALLE STREET | | | | PHOENIX | AZ | 85040 | |
| 100 BLACK MEN OF | METRO NEW ORLEANS INC | 5420 FRANKLIN AVENUE | | | NEW ORLEANS | LA | 70122 | |
| 100 BLACK MEN OF AMERICA INC | 141 AUBURN AVE | | | | ATLANTA | GA | 30303 | |
| 100 BLACK MEN OF GREATER | CLEVELAND INC | 27801 EUCLID AVE STE 410 | | | EUCLID | OH | 44132 | |
| 100 BLACK MEN OF LAS VEGAS | PO BOX 271296 | | | | LAS VEGAS | NV | 89127-1296 | |
| 100 BLACK MEN OF OMAHA INC | 2221 N 24TH ST - SUITE 201 | | | | OMAHA | NE | 68110 | |
| 100 CLUB OF ARIZONA | 5033 N 19TH AVE  SUITE 123 | | | | PHOENIX | AZ | 85015 | |
| 1013 COMMUNICATIONS LLC | A2 LOCAL MEDIA | 1620 W FOUNTAINHEAD PKWY 219 | | | TEMPE | AZ | 85282 | |
| 1027 LLC | 2565 CHANDLER AVE STE 1 | | | | LAS VEGAS | NV | 89120 | |
| 1069 BROXTON CORP | 1043 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90024 | |
| 1080 INC | 8531 FAIRHAVEN STREET | | | | SAN ANTONIO | TX | 78229 | |
| 1099 PRO INC | 23901 CALABASAS ROAD STE 2080 | | | | CALABASAS | CA | 91302 | |
| 1105 MEDIA INC | 9201 OAKDALE AVE | SUITE# 101 | | | CHATSWORTH | CA | 91311 | |
| 1130 BEHRMAN LLC | FUJI HANA SUSHI BAR & HIBACHI | 1130 BEHRMAN HWY | | | GRETNA | LA | 70056 | |
| 1145 FORUM SHOPS LLC | B67070 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0070 | |
| 116 WEST HOUSTON STREET LLC | dba FRANCOIS PAYARD BAKERY | 116 WEST HOUSTON STREET | | | NEW YORK | NY | 10012 | |
| 12 BAR | THE FULTON GROUP LLC | 608 S PETERS STREET | | | NEW ORLEANS | LA | 70130 | |
| 120 LOMBARD INC | 120 LOMBARD STREET | | | | PHILADELPHIA | PA | 19147 | |
| 120 WOOSTER LLC | 22 BISBEE LANE | | | | BEDFORD HILLS | NY | 10507 | |
| 123 EZ TEES INC | 11500 ROOSEVELT BLVD BLDG D2 | | | | PHILADELPHIA | PA | 19116 | |
| 123 SECURITY PRODUCTS | 1055 PORTION RD | SUITE 6E | | | FARMINGVILLE | NY | 11738 | |
| 123 TRAVEL INC | 2060 HUNTINGTON DRIVE | SUITE 6 | | | SAN MARINO | CA | 91108 | |
| 1-2-3-4-5, Inc. d/b/a Haguchi / Swarovski | 3095 South Highland | | | | Las Vegas | NV | 89109 | |
| 1263343 ALBERTA INC ENERJET | 119-1440 AVIATION PARK N.E. | | | | CALGARY | AB | T2E 7E2 | Canada |
| 12AM RUN LLC | 401 MAIN ST # 890 | | | | NEWARK | DE | 19711 | |
| 14 50 WILLIAMSPORT HOLDINGS | C/O BALMER PARK LLC | ATTN  BLANCHE CRAWFORD | 445 PARK AVENUE  18TH FLOOR | | NEW YORK | NY | 10022 | |
| 140 PROOF INC | 577 2ND ST STE 101 | | | | SAN FRANCISCO | CA | 94107 | |
| 1424STUDIOS COM INC | 210 E 3RD STREET SUITE 417 | | | | LONG BEACH | CA | 90802 | |
| 1450 WILLIAMSPORT HOLDINGS LLC | C/O BALMER PARC LLC | 445 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 14TH AND 8TH AVE LLC | 85 EIGHTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 163 EMPIRE BLVD INC | DBA FOUR SEASONS TRAVEL | 1777 PENFIELD ROAD | | | PENFIELD | NY | 14526 | |
| 1701 JFK RESTAURANT LP | DBA TABLE 31 | 1701 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| 1701 RUSSELL STREET LLC | HOLIDAY INN EXPRESS | 7871 BELLE POINT DRIVE | | | GREENBELT | MD | 20770 | |
| 18 KEYS INC | POP A LOCK | 3540 W SAHARA AVE # 309 | | | LAS VEGAS | NV | 89102 | |
| 180 SNACKS INC | 1442 E LINCOLN AVE  SUITE 194 | | | | ORANGE | CA | 92865 | |
| 1-800-GO-VISIT INC | 573 VALLEY ROAD | SUITE 6 | | | WAYNE | NJ | 07470 | |
| 1813 BUILDING CORPORATION | KNIGHTS OF COLUMBUS #4400 | 1813 EAST CASS STREET | | | JOLIET | IL | 60432 | |
| 1846 FRONT ST LLC | THE OFFICE BISTRO | 794 N MAIN ST APT 310 | | | AKRON | OH | 44310 | |
| 1890 LLC | NORMAN EQUIPMENT SERVICE | 1890 GOVERT DRIVE | | | SCHERERVILLE | IN | 46375 | |
| 190 FLAMINGO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 1910 FRAME WORKS & GALLERY | 2029 UNION AVE | | | | MEMPHIS | TN | 38104 | |
| 1928 JEWELRY CO | 3000 W EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| 1ST DELTA FCU | P O BOX 64 | | | | SARDIS | MS | 38666 | |
| 1ST FRANKLIN FINANCIAL | 210 COLLONADE PLAZA | | | | SENATOBIA | MS | 38668 | |
| 1ST FRANKLIN FINANCIAL | 835 HWY 90 SUITE 8 | | | | BAY ST LOUIS | MS | 39520 | |
| 1ST FRANKLIN FINANCIAL | P O BOX 880 | | | | BATESVILLE | MS | 38606 | |
| 1ST PLACE MARKETING | 3320 N BUFFALO DRIVE  STE 102 | | | | LAS VEGAS | NV | 89129 | |
| 1VACATION.COM | 22048 SHERMAN WAY | SUITE 204 | | | CANOGA PARK | CA | 91303 | |
| 2 DUDES & A KID | DI GROUP INTERNATIONAL | 6415 KARMS PARK COURT | | | LAS VEGAS | NV | 89118 | |
| 2 LEFT OF CENTER | 3710 10TH STREET | | | | GULFPORT | MS | 39501 | |
| 2 PRONG OUTLET LLC | WALL ART STUDIOS OR THE STUDIO | 3829 N 3RD STREET STE 102 | | | PHOENIX | AZ | 85012 | |
| 20 30 CLUB OF CARSON VALLEY | BENEVOLENT | PO BOX 2030 | | | GARDNERVILLE | NV | 89410 | |
| 20 PEARLS FOUNDATION INC | PO BOX 97854 | | | | LAS VEGAS | NV | 89193-7854 | |
| 200 CLUB | C/O MICHAEL J. FACENDA | ONE BORGATA WAY | | | ATLANTIC CITY | NJ | 08401 | |
| 2013 NEW ORLEANS SUPER BOWL | HOST COMMITTEE INC | 2020 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| 2110 2118 ACPB LLC | 2050 CENTER AVE SUITE 510 | | | | FORT LEE | NJ | 07024 | |
| 2115-2121 ONTARIO BUILDING, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 212 FAHRENHEIT | 946 W SUNSET BLVD | SUITE D | | | ST GEORGE | UT | 84770 | |
| 213 GROUP | DBA CREATIVE DESIGN & PRODUCTS | 701 WEST DELILAH ROAD | SUITE 213 | | PLEASANTVILLE | NJ | 08232 | |
| 21C CINCINNATI OPERATIONS LLC | 609 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 21c Museum Hotel | 700 West Main Street | | | | Louisville | KY | 40202 | |
| 21c Museum Hotel | Atn: Barbara Gurren | 609 Walnut Street | | | Cincinnati | OH | 45202 | |
| 21c Museum Hotel | Attn: Barbara Gurren | 609 Walnut Street | | | Cincinnati | OH | 45202 | |
| 21c Museum Hotel | Barbara Gurren | 609 Walnut Street | | | Cincinnati | OH | 45202 | |
| 21ST CENTURY GROUP INC | 1300 NORTH HOLOPONO STREET | SUITE# 113 | | | KIHEI | HI | 96753 | |
| 21ST CENTURY NEON AND SIGN LLC | 3104 BYBROOK DRIVE | | | | VILLAS | NJ | 08251 | |
| 21ST CENTURY STERLING INC | PO BOX 66458 | | | | LOS ANGELES | CA | 90066 | |
| 22ND CENTURY MEDIA LLC | 11516 W. 183RD ST  UNIT 5W | | | | ORLAND PARK | IL | 60467 | |
| 22ND DISTRICT AGRI ASSOCIATION | 2260 JIMMY DURANTE BLVD | | | | DEL MAR | CA | 92014 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 23RD STREET HOTEL ASSOCIATES | LLC | DBA HILTON GARDEN INN | 2702 MID AMERICA DRIVE | | COUNCIL BLUFFS | IA | 51501 | |
| 23RD STREET HOTEL ASSOCIATES LLC | dba HILTON GARDEN INN | 2702 MID AMERICA DRIVE | | | COUNCIL BLUFFS | IA | 51501 | |
| 23rd Street Hotel Associates, LLC | Attention: Bruce Kinseth | c/o Kinseth Hospitality Company, Inc. | 2 Quail Creek Circle | | North Liberty | IA | 52317 | |
| 23RD STREET HOTEL ASSOCIATES, LLC | Bruce Kinseth | c/o Kinseth Hospitality Company, Inc. | 2 Quail Creek Circle | | North Liberty | IA | 52217 | |
| 23rd Street Hotel Associates, LLC | c/o Kinseth Hospitality Company, Inc. | 2 Quail Creek Circle | | | North Liberty | IA | 52217 | |
| 23RD STREET HOTEL ASSOCIATES, LLC | c/o Kinseth Hospitality Company, Inc. | Attention: Bruce Kinseth | 2 Quail Creek Circle | | North Liberty | IA | 52317 | |
| 23rd Street Hotel Associates, LLC | Davis, Brown, Koehn, Shors & Roberts P.C. | Attn: Gary M. Myers | 666 Walnut Street, Suite 2500 | | Des Moines | IA | 50309 | |
| 24 7 ENTERTAINMENT LLC | 703 HIGHWOOD DRIVE STE B | | | | BALTIMORE | MD | 21212 | |
| 24 SEVEN PRO INC | 10577 TRUSSELL STREET | | | | LAS VEGAS | NV | 89141 | |
| 24 Seven Productions | Attn:  Trisha Medelson | 3120 W. Post Rd. | | | Las Vegas | NV | 89118 | |
| 247 COM LLC | LV247 COM | 2285 BUCKINGHAM CT | | | HENDERSON | NV | 89074 | |
| 247 JETS INC | 9663 SANTA MONICA BLVD # 882 | | | | BEVERLY HILLS | CA | 90210 | |
| 25 CB LLC | 7619 MELROSE AVE | | | | LOS ANGELES | CA | 90046 | |
| 250 HURON LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 2539668 MANITOBA INC. | 244 MAIN STREET | | | | WINKLER | MB | R6W 4A6 | CANADA |
| 26TH DISTRICT COURT | BOSSIER PARISH CLERK OF COURT | P O BOX 430 | | | BENTON | LA | 71006 | |
| 2710 INC | TOUCH SUPPER CLUB | 2710 LORAIN AVE | | | CLEVELAND | OH | 44113 | |
| 275 TRUCK SERVICE INC | 805 32ND AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 29 McCarran Center, LC | Attn: Thomas A. Thomas (Manager) | 2300 W Sahara Ave | | | Las Vegas | NV | 89102 | |
| 29TONIGHT INC | 33401 CENTRAL AVENUE | | | | UNION CITY | CA | 94587 | |
| 2BELLA | CAROLA SUMMERS | 579 BRIDGEWAY BLVD | | | SAUSALITO | CA | 94965 | |
| 2BELLA INC | 579 BRIDGEWAY BLVD | | | | SAUSALITO | CA | 94965 | |
| 2Bella, Inc. | Attn: Carola Summers | 579 Bridgeway Blvd. | | | Sausalito | CA | 94965 | |
| 2EME ETAGE- VIP | 3BIS/3TER BLVD DE CHARONNE | | | | PARIS | | 75011 | FRANCE |
| 2F CHANGS | 3667 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 2J SUPPLY CO INC | 872 VALLEY STREET | | | | DAYTON | OH | 45404 | |
| 2UK PTY LTD | STE #1 GROUND FL 230 | VICTORIA RD | GLADESZILLA | | SYDNEY | | 2111 | AUSTRALIA |
| 3 3 HOLDINGS LLC | 4775 W TECO AVENUE #265 | | | | LAS VEGAS | NV | 89118 | |
| 3 DAY BLINDS CORPORATION | 25 TECHNOLOGY DR STE 8100 | | | | IRVINE | CA | 92618 | |
| 3 DOT ENTERTAINMENT | TACTICAL MEDIA GROUP | 1515 E TROPICANA AVE STE 300 | | | LAS VEGAS | NV | 89119 | |
| 3 Kings Transportation | Attention: Chris Smallwood | 13119 Shaker Square | | | Cleveland | OH | 44128 | |
| 3 Kings Transportation | Attention: Chris Smallwood | 5300 Sampson Drive | | | Girard | OH | 44420 | |
| 3 Kings Transportation | CES Group LLC | 13200 Pioneer Trail | #150 | | Eden Prairie | MN | 55347 | |
| 3 SISTERS RJ LLC | COLONIAL EATERY | 5222 RIDGE RD | | | PARMA | OH | 44129 | |
| 3 TRACE | TRACE 3 | 6400 OAK CANYON ROAD SUITE 100 | | | IRVINE | CA | 92618 | |
| 30 DAY LOAN | 190 HIGHWAY 51 SOUTH | | | | BATESVILLE | MS | 38606 | |
| 30 WATT HOLDINGS INC | 600 WASHINGTON AVE | SUITE 203 | | | MINNEAPOLIS | MN | 55401 | |
| 300A II UNIVERSITY LLC | C/O BECKER BROTHERS LLC | 24 CHURCH STREET | | | MONTCLAIR | NJ | 07042 | |
| 3225518 CANADA INC | 2590 JEAN-TALON EST | | | | MONTREAL | QUEBEC | H2A 1T9 | CANADA |
| 3535 LV CORP. (F/K/A HARRAH'S IMPERIAL PALACE) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 3535 LV NEWCO LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 3535 LV PARENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 35TH AVENUE SEWING VAC | 3500 W NORTHERN | | | | PHOENIX | AZ | 85051 | |
| 360 CREATIVE LLC | 4931 HELEO | | | | TEMPLE CITY | CA | 91780 | |
| 360 DESIGN ASSOCIATES INC | 15250 VENTURA BLVD #720 | | | | SHERMAN OAKS | CA | 91403 | |
| 360 SOLUTIONS LLC | PO BOX 480365 | | | | KANSAS CITY | MO | 64145 | |
| 360I LLC | POST OFFICE | PO BOX 30318 | | | NEW YORK | NY | 10087-0318 | |
| 3701 NORTH KENMORE LLC | 908 WEST MADISON AVENUE | | | | CHICAGO | IL | 60607 | |
| 3708 LAS VEGAS BOULEVARD LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 395207 ONTARIO CORPORATION | 39 WHITEWOOD AVENUE | BOX 279 | | | NEW LISKEARD | ONTARIO | P01 1P0 | CANADA |
| 3B ENGINEERING LLC | 4620 ARVILLE ST STE G | | | | LAS VEGAS | NV | 89101 | |
| 3D BELT COMPANY LP | PO BOX DRAWER E | 1001 HUSER BLVD | | | SCHULENBURG | TX | 78956 | |
| 3D DESTINATIONS LLC | 1570 VALENCIA WAY | | | | MUNDELEIN | IL | 60060 | |
| 3D DISTRIBUTION LLC | 4200 E. BROADWAY RD | | | | PHOENIX | AZ | 85040 | |
| 3D NEVADA INC | 20724 CENTRE POINTE PKWY | | | | SANTA CLARITA | CA | 91350 | |
| 3-D TRAVEL | 4540 KEARNY VILLA RD | #218 | | | SAN DIEGO | CA | 92123 | |
| 3DT SOLUTIONS  INC | 1605 ROMA LANE | | | | ALLEN | TX | 75013 | |
| 3E TRADING LLC | 461 MELWOOD AVENUE | | | | PITTSBURGH | PA | 15213 | |
| 3FORM INC | 2300 SOUTH 2300 WEST SUITE B | | | | SALT LAKE CITY | UT | 84119 | |
| 3FORM INC | 2300 W 2300 S | | | | SALT LAKE CITY | UT | 84119 | |
| 3G PRODUCTIONS | 6295 S PEARL STREET  SUITE 800 | | | | LAS VEGAS | NV | 89120 | |
| 3G Productions, Inc. | Attn: Mr. Eli Stearns | 6295 S. Pearl Street #800 | | | Las Vegas | NV | 89120 | |
| 3i DEBT MANAGEMENT INVESTMENTS LIMITED- FM | 16 PALACE ST | | | | LONDON | | SW1E 5JD | United Kingdom |
| 3LAU ENTERTAINMENT LLC | 9030 WEST SAHARA  SUITE 298 | | | | LAS VEGAS | NV | 89117 | |
| 3MJ  LLC | 105 N. TRENTON ST | | | | RUSTON | LA | 71270 | |
| 3POINT ENTERPRISES INC | FIKI SPORTS | 11022 SANTA MONICA BLVD. #270 | | | LOS ANGELES | CA | 90025 | |
| 3SI SECURITY SYSTEMS | P O BOX 200828 | | | | PITTSBURGH | PA | 15251-0828 | |
| 3SI Security Systems, INC. | 101 Lindenwood Drive, Ste 200 | | | | Malvern | PA | 19355 | |
| 3WIRE GROUP INC | NW 7964 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7964 | |
| 3WIRE NORTHERN | 21 NORTHERN AVENUE | | | | PLATTSBURGH | NY | 12903 | |
| 3WISHES.COM INC | 2144 E. LYON STATION ROAD | | | | CREEDMOOR | NC | 27522 | |
| 4 ALL PROMOS LLC | 40 MAIN ST. | | | | CENTERBROOK | CT | 06409 | |
| 4 HIM FOOD GROUP LLC | 120 WEST 1ST AVENUE | | | | JUNCTION CITY | OR | 97448 | |
| 4 MOONS TRAVEL | 1228 GUILFORD COLLEGE RD | | | | JAMESTOWN | NC | 27282 | |
| 4 SEASONS GROUNDS MANAGEMENT | LLC | 7685 FIELDS ERTEL RD | | | CINCINNATI | OH | 45241 | |
| 4 SEASONS TRAVEL INC | 18 MARSEILLES  OFF. 1B | | | | SAN JUAN | | 00907 | PUERTO RICO |
| 4 WALL ENTERTAINMENT INC | 3165 W SUNSET ROAD SUITE 100 | | | | LAS VEGAS | NV | 89118 | |
| 4 WALL ENTERTAINMENT INC | 3325 W SUNSET RD STE F | | | | LAS VEGAS | NV | 89118 | |
| 4028546 CANADA INC.  T/A | IVIEW SYSTEMS | 2381 BRISTOL CIRCLE | UNIT B-203 | | OAKVILLE | ONT | L6H 5S9 | CANADA |
| 4028546 Canada Inc. | 2060 Winston Park Drive | Suite 400 | | | Oakville | Ontario | L6H 5R7 | Canada |
| 404 TRAVEL LTD. | 1111 DAVIS DRIVE | | | | NEWMARKET | ONTARIO | L3Y 7V1 | CANADA |
| 411 UNLIMITED LLC | 4949 GALAXY PARKWAY  SUITE G | | DBA PARTY411.COM | | WARRENSVILLE HTS | OH | 44128 | |
| 426 BOURBON LLC | PIER 424 SEAFOOD RESTAURANT | 426 BOURBON STREET | | | NEW ORLEANS | LA | 70130 | |
| 435 SOUTH LLC | 435 SOUTH MAGAZINE | PO BOX 26823 | | | OVERLAND PARK | KS | 66225 | |
| 441 PRODUCTIONS | 627 SALTER PLACE | | | | WESTFIELD | NJ | 07090 | |
| 4459792 CANADA INC | Attn: Steven Salpter | 9200 Meilleur #400 | | | Montreal | QC | H27 2A9 | Canada |
| 4459792 CANADA INC | Steven Salpter | 9200 Meilleur Suite 400 | | | Montreal | Quebec | H2N2A9 | Canada |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 4S BUYERS GROUP | DBA INTELETRAVEL.COM | 209 N SWINTON AVE | | | DELRAY BEACH | FL | 33444 | |
| 4520 ARVILLE | DBA ARVILLE INDUSTRIAL PARK | C/O COMMERCIAL SPECIALISTS | 7674 WEST LAKE MEAD BLVD #104 | | LAS VEGAS | NV | 89128 | |
| 495 Productions | Attn: Head of Production | 4222 Burbank Blvd, Fl 2 | | | Burbank | CA | 91505 | |
| 4IMPRINT | 101 COMMERCE | | | | OSHKOSH | WI | 54901 | |
| 4M CAPITAL LTD | 1745 HAYDEN DR  SUITE 100 | | | | CARROLTON | TX | 75006 | |
| 4THETRAVEL.COM LTD | 604 6F BLISSFUL BLDG 243 247 | DES VOEUX RD CTRL | | | HONG KONG | | | CHINA |
| 4WALL ENTERTAINMENT | 3325 W SUNSET RD STE F | | | | LAS VEGAS | NV | 89118 | |
| 4WALL ENTERTAINMENT | 9525 BERGER RD STE G | | | | COLUMBIA | MD | 21046 | |
| 4WALL ENTERTAINMENT LV | 9525 BERGER RD STE G | | | | COLUMBIA | MD | 21046 | |
| 5 STAR INTERIOR SERVICES INC | 2823 N LIMA STREET | | | | BURBANK | CA | 91504 | |
| 5 STAR JAZZ BAND | PO BOX 165426 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 50 PARODIES LLC | 468 BROADWAY  SUITE C | | | | SARATOGA SPRINGS | NY | 12866 | |
| 500 STATE ROUTE 32 LLC | C/O CARLOS INGSRASCI | PO BOX 1002 | | | HIGHLAND MILLS | NY | 10930 | |
| 501 B BOURBON LLC | CAJUN CABIN | 503 BOURBON STREET | | | NEW ORLEANS | LA | 70130 | |
| 506 PHELPS HOLDINGS LLC | RESIDENCE INN CINCINNATI | DOWNTOWN | 506 E 4TH STREET | | CINCINNATI | OH | 45202 | |
| 506 Phelps Holdings LLC, dba Residence Inn Cincinnati Downtown | Attn: Vicky Hild | 506 East 4th Street | | | Cincinnati | OH | 45202 | |
| 506 Phelps Holdings, LLC dba Residence Inn Cincinnati Downtown | Attn: Vicky Hild | 506 East 4th Street | | | Cincinnati | OH | 45202 | |
| 523 CONSULTING LLC | 2753 JOSEPHINE DRIVE | | | | HENDERSON | NV | 89044 | |
| 55 ORISKANY BOULEVARD INC | 55 OORISKANY BLVD | | | | YORKVILLE | NY | 13495 | |
| 555 ASIAN SUPERMARKET INC | 555 TONNELE AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5B AND COMPANY CANDLEMAKERS | 408 MAIN STREET | | | | WESTON | MO | 64098 | |
| 5MMUSIC ENTERTAINMENT | F/S/O ASIAN SHOW | 6712 KERVINCREST DR | | | PEARLAND | TX | 77584 | |
| 5MODULARM CORPORATION | 61 MALL DR | | | | COMMACK | NY | 11725 | |
| 5TH & OCEAN CLOTHING INC. | 590 WEST 83 STREET | | | | HIALEAH | FL | 33014 | |
| 5W PR LP | 5W PUBLIC RELATIONS | 1166 AVENUE OF THE AMERICAS #4 | | | NEW YORK | NY | 10036 | |
| 5X MARKETING GROUP INC. | 318 N. CURTIS AVENUE | | | | ALHAMBRA | CA | 91801 | |
| 62 SPORTS GROUP INC. | 1707 CAMERON COURT | | | | EDWARDSVILLE | IL | 62025 | |
| 62SGAC INC | 62 SPORTS GROUP | 4521 HEDGE RD | | | ROXANA | IL | 62084 | |
| 6TH AND FREE LLC | COMMONWEALTH | 3070 W POST RD | | | LAS VEGAS | NV | 89118 | |
| 7 CONTINENTS HOLIDAYS | SHOP NO1 SEWAN  NIWAS 3RD RD K | | | | MOMBAI | | 40052 | INDIA |
| 7 ELEVEN #10993 | 900 NEW ROAD | | | | NORTHFIELD | NJ | 08225 | |
| 702CONNECTIONS.COM LLC | 3150 W WIGWAM AVE | | | | LAS VEGAS | NV | 89139 | |
| 71ST AND JEFFERY LOANS | 7100-8 SOUTH JEFFERY BLVD | | | | CHICAGO | IL | 60649-2426 | |
| 720 SHORE LLC | MEYERS BUILDERS | 720 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| 721822 ONTARIO INC | 300 NORTH SERVICE ROAD W | UNIT 89 | | | OAKVILLE | ONTARIO | L6M2S2 | CANADA |
| 750 JEFF DAVIS LLC | MERIDIAN APTS | 750 S JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70119 | |
| 786 NETDATA LLC | 910 W 17TH ST STE E | | | | SANTA ANA | CA | 92706 | |
| 7FT4 COM LLC | PO BOX 982108 | | | | PARK CITY | UT | 84098 | |
| 7M TOURS LLC | 672 N SEMORAN BLVD #303 | | | | ORLANDO | FL | 32807 | |
| 7TH AVENUE TRADE APPAREL INC | MR CARLIN DEOLIVEIRA | PO BOX 13659 | | | CHARLESTON | SC | 29412 | |
| 7TH ST TRAVEL | 166 7TH ST | | | | GARDEN CITY | NY | 11530 | |
| 8 OZ | DENISE SHIPLEY | 711 HORSESHOE BLVD SUITE G | | | BOSSIER CITY | LA | 71111 | |
| 8 OZ BURGER BAR | ATTN: ABADISIANS | 16623 PARK LANE CIRCLE | | | LOS ANGELES | CA | 90049 | |
| 8 TRACK ARTIST MANAGEMENT LLC | 1370 WASHINGTON AVE STE 211 | | | | MIAMI BEACH | FL | 33139 | |
| 800-Flowers Inc. | Attn: Tom Hartnett | One Old Country Road | Suite 500 | | Carle Place | NY | 11514 | |
| 800-Flowers, Inc. | Attn: General Counsel | One Old Country Road | Suite 500 | | Carle Place | NY | 11514 | |
| 800-flowers, Inc. | Attn: Pete Oliveto | One Old Country Road, Suite 500 | | | Carle Place | NY | 11514 | |
| 808 TRAVEL INC. | 429 WAIAKAMILO ROAD | SUITE 208 | | | HONOLULU | HI | 96817 | |
| 81 FORCE SUPPORTY SQUADRON MWR | 500 FISHER ST BLDG 701 RM 130 | | | | KEESLER AFB | MS | 39534 | |
| 810 ZONE | JAROD OSBORN | ONE RIVERBOAT DR. | | | NORTH KANSAS CITY | MO | 64116 | |
| 810 ZONE | K.C. HOPPS LTD. | ATTN: ED NELSON | 10551 BARKLEY SUITE 106 | | OVERLAND PARK | KS | 66210 | |
| 84 LUMBER CO | PO BOX 365 | | | | EIGHTY FOUR | PA | 15330-0365 | |
| 84 LUMBER COMPANY | 1019 ROUTE 519 | | | | EIGHTY FOUR | PA | 15330 | |
| 85239 COM LLC | IN MARICOPA | PO BOX 1018 | | | PO BOX 1018 | AZ | 85139 | |
| 87AM HOLDINGS LLC | 42 W. 39TH ST  4TH FL | | | | NEW YORK | NY | 10018 | |
| 8OZ BURGER BAR | DENISE SHIPLEY | 1021 CASINO CENTER DR. | | | ROBINSONVILLE | MS | 38664 | |
| 9 TH JUDICIAL CIRCUIT | 227 W. MICHIGAN AVENUE | | | | KALAMAZOO | MI | 49007 | |
| 90 DEGREES WEST BAND LLC | 109 FAIRHOPE | | | | LACOMBE | LA | 70445 | |
| 90210 LIMO INC | PO BOX 17479 | | | | BEVERLY HILLS | CA | 90209 | |
| 9125205G QUEBEC INC | LUCKY 7 CLOTHING | 1625 CHABANEL WEST SUITE 950 | | | MONTREAL | QUE | H4N 2S7 | CANADA |
| 921 Inc., dba Aqua Sun Ozone International | 605 So. Williams Rd. | | | | Palm Springs | CA | 92264 | |
| 944 MEDIA INC | PO BOX 29104 | | | | SANTA ANA | CA | 92799 | |
| 95 & SUNNY  INC | 7211 E. SOUTHERN | SUITE 111 | | | MESA | AZ | 85209 | |
| 9SALLY BESGROVE | 1048 WOODBRIDGE CT | | | | HARTLAND | WI | 53029 | |
| A  R SUPPLY COMPANY INC | 1881 NAIL ROAD WEST | | | | HORN LAKE | MS | 38671 | |
| A & A MASONRY LLC | 6821 STUBBLEFIELD DRIVE | | | | PAHRUMP | NV | 89061 | |
| A & A UNIFORMS INC | 3111 S VALLEY VIEW BLVD | STE A106 | | | LAS VEGAS | NV | 89102 | |
| A & B ELECTRIC CO INC | P O. BOX 1265 | | | | MERIDAN | MS | 39302 | |
| A & B HOME GROUP INC | 9520 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| A & B PRINTING | 2908 S HIGHLAND DR STE B | | | | LAS VEGAS | NV | 89109 | |
| A & B SECURITY GROUP INC | PO BOX 27230 | | | | LAS VEGAS | NV | 89126-1230 | |
| A & B SUPPLY | 4648 HIGHWAY 95 | | | | FORT MOHAVE | AZ | 86426 | |
| A & B TIRE | RUBY ST TIRE | 701 RUBY ST | | | JOLIET | IL | 60435 | |
| A & D AUTOMATIC GATE CO | 6000 S EASTERN AVE BLDG 8 #D | | | | LAS VEGAS | NV | 89119 | |
| A & D SCENERY INC | 3200 SIRIUS AVE #F | | | | LAS VEGAS | NV | 89102 | |
| A & D TRAVEL | 14501 MEMORIAL DRIVE | SUITE B | | | HOUSTON | TX | 77079 | |
| A & E GROUP LLC | 2465 CENTER LINE | INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63043 | |
| A & E TRADING COMPANY | 17128 COLIMA RD # 228 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| A & G TOWING | 1135 INTERSTATE PLACE | | | | BULLHEAD CITY | AZ | 86442 | |
| A & H SUPPLY INC | RESTAURANT & BAR SUPPLY | 5525 WYNN RD | | | LAS VEGAS | NV | 89118 | |
| A & I TRAVEL | 5124 POPLAR AVENUE #101 | | | | MEMPHIS | TN | 38117 | |
| A & I TRAVEL | 5124 POPLAR AVENUE SUITE 101 | | | | MEMPHIS | TN | 38117 | |
| A & I TRAVEL | C/O AUTO ZONE | 123 FRONT STREET | | | MEMPHIS | TN | 38101 | |
| A & I TRAVEL | C/O ORGILL BROTHERS | 3742 TYNDALE DRIVE | | | MEMPHIS | TN | 38125 | |
| A & I TRAVEL MGMT INC | 5124 POPLAR AVE | | | | MEMPHIS | TN | 38117 | |
| A & I TRAVEL SERVICE  INC | 5124 POPLAR AVE | SUITE 101 | | | MEMPHIS | TN | 38117 | |
| A & I TRAVEL SERVICE INC. | 4505 OLD LAMAR | | | | MEMPHIS | TN | 38118 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A & J APPLIANCE PARTS | JOHNSTONE SUPPLY | 4606 W 138TH STREET | | | CRESTWOOD | IL | 60445 | |
| A & L HYDRAULICS | 4412 S 87 ST | | | | OMAHA | NE | 68127 | |
| A & M PETROLEUM INC | PO DRAWER F | | | | GULFPORT | MS | 39502 | |
| A & M TRAVEL SERVICES INC. | 700 UNIVERSITY DRIVE EAST | SUITE 107 | | | COLLEGE STATION | TX | 77845 | |
| A & N CUSTOM FABRICATION | 3130 PONDEROSA WAY | | | | LAS VEGAS | NV | 89118 | |
| A & P HOSPITALITY LLC | MAGNUSON HOTEL HAMMOND | 4000 CALUMET AVE | | | HAMMOND | IN | 46320 | |
| A & P TOURS | 3014 Hilltop Dr | | | | Murrysville | PA | 15668-1768 | |
| A & R SUPPLY COMPANY INC | 296 SOUTH PAULINE | | | | MEMPHIS | TN | 38104 | |
| A & S AMUSEMENT LLC | 4267 LARKWOOD AVE | | | | LAS VEGAS | NV | 89103 | |
| A & S TRAVEL CENTER | 70 N COLONY RD UNIT D6 | RE 0759423 | | | WALLINGFORD | CT | 06492 | |
| A & S TRAVEL CENTER INC. | 970 NORTH COLONY ROAD | | | | WALLINGFORD | CT | 06492-1811 | |
| A & T ENTERTAINMENT INC | FOSSIES TICKET AGENCY | 81 SOUTH BROADWAY | | | SALEM | NH | 03079 | |
| A & W TRAVEL INC. | 1129 PINE STREET | | | | NEW ORLEANS | LA | 70118 | |
| A & W TRAVEL SERVICE | ABACO SHOPPING CTR | PO BOX AB 20283 | MARSH HARBOUR | | ABACO | | | BAHAMAS |
| A 1 AUTOMATION & CONTROLS LLC | P.O BOX 28258 | | | | LAS VEGAS | NV | 89126 | |
| A 1 CHEMICAL PRODUCTS | 1634 NORTH PARKWAY | | | | JACKSON | TN | 38301 | |
| A 1 ORGANICS NEVADA LLC | 16350 WCR 76 | | | | EATON | CO | 80615 | |
| A 1 QUALITY ROOFING AND SIDING | INC | 1 NORTH 28TH AVENUE | | | LONGPORT | NJ | 08403 | |
| A 1 RESTAURANT SERVICES | 1095 WEST MAGNOLIA STREET | | | | PHOENIX | AZ | 85007 | |
| A 1 SIGNS INC | 718 LABARRE RD | | | | JEFFERSON | LA | 70121 | |
| A A A SOUTH CENTRAL N.E. | 501 CENTERVILLE RD | | | | WARWICK | RI | 02886 | |
| A A FIRE SPRINKLER CO INC | 3950 CAMP GROUND ROAD | | | | LOUISVILLE | KY | 40211 | |
| A AFFORDABLE STRIPING & | SEALING LLC | 4440 E ALEXANDER RD STE A | | | LAS VEGAS | NV | 89115 | |
| A ALL AMERICAN TRAVEL | PO BOX 1010 | RE 36542940 | | | BURTON | OH | 44021 | |
| A AND A DISTRIBUTING LLC | 717 PENNSYLVANIA AVENUE | | | | LINDEN | NJ | 07036 | |
| A AND C TRAVEL AGENCY | 292 FIFTH AVENUE | SUITE 400 | | | NEW YORK | NY | 10001 | |
| A AND G OFFICE FURNITURE INC | 2498 SUPERIOR AVENUE | | | | CLEVELAND | OH | 44114 | |
| A AND H COMMUNICATIONS INC | 1791 REYNOLDS AVENUE | | | | IRVINE | CA | 92614 | |
| A AND M INDUSTRIAL SUPPLY | PO BOX 1044 | T/A  A&M INDUSTRIAL SUPPLY | | | RAHWAY | NJ | 07065 | |
| A AND N ELECTRIC MOTOR AND | PUMP | 804 CRESSE AVE | | | WILDWOOD | NJ | 08260 | |
| A AND P TRAVEL SERVICE INC. | 19145 GRAMERCY PL | SUITE 201 | | | TORRANCE | CA | 90501 | |
| A ATSUMI | P.O.BOX 27232 | | | | AUSTIN | TX | 78755 | |
| A AZTEC RENTS & SELLS INC | AZTEC TENTS | 2665 COLUMBIA STREET | | | TORRENCE | CA | 90503 | |
| A B CONDE INC | DBA AMERICAN LEAK DETECTION | PO BOX 2309 | | | STATELINE | NV | 89449 | |
| A BAR & GRILL WITH A BITE INC | 1 POYDRAS STREET STE 83 | | | | NEW ORLEANS | LA | 70130 | |
| A BARR SALES INC | 16300 W 103rd Street | | | | Lemont | IL | 60439 | |
| A BASKET OF JOY FLORIST | 3357 S EASTERN AVE | | | | LAS VEGAS | NV | 89169 | |
| A BEAUTIFUL CLOTHING CO INC | 470 7TH AVENUE SUITE 402 | | | | NEW YORK | NY | 10018 | |
| A BEE C SERVICE INC | SERVICE TECH CORPORATION | 7589 FIRST PLACE | | | OAKWOOD | OH | 44146-6711 | |
| A BEEP  LLC | 452 N. CHICAGO STREET | | | | JOLIET | IL | 60432 | |
| A BETTER CHOICE TRAVEL | 7515 PEARL RD. | SUITE 100 | | | MIDDLEBURGH HTS | OH | 44130 | |
| A BETTER VALLEY CRANE LLC | 6933 MC COMBER ST | | | | SACRAMENTO | CA | 95828 | |
| A BIT ABOVE | P.O BOX 5462 | | | | BOSSIER CITY | LA | 71171 | |
| A BOMMARITO WINES | 2915 SOUTH BRENTWOOD BLVD | | | | ST LOUIS | MO | 63144 | |
| A C  HAMMERHEADS OF CHELSEA | 303 N. DELAVAN AVE | | | | MARGATE | NJ | 08402 | |
| A C BOARD OF EDUCATION | 1300 ATLANTIC AVENUE | 5TH FLOOR | | | ATLANTIC CITY | NJ | 08401 | |
| A C CENTRAL INC | LONDON SQUARE MALL | 201 TILTON RD STE 17B | | | NORTHFIELD | NJ | 08225 | |
| A C DISPLAY STUDIOS INC | 2715 ARCTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| A C ELECTRIC OF NEW YORK  INC | 32 UNION SQ EAST | | | | NEW YORK | NY | 10003 | |
| A C FURNITURE COMPANY INC | P O BOX 200 | | | | AXTON | VA | 24054 | |
| A C MOORE INC | GENERAL OFFICE-DIST.CTR | 130 A C MOORE DR | | | BERLIN | NJ | 08009 | |
| A C MUNICIPAL UTILITIES AUTHOR | AUTHORITY - WATER DEPARTMENT | 401 N VIRGINIA AVENUE | P.O. BOX 117 | | ATLANTIC CITY | NJ | 08404-0117 | |
| A C TRAVEL | 900 NE PENN AVE | | | | BEND | OR | 97701 | |
| A C WHEEL OF FORTUNE 50 CENT T | 50 CENT TRUST | 3030 ATLANTIC AVENUE | | | ATLANTIC | NJ | 08401 | |
| A CANDY STORE | 8424 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90069 | |
| A CARLISLE & CO OF NEVADA | PO BOX 11680 | | | | RENO | NV | 89510 | |
| A CASINO EVENT ENTERTAINMENT | CO | 15 CIRCLE DR | | | HIGHLAND HEIGHTS | KY | 41076 | |
| A CHEERFUL CANDLE LLC | 300 FRONT ST | | | | ELMER | NJ | 08318 | |
| A COMPANY INC - LV | PORTABLE RESTROOMS | PO BOX 410004 | | | SALT LAKE CITY | UT | 84141-0004 | |
| A CONFIDENTIAL TRANSPORTATION | 100 EAST AIRLINE HWY | | | | KENNER | LA | 70062 | |
| A COURTNEY GUILD JR | 413 ELMWOOD CT | | | | LOUISVILLE | KY | 40207 | |
| A D PORTER & SONS INC | FUNERAL HOME | 1300 W. CHESTNUT STREET | | | LOUISVILLE | KY | 40203 | |
| A DESTINATION TRAVEL | 1730 W HORIZON RIDGE PKWY | STE 100 | | | HENDERSON | NV | 98012 | |
| A DOLLAR CASH ADVANCE | 520 E PASS ROAD #A | | | | GULFPORT | MS | 39507 | |
| A DROP IN THE BASKET | 1309 WASHINGTON STREET | | | | VICKSBURG | MS | 39180 | |
| A E K INC | A REDDY EQUIPMENT INC | 34194 AURORA RD # 226 | | | SOLON | OH | 44139 | |
| A F LIGHTING | PO BOX 404295 | | | | ATLANTA | GA | 30384-4295 | |
| A.G. EXHIBITIONS  INC | PO BOX 21245 | | | | LOUISVILLEÁ | KY | 40221 | |
| A G WILLIAMS | 306 S RIVERHILLS DR | DBA BACKLINE SUPER STARS LLC | | | TAMPA | FL | 33617 | |
| A GLASS & TINT SHOP OF KC INC | 9928 W 62ND TERR | | | | MERRIAM | KS | 66203 | |
| A GREEN ROOFING SYSTEM | P O BOX 2005 | | | | OLIVE BRANCH | MS | 38654 | |
| A H SCHREIBER CO INC | 460 W 34TH STREET | | | | NEW YORK | NY | 10001 | |
| A HAVA NORTH AMERICA | 330 7TH AVE FL 10 | | | | NEW YORK | NY | 10001-5591 | |
| A HEAVENLY SERVICE | 4535 W SAHARA UNIT 114 | | | | LAS VEGAS | NV | 89180 | |
| A HILL | 4301 KINGLET ST | | | | HOUSTON | TX | 77035 | |
| A HONEY WAGON | 320 E CHARLESTON #204-115 | | | | LAS VEGAS | NV | 89104 | |
| A HOUSE IN THE COUNTRY | P.O. BOX 387 | | | | FORT BRAGG | CA | 95437 | |
| A J BROWN INC | 635 TRADE CENTER BLVD | | | | CHESTERFIELD | MO | 63005-1247 | |
| A J CASEY LLC | DBA BEVERLY FELDMAN COLLECT. | 83 EAST AVE  STE 101 | | | NORWALK | CT | 06851 | |
| A J CONSTRUCTION CO | 870 SHANNON RD | | | | GIRARD | OH | 44420 | |
| A J DESPOSITO | 2604 MCCOY WAY | | | | LOUISVILLE | KY | 40205 | |
| A J FUSCO | 29 BITTERSWEET LN | | | | SOUTH GLASTONBURY | CT | 06073 | |
| A J GABEL III | 2133 CASA RIO CIR | | | | DICKINSON | TX | 77539 | |
| A J HOUSEWARE & GIFTS | 2125A S CHINA PL | | | | CHICAGO | IL | 60616 | |
| A J MANDRACCHIA | 727 S HIGHLAND DRIVE | | | | MORRISTOWN | TN | 37813 | |
| A J MIMS | 14501 ELMHURST CIR | | | | HUNTINGTON BCH | CA | 92647 | |
| A J R EQUITIES INC | 7641 VILLA MARIA | | | | NORTH SYRACUSE | NY | 13212 | |
| A J ROBINSON | PO BOX 10408 | | | | CASA GRANDE | AZ | 85130-0058 | |
| A J TEMPLIN | 1112 WOODBRIDGE TRL | | | | WAUNAKEE | WI | 53597 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A J TRAVEL | 16500 SAN PEDRO | SUITE 115 | | | SAN ANTONIO | TX | 78232 | |
| A JS PRODUCE COMPANY INC | 3122 CHARTRES STREET | | | | NEW ORLEANS | LA | 70117 | |
| A K PETERS | 75 PROSPECT ST | | | | NEWMARKET | ON | L3Y 3T1 | CANADA |
| A LA CARTE TRAVEL INC. | 101 MEADOW DRIVE | SUITE H | | | CUMMING | GA | 30040 | |
| A LARGE DOG LLC | 1925 CENTURY PARK EAST | SUITE 620 | | | LOS ANGELES | CA | 90067 | |
| A LARGE DOG, LLC | 1925 CENTURY PARK EAST, #620 | | | | LOS ANGELES | CA | 90067 | |
| A LAS VEGAS GROUP | PO BOX 73276 | | | | LAS VEGAS | NV | 89170 | |
| A LEAGUE OF ACTION COMMUNITY | DEVELOPMENT CORPORATION | PO BOX 335334 | | | NORTH LAS VEGAS | NV | 89033 | |
| A LEVAN INC RESORT CHOICES | 310 DARWIN ROAD | | | | ROANOKE | VA | 24014 | |
| A LIST DISTRIBUTION LLC | P. O. BOX 66088 | | | | ST. PETERSBURG | FL | 33736 | |
| A LIST INC | KITSON | 101 S ROBERTSON BLVD STE 209 | | | LOS ANGELES | CA | 90048 | |
| A LIU | 778 LLEWELLYN AVE | | | | HIGHLAND PARK | IL | 60035 | |
| A M  BRASWELL JR FOOD CO INC | PO BOX 485 | | | | STATESBORO | GA | 30459 | |
| A M KIELAR | 7841 CHURCH ST | | | | MORTON GROVE | IL | 60053 | |
| A MARINELLI SHOES | 444 BRICKELL AVE | SUITE 400 | | | MIAMI | FL | 33131 | |
| A MCAFFEE LLC | BELLYDANCE INTENSIVE | 2814 CAMELBACK LANE | | | HENDERSON | NV | 89074 | |
| A MIC CORP | 20490 CARREY ROAD | | | | WALNUT | CA | 91789 | |
| A MOOMJIAN | 2177 WASHINGTON LN | | | | HUNTINGDON VALLEY | PA | 19006 | |
| A MOONJIAN | 2177 WASHINGTON LN | | | | HUNTINGTON | VA | 19006 | |
| A MOVEABLE FEAST INC | 700 HARRIS STREET SUITE 201 | | | | CHARLOTTESVILLE | VA | 22903 | |
| A NASH TRAVEL | 5865 MCLAUGHLIN ROAD  UNIT 2B | | | | MISSISSAUGA | ONTARIO | L5R1B8 | CANADA |
| A NEW DAIRY CO INC | 1234 W RANDOLPH ST | | | | CHICAGO | IL | 60607-1604 | |
| A NEW LOOK  INC. | 1332 RASCO ROAD | SUITE 359 | | | SOUTHHAVEN | MS | 38671 | |
| A O  REED & CO | PO BOX 85226 | | | | SAN DIEGO | CA | 92186 | |
| A O SMITH FUNERAL HOME INC | 805 THOMAS ST | | | | STAMPS | AR | 71860 | |
| A PACIFIC RESERVATION SERVICE | PO BOX 20703 | | | | SEATTLE | WA | 98102 | |
| A PANZA AND SONS LTD | 141 FIELDCREST AVENUE | RARITAN CENTER IND PARK | | | EDISON | NJ | 08837 | |
| A PLACE 2 REMEMBER TRAVEL | 941 SW 87TH AVE | | | | MIAMI | FL | 33174 | |
| A PLUS FIRST AID & SAFETY | DBA ZEE MEDICAL SERVICE | PO BOX 29099 | | | SHREVEPORT | LA | 71149 9099 | |
| A PLUS TOURS INC | 1227 W.VALLEY BOULEVARD | SUITE 120 | | | ALHAMBRA | CA | 91803 | |
| A PLUS TRAVEL | 16901 DALLAS PARKWAY | SUITE 109 | | | DALLAS | TX | 75001 | |
| A PLUS TRAVEL | 5844 HWY 61-97 | | | | IMPERIAL | MO | 63052 | |
| A PRO PLUMBING SUPPLY | 3580 POLARIS #12 | | | | LAS VEGAS | NV | 89103 | |
| A R BILLBOARDS | PO BOX 5255 | | | | BOSSIER CITY | LA | 71171-5255 | |
| A R RECOVERY SOLUTIONS OF HI | 94-229 WAIPAHU DEPOT #401 | | | | WAIPAHU | HI | 96797 | |
| A R SPECIALTY ADVERTISING | 2802 CONGRESSIONAL PKWY-C | | | | FORT WAYNE | IN | 46808 | |
| A RICHESCO CORPORATION | 333 Paseo Tesoro | | | | Walnut | CA | 91789-2726 | |
| A RIFKIN COMPANY | PO BOX 878 | 1400 SAMS SOUCI PKWY. | | | WILKES BARRE | PA | 18703 | |
| A RIVIERA OPERADORA DE TURISMO | MORUMBI NO. 7936 | SANTO AMARO | | | SAO PAULO | SP | 04703-001 | BRAZIL |
| A ROBERT THOMSON | 32114 FIRST AVE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| A RUDIN FURNITURE INC | 6062 ALCOA AVE | | | | LOS ANGELES | CA | 90058 | |
| A S K ASSOCIATES INC | 1505 RASOLD DR. | | | | LAWRENCE | KS | 66047 | |
| A S SALES | 2908 HAMILTON COURT | | | | BENSALEM | PA | 19020 | |
| A SCOTT | 9206 SE 33RD STREET | | | | MERCER ISLAND | WA | 98040 | |
| A SMILE INC / MAX & GOLD | 1663 FEDERAL AVENUE | | | | GASTONIA | NC | 28052 | |
| A SOMMER TEXTILES CO | 1379 OLD COUNTRY ROAD | | | | SAN CARLOS | CA | 94070 | |
| A SORAPURU | PO BOX 8473 | | | | MORENO VALLEY | CA | 92552 | |
| A SOUND CHOICE LLC | 1409 EAST OLIVE STREET | | | | PALATINE | IL | 60074 | |
| A STEP ABOVE TRAVELCONSULTING | 410 YELLOWSTONE AVE STE 202-20 | | | | POCATELLO | ID | 83201 | |
| A STORAGE ON WHEELS INC | 5085 CECILE AVE | | | | LAS VEGAS | NV | 89115 | |
| A T KEARNEY INC | 1803 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| A TASTE OF KENTUCKY | 11800 SHELBYVILLE ROAD | SUITE 104 | | | LOUISVILLE | KY | 40243 | |
| A TEC RECYCLING INC | PO Box 17099 | | | | Des Moines | IA | 50317-9402 | |
| A TEC RECYCLING INC | PO Box 57580 | | | | Pleasant Hill | IA | 50317 | |
| A THREE MERMAID TRAVEL SE | 273 MYLER RD | | | | BLOOMSBURY | NJ | 08804-2008 | |
| A TIME FOR WINE II LLC | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| A TIME FOR WINE LLC | 2801 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| A Time for Wine, LLC | Janet L Markowitz | 43 N Iowa Avenue | | | Atlantic City | NJ | 08401 | |
| A TO U SERVICES INC | 603 E CHESTER PIKE | DBA CLEAVERS PETALS IN THE | PARK | | RIDLEY PARK | PA | 19078-1701 | |
| A TO Z ENVIRONMENTAL | PO BOX 97654 | | | | LAS VEGAS | NV | 89193-7654 | |
| A TO Z TRAVEL | C/O HARRIS | 6685 W. TROPICANA # 202 | | | LAS VEGAS | NV | 89103 | |
| A TO Z TRAVELS | 3801 KIRBY DRIVE #215 | | | | HOUSTON | TX | 77098 | |
| A TOUCH ABOVE TRAVEL SERVICES | 1654 ONIPAA STREET | | | | HONOLULU | HI | 96819 | |
| A TOUCH OF CLASS TRAVEL | 7540 ADOBE CLIFFS CIRCLE | | | | LAS VEGAS | NV | 89129 | |
| A TOUCH OF COUNTRY FLORAL | 907 W 4TH STREET | | | | HOLTON | KS | 66436 | |
| A TOUCH OF ELEGANCE LIMOUSINE | SERVICES INC. | 53 COLLINGSDALE AVE | | | NEW CASTLE | DE | 19720 | |
| A Touch of The King | 4428 Rockaway Beach St | | | | Las Vegas | NV | 89129 | |
| A TOUCH OF THE KING INC | 4428 ROCKAWAY BEACH ST | | | | LAS VEGAS | NV | 89129 | |
| A TRACK OUT SOLUTION LLC | 2711 RIMBEY ST | | | | LAS VEGAS | NV | 89115 | |
| A TRAVEL | 45 ISMAILEYA STREET | ROUSHDY | | | ALEXANDRIA | | | EGYPT |
| A TRAVEL ADVANTAGE INC.. | 27 E.PLATTE AVE. | | | | COLORADO SPRING | CO | 80903 | |
| A TRAVEL AGENCY | 302 CHERRY ST | STE 503 HNB BLDG | | | HELENA | AR | 72342 | |
| A TRAVEL AGENCY LLC | 7065 W.ANN ROAD | SUITE # 130-132 | | | LAS VEGAS | NV | 89130 | |
| A TRAVEL NETWORK | 179 HIGH ST. SE | | | | SALEM | OR | 97301 | |
| A TRAVEL ODYSSEY | 315 SOUTH THIRD STREET | | | | SMITHFIELD | NC | 27577 | |
| A UNITED GLASS & CONST CO | 1106 S SADDLE CREEK ROAD | | | | OMAHA | NE | 68106-1946 | |
| A V PONS | PO BOX 4 | | | | ULSTER PARK | NY | 12487 | |
| A W CHESTERTON | PO BOX 3351 | | | | BOSTON | MA | 02241 | |
| A W DIRECT INC | PO BOX 1368 | | | | JANESVILLE | WI | 53547 | |
| A W FLOWERS LLC | 17458 LORAIN AVENUE | | DBA AL WILHEMY FLOWERS | | CLEVELAND | OH | 44111 | |
| A WEINSTEIN AND ASSOCIATES INC | 1457 E. PALATINE ROAD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| A WISH COME TRUE | 2522 PEARL BUCK ROAD | | | | BRISTOL | PA | 19007 | |
| A WORLD FIT FOR KIDS | 678  LA FAYETTE PARK PLACE | | | | LOS ANGELES | CA | 90057 | |
| A WORLD OF TRAVEL | 1163 W TUNNEL BLVD | | | | HOUMA | LA | 70360 | |
| A WORLD OF TRAVEL | 6502 SLIDE RD. STE #402 | | | | LUBBOCK | TX | 79424 | |
| A WORLD OF TRAVEL INC. | 70376 LAKEVIEW DR | | | | EDWARDSBURG | MI | 49112-944 | |
| A YANG TENG YANG | 838 CASTLE OAKS DR | | | | STOCKTON | CA | 95210 | |
| A Z BUS SALES | 900 RIVERSIDE AVENUE | | | | COLTON | CA | 92324 | |
| A-Z STAMPS & ENGRAVING LLC | 3331-A NE SANDY BLVD | | | | PORTLAND | OR | 97232 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A ZULLI SILVER CO | 224 DECATUR STREET | | | | NEW ORLEANS | LA | 70130 | |
| A&A MECHANICAL LLC | 3106 PARIS RD | | | | CHALMETTE | LA | 70043 | |
| A&A TRAVEL | 205 WEST MAIN STREET | | | | ARLINGTON | TX | 76010 | |
| A&E Textile Recovery Inc | 2365 Via Segundo | | | | San Diego | CA | 92173 | |
| A&G Law LLC | 542 S. Dearborn Street | 10th Floor | | | Chicago | IL | 60605 | |
| A&H CONTRACTORS INC | 5118 PARK AVE STE 315 | | | | MEMPHIS | TN | 38117 | |
| A&I TRAVEL SERVICE | 5124 POPLAR AVENUE SUITE 101 | | | | MEMPHIS | TN | 38117-7630 | |
| A&J GLOBAL ENTERPRISES INC | 2406 BONITA LANE | | | | HENDERSON | NV | 89014 | |
| A&O ACQUISITION CORPORATION | ARMSTRONG & OKEY  INC | 222 EAST TOWN STREET 2ND FLOOR | | | COLUMBUS | OH | 43215 | |
| A&S ANIMAL CONTROL SERVICE INC | 7368 OAKHILL ROAD | | | | OAKWOOD VILLAGE | OH | 44146 | |
| A. A. ADKINSON, ATTORNEY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| A. DAVID GISIS | 9610 ZELZAH AVENUE | SUITE #111 | | | NORTHRIDGE | CA | 91325 | |
| A. DORMAN | 3720 CHURN CREEK ROAD | #2A | | | REDDING | CA | 96002 | |
| A. NASH TRAVEL INC. | 5865 MCLAUGHLIN ROAD | UNIT 2B | | | MISSISSAUGA | ON | L5R 1B8 | CANADA |
| A. SANDOR GOLDSTEIN | 1204 SKYVIEW DRIVE | | | | NEENAH | WI | 54956-4266 | |
| A. SPEZZAFERCA | 462 POPLAR AVE | | | | MAYWOOD | NJ | 07607 | |
| A. VARELA | 9253 MORRILL AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| A.&N. SBROJAVACCA SRL-G.E. | PIAZZA DELLA BORSA 4 | | | | TREVISO | | 31100 | ITALY |
| A.A. HORWATH & SONS | 1002 S 13TH ST | | | | OMAHA | NE | 68108 | |
| A.B. TOURS CARMEL (1990) LTD | 1  YOTAM STREET | | | | HAIFA | | 34616 | ISRAEL |
| A.C. IMPORTS INC | 1410 W. NORTHWEST HWY | | | | PALATINE | IL | 60067 | |
| A.D. TOMAS | 12 WOODDUCK | | | | OTTAWA | IL | 61350 | |
| A.Esposito Inc | Attn: Louis A. Esposito | 1001 South 9th St | | | Philadelphia | PA | 19147 | |
| A.ESPOSITO INC | Attn: Louis A. Esposito | 1001 SOUTH 9TH STREET | | | PHILADELPHIA | PA | 19147 | |
| A.J. Brown, Inc. | Daniel B. Stryker | 635 Trade Center Blvd | | | Chesterfield | MO | 63005 | |
| A.L. SCHILLER HARDWARE | 11525 BLANKENBAKER ACCESS DR | | | | LOUISVILLE | KY | 40299 | |
| A.M MCQUADE | 13810 W SANDRIDGE DR | #123 | | | SUN CITY | AZ | 85351 | |
| A.M. PLAYER INC | 12338 LOWER AXUSA RD | | | | ARCADIA | CA | 91006-5872 | |
| A.O.H. | DIVISION 4 SCHOLARSHIP FUND | 1026 7TH AVE. | | | FOLSOM | PA | 19033 | |
| A.P. INTER TRAVEL | 33092 SEAWATCH | | | | DANA POINT | CA | 92629 | |
| A.P.I TRAVEL PTY LTD | 160 WHARF STREET | CNR ASTOR TCE | | | BRISBANE | | 4000 | AUSTRALIA |
| A.P.T. TRAVELS MGNT.GROUP | 186 ALEWIFE BROOK PARKWAY | | | | CAMBRIDGE | MA | 02138 | |
| A.R. DURHAM  JR. | 206 ALTAMONT AVENUE | | | | BALTIMORE | MD | 21228 | |
| A/L MANCINO TRAVEL | 624 BOULEVARD | | | | KENILWORTH | NJ | 07033 | |
| A/V REPAIR SERVES INC | 4528 W DIABLO BLVD C 112 | | | | CHESTERFIELD | MO | 89118 | |
| A+ CERTIFIED REPORTING & VIDEO | 1233 ATKINSON AVE | | | | SOMERS POINT | NJ | 08244 | |
| A+ PRODUCTS INC | PO BOX 520 | | | | MARLBORO | NJ | 07746 | |
| A1 AGENCY | 4709 EAST HOLIDAY ESTATES | | | | GRANBURY | TX | 76049 | |
| A1 AMUSEMENT AND PARTY RENTAL | 17 SUNNYBROOK DRIVE | | | | CINCINNATI | OH | 45237 | |
| A-1 AUTOMOTIVE | 721 FERRY STREET | | | | METROPOLIS | IL | 62960 | |
| A1 BATTERY DISTRIBUTOR INC | 3220 A AVE | | | | GULFPORT | MS | 39507 | |
| A-1 CASTERS & EQUIPMENT INC | 710 WEST 1700 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| A-1 CASTERS & EQUIPMENT OF NV | SUITE #102-108 | 8550 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89117 | |
| A-1 CHEMICALS | 1197 GREG STREET | | | | SPARKS | NV | 89431-7627 | |
| A-1 COMMERCIAL SERVICE CO | 1195 REESE WAY | | | | RENO | NV | 89511-8866 | |
| A1 Concrete Cutting & Demolition | 6470 PROCYON | | | | LAS VEGAS | NV | 89118 | |
| A1 CONCRETE CUTTING & DEMOLITION | 6470 S PROCYON | | | | LAS VEGAS | NV | 89118 | |
| A1 CONSTRUCTION LLC | PO BOX 2549 | | | | GULFPORT | MS | 39505 | |
| A1 ENTERTAINMENT SERVICES INC | 3945 W RENO AVENUE #C | | | | LAS VEGAS | NV | 89118 | |
| A-1 FLOORING | 2719 15TH AVE | | | | GULFPORT | MS | 39501 | |
| A-1 FOAM AND FABRIC'S | 1812 SOUTH MAIN STREET | | | | SANTA ANA | CA | 92707 | |
| A1 GOLF CARS | 2600 TEMPLE HEIGHTS DRIVE | SUITE G | | | OCEANSIDE | CA | 92056 | |
| A-1 GOLF CART LEASING INC | 25820 S ARIZONA AVENUE | | | | SUN LAKES | AZ | 85248 | |
| A-1 IRRIGATION INC | 28511 COLE GRADE ROAD | | | | VALLEY CENTER | CA | 92082 | |
| A1 LIMO & SHUTTLE LLC | 751 CALIFORNIA DR | | | | BURLINGAME | CA | 94010 | |
| A-1 NATIONAL FIRE CO INC | DBA ALLA MERICAN FIRE | 4830 WEST UNIVERSITY AVE | | | LAS VEGAS | NV | 89103-3827 | |
| A-1 RADIATOR REPAIR INC | 875 EAST SECOND STREET | | | | RENO | NV | 89502 | |
| A-1 RUBBER STAMP CO. | 5007 TAMARUS ST STE A | | | | LAS VEGAS | NV | 89119 | |
| A-1 SEPTIC TANK & DRAIN SERV | 6809 PEYTON RD | | | | COLDWATER | MS | 38618 | |
| A-1 SIGN | 1801 RUSSELL BLVD | | | | ST. LOUIS | MO | 63104-3442 | |
| A-1 TRAVEL SERVICES  LTD | 927 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| A-1 TUSCANY TRAVEL | 40485 MURRIETA HOT SPRINGS ROA | SUITE B-3 | | | MURRIETA | CA | 92563 | |
| A1C HOPE | 726 RAVEN WOOD DR | | | | SMITHVILLE | NJ | 08205 | |
| A2B Consulting | ATTN: Anna Barrera | 120 Quincy Place NE | | | Washington | DC | 20002 | |
| A2O BOATING & MARINE SUPPLY | PO BOX 3215 | | | | CLARKSVILLE | IN | 47131-3215 | |
| A2Z ADVERTISING & EMBROIDERY | 3855 WATMAN AVE. | | | | MEMPHIS | TN | 38118 | |
| A2Z RECOGNITION PRODUCTS INC | 1050 NORTHFIELD CT STE 300 | | | | ROSWELL | GA | 30076 | |
| A3 ARTIST MERCHANDISE LLC | 1625 BROADWAY STE 310 | | | | NASHVILLE | TN | 37203 | |
| AA MEDICAL | 5818 W SPRING MOUNTAIN #212 | | | | LAS VEGAS | NV | 89146 | |
| AA RIGONI BROTHERS INC | 112 CONNOR AVENUE | | | | LOCKPORT | IL | 60441 | |
| AA RUBBER STAMP & PLASTIC SIGN | 4720 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109 | |
| AA SOUND AND LIGHTING INC | 36 N VAN BUREN AVE | | | | BARBERTON | OH | 44203 | |
| AA TOURS & TRAVEL INC. | 1015 S.NOGALES STREET | SUITE 120 | | | ROWLAND HEIGHTS | CA | 91748 | |
| AAA | 1 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126 | |
| AAA | 1 PUBLIC SQUARE | | | | MT. VERNON | OH | 43050 | |
| A1C HOPE | 110 ROYAL LITTLE DRIVE | | | | PROVIDANCE | RI | 02904 | |
| AAA | 2570 LAS POSAS RD | SUITE B | | | CAMARILLO | CA | 93010 | |
| AAA | 3055 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | |
| AAA | 3075 SOUTH FEDRAL HIGHWAY | | | | DEL-RAY BCH | FL | 33483 | |
| AAA | 4100 E ARKANSAS AVE | RE  06832556 | | | DENVER | CO | 80222 | |
| AAA | 516 BROADWAY | | | | EAST LIVERPOOL | OH | 43920 | |
| AAA | P.O. BOX 1018 | | | | INDIANA | PA | 15701 | |
| AAA - OREGON/IDAHO | 20350 EMPIRE AVE #5 | | | | BEND | OR | 97701 | |
| AAA ALABAMA | 2400 ACTION ROAD | RE  TUSCALOOSA ACCT | | | BIRMINGHAM | AL | 35442 | |
| AAA ALABAMA | 2400 ACTION ROAD | RE  FLORENCE ACCT | | | BIRMINGHAM | AL | 35243 | |
| AAA ALABAMA | 2400 ACTION ROAD | RE  HEADQUARTERS ACCT | | | BIRMINGHAM | AL | 35243 | |
| AAA ALABAMA | 2400 ACTION ROAD | RE  MONTGOMERY ACCT | | | BIRMINGHAM | AL | 35243 | |
| AAA ALABAMA | 2625 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35801-5629 | |
| AAA ALABAMA | 3850 W MAIN ST | SUITE 201 | RE  01519066 | | DOTHAN | AL | 36305 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AAA ALABAMA | 720 SCHILLINGER ROAD | | | | MOBILE | AL | 36695 | |
| AAA ALLIANCE TRAVEL | 5900 BAUM BLVD | | | | PPITTSBURGH | PA | 15206 | |
| AAA ALLIED GROUP | 15 WEST CENTRAL PARKWAY | | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED GROUP | 15 WEST CENTRAL PKWY | RE 17617143 | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED GROUP | 15 WEST CENTRAL PKWY | RE 18611504 | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED GROUP | 15 WESY CENTRAL PKWY | RE 51858833 | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED GROUP | 622 COMMERCE ST | | | | BLUEFIELD | WV | 24701 | |
| AAA ALLIED GROUP | RE 18565923 | 15 WEST CENTRAL PKWY | | | CINCINNATI | OH | 45203 | |
| AAA ALLIED GROUP INC | 109 ELM STREET | | | | ENFIELD | CT | 06082 | |
| AAA ALLIED GROUP INC | 117 BOSTON POST ROAD | | | | WATERFORD | CT | 06385 | |
| AAA ALLIED GROUP INC | 15 WEST CENTRAL PARKWAY | | | | CINCINATTI | OH | 45202 | |
| AAA ALLIED GROUP INC | 15 WEST CENTRAL PKWY | RE 07508373 | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED GROUP INC | 17 FARMINGTON AVENUE | | | | PLAINVILLE | CT | 06062 | |
| AAA ALLIED GROUP INC | 210 MAIN STREET | | | | OLD SAYBROOK | CT | 06475 | |
| AAA ALLIED GROUP INC | 34 SHUNPIKE RD SUITE 2O | | | | CROMWELL | CT | 06416 | |
| AAA ALLIED GROUP INC. | 11711 PRINCETON PIKE | UNIT 221 | | | CINCINNATI | OH | 45246-250 | |
| AAA ALLIED GROUP INC. | 15 W CENTRAL PARKWAY | | | | CINCINNATI | OH | 47001 | |
| AAA ALLIED GROUP INC. | 15 WEST CENTERAL PKWY | RE 36945613 | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED GROUP INC. | 70 E MAIN ST. | | | | AVON | CT | 06001 | |
| AAA ALLIED GROUP INC. | 815 FARMINGTON AVE | | | | WEST HARTFORD | CT | 06119 | |
| AAA ALLIED GROUP INC. | 8176 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45236 | |
| AAA ALLIED INSURANCE AGENCY | 15 W CENTRAL PKWY | RE 07509261 | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED INSURANCE AGENCY | 15 W CENTRAL PKY | | | | CINCINNATI | OH | 45202 | |
| AAA ALLIED INSURANCE AGENCY | 15 WEST CENTRAL PARKWAY | | | | CINCINNATI | OH | 45202 | |
| AAA ARIZONA INC. | RE 03539001 | 2375 E CAMELBACK RD STE 500 | | | PHOENIX | AZ | 85016 | |
| AAA ARIZONA INC | 2375 E CAMELBACK ROAD | SUITE 500 | | | PHOENIX | AZ | 85016 | |
| AAA ARIZONA INC | 2375 EAST CAMELBACK RD STE 500 | | | | PHOENIX | AZ | 85016 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 1781 E HWY 69 STE 45 | | | PRESCOTT | AZ | 86301 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 19802 R II JOHNSON BLVD STE141 | | | SUN CITY WEST | AZ | 85375 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 4040 W RAY RD STE 2 | | | CHANDLER | AZ | 85226 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 4046 E GREENWAY RD | | | PHOENIX | AZ | 85032 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 4126 EAST VALLEY AUTO DR | | | MESA | AZ | 85201-4601 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 6950 N ORACLE | | | TUCSON | AZ | 85704 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 7422 W THUNDERBIRD RD | | | PEORIA | AZ | 85381 | |
| AAA ARIZONA INC | WORLD TRAVEL AGENCY | 8204 E BROADWAY | | | TUCSON | AZ | 85710 | |
| AAA ARIZONA TRAVEL AGENCY | 3144 NORTH 7TH AVENUE | SUITE 200 | | | PHOENIX | AZ | 85067-418 | |
| AAA ARIZONA/WORLD TRAVEL | 3144 N.7TH AVENUE | | | | PHOENIX | AZ | 85013 | |
| AAA AUTO CLUB | RE 14599745 | 3910 N MUFORD RD STE 1200 | | | ROCKFORD | IL | 61114 | |
| AAA AUTO CLUB OF MICHIGAN | 26522 VAN DYKE | | | | CENTER LINE | MI | 48015 | |
| AAA AUTO CLUB SO. CALIFORNIA | PO BOX 25001 | RE 05523976 | | | SANTA ANA | CA | 92758 | |
| AAA AUTO CLUB SOUTH | 10532 DEVCO DRIVE | | | | PORT RICHEY | FL | 34668 | |
| AAA AUTO CLUB SOUTH | 14755 N DALE MABRY HWY | | | | TAMPA | FL | 33618 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | RE 10529610 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | RE 10802956 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | RE 10839474 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | RE 10530041 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | RE 10616804 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | RE 10839452 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607-4505 | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | RE 10802923 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | 1610 SE Federal HWY | | | | Stuart | FL | 34994-3910 | |
| AAA AUTO CLUB SOUTH | 205 TOM HILL SR BLVD | | | | MACON | GA | 31210 | |
| AAA AUTO CLUB SOUTH | 2111 GUNBARREL RD | | | | CHATTANOOGA | TN | 37421 | |
| AAA AUTO CLUB SOUTH | 2153 GALLATIN RD NORTH | | | | MADISON | TN | 37115 | |
| AAA AUTO CLUB SOUTH | 2525 INTERNATIONAL SPEEDWAY BL | | | | DAYTONA BEACH | FL | 32114 | |
| AAA AUTO CLUB SOUTH | 3601 WALTON WAY EXTENSION | | | | AUGUSTA | GA | 30909 | |
| AAA AUTO CLUB SOUTH | 4100 N WICKHAM RD | STE 101 | | | MELBOURNE | FL | 32935-2487 | |
| AAA AUTO CLUB SOUTH | 4101 ROSWELL ROAD NORTHEAST | | | | MARIETTA | GA | 30062 | |
| AAA AUTO CLUB SOUTH | 413 PAGE BACON ROAD | | | | MARY ESTHER | FL | 32569 | |
| AAA AUTO CLUB SOUTH | 4320 DEERWOOD LAKE PKWY | | | | JACKSONVILLE | FL | 32216 | |
| AAA AUTO CLUB SOUTH | 6210 MANATEE AVE WEST | | | | BRADENTON | FL | 34209 | |
| AAA AUTO CLUB SOUTH | 712 MALL BOULEVARD | | | | SAVANNAH | GA | 31406 | |
| AAA AUTO CLUB SOUTH | 717 CORTADO DRIVE | | | | SUN CITY CENTER | FL | 33573 | |
| AAA AUTO CLUB SOUTH | AAA TRAVEL CENTER | 1401 NW SHORE BLVD | | | TAMPA | FL | 33607-451 | |
| AAA AUTO CLUB SOUTH | RE 10529923 | 1515 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH | RE 10802934 | 1515 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH INC | 15739 PINES BLVD | | | | PEMBROOK PINE | FL | 33027 | |
| AAA AUTO CLUB SOUTH INC. | 1000 AAA DR MS28 | | | | LAKE MARY | FL | 32746-506 | |
| AAA AUTO CLUB SOUTH INC. | 1401 N WEST SHORE BLVD | | | | TAMPA | FL | 33607-451 | |
| AAA AUTO CLUB SOUTH INC. | 1401 NORTH WEST SHORE BOULEVAR | | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH INC. | 1515 N WESTSHORE BLVD | RE 11841340 | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH INC. | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH INC. | 2449 AIRPORT THRUWAY | | | | COLUMBUS | GA | 31904 | |
| AAA AUTO CLUB SOUTH INC. | 2910 KERRY FOREST PARKWAY | | | | TALLAHASSEE | FL | 32309 | |
| AAA AUTO CLUB SOUTH INC. | 840 A1A NORTH SUITE 180 | | | | PONTEVERA BEACH | FL | 32082-3272 | |
| AAA AUTO CLUB SOUTH INC. | RE 10802945 | 1515 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| AAA AUTO CLUB SOUTH INC. | RE 10529595 | 1515 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| AAA AUTO TRAVEL | 39600 BALENTINE DRIVE | | | | NEWARK | CA | 94560 | |
| AAA BAR & RESTAURANT SUPPLY | 2025 E SAHARA AVE | | | | LAS VEGAS | NV | 89104-3829 | |
| AAA CAL STATE TRACY | 2102 W GRANT LINE RD | | | | TRACY | CA | 95377 | |
| AAA CALIFORNIA | RE 05509851 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 945979 | |
| AAA CAROLINAS | 1543 WHISKEY RD | | | | AIKEN | NC | 29803 | |
| AAA CAROLINAS | 6600 AAA DRIVE | | | | CARLOTTE | NC | 26212 | |
| AAA CAROLINAS | 6600 AAA DRIVE | | | | CHARLOTTE | NC | 28212 | |
| AAA CAROLINAS | 6600 AAA DRIVE | RE 34766292 | | | CHARLOTTE | NC | 28212 | |
| AAA CAROLINAS | RE 34510383 | 6600 AAA DRIVE | | | CHARLOTTE | NC | 28212 | |
| AAA CAROLINAS AAA TRAVEL | 6600 AAA DRIVE | RE 42522653 | | | CHARLOTTE | NC | 28212 | |
| AAA CAROLINAS AAA VACATIONS | 6600 AAA DRIVE | RE 34519785 | | | CHARLOTTE | NC | 28212 | |
| AAA CENTRAL PENN | 1911 W TRINDLE RD | STE 1 | | | CARLISLE | PA | 17013 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AAA CENTRAL PENN | 2301 PAXTON CHURCH ROAD | | | | HARRISBURG | PA | 17110 | |
| AAA CENTRAL PENN | 608 WASHINGTON STREET | PO BOX 397 | | | HUNTINGDON | PA | 16652 | |
| AAA CENTRAL PENN | 984 ISABEL DRIVE | | | | LEBANON | PA | 17042 | |
| AAA CENTRAL PENN | RE 39938953 | 2301 PAXTON CHURCH ROAD | | | HARRISBURG | PA | 17110 | |
| AAA CENTRAL PENN AUTO CLUB | 1911 W. TRINDLE RD | SUITE 1 | | | CARLISLE | PA | 17013 | |
| AAA CENTRAL PENN AUTO CLUB | 727 SOUTH BROAD ST | | | | LITITZ | PA | 17543 | |
| AAA CENTRAL PENN AUTO CLUB | 804 ESTELLE DR | | | | LANCASTER | PA | 17601-212 | |
| AAA CENTRAL WEST JERSEY | 3115 RT 38 STE 150 | | | | MOUNT LAURAL | NJ | 08054 | |
| AAA CENTRAL WEST JERSEY | 4010 RTE 9 SOUTH | | | | MORGANVILLE | NJ | 07751 | |
| AAA CENTRAL-WEST JERSEY INC | 432 MEMORIAL PARKWAY | | | | PHILLIPSBURG | NJ | 08865 | |
| AAA CENTRAL-WEST JERSEY INC. | 3 AAA DRIVE | | | | HAMILTON | NJ | 08691-189 | |
| AAA CHICAGO | 1 AUTO CLUB DRIVE | RE 14774616 | | | DEARBORN | MI | 48126 | |
| AAA CHICAGO | 1 AUTO CLUB DRIVE | RE 14899850 | | | DEARBORN | MI | 48126 | |
| AAA CHICAGO | 1 AUTO CLUB DRIVE | RE 15599511 | | | DEARBORN | MI | 48126 | |
| AAA CHICAGO | 1 AUTO CLUB DRIVE | RE 15599721 | | | DEARBORN | MI | 48126 | |
| AAA CHICAGO MOTOR CLUB | 1 AUTO CLUB DRIVE | RE 14899850 | | | DEARBORN | MI | 48126 | |
| AAA CHICAGO MOTOR CLUB | 975 MERIDIAN LAKE DRIVE | | | | AURORA | IL | 60504 | |
| AAA CINCINNATI | 15 WEST CENTRAL PARKWAY | RE 36548562 | | | CINCINNATI | OH | 45202 | |
| AAA CINCINNATI | 7000 MIDLAND BOULEVARD | 7000 MIDLAND BOULEVARD | | | AMELIA | OH | 45102 | |
| AAA CINCINNATI | 7000 MIDLAND BOULEVARD | | | | AMELIA | OH | 45102 | |
| AAA CINCINNATI | 815 FARMINGTON AVE. | | | | WEST HARTFORD | CT | 06119 | |
| AAA CINCINNATI | C/O PIERRE FOODS | 9990 PRINCETON GLENDALE ROAD | | | CINCINNATI | OH | 45246 | |
| AAA CLUB OF S CALIFORNIA | RE 05639034 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA COL COUNTY MOTOR CLUB | 118 S.MAIN STREET | | | | COLUMBIANA | OH | 44408 | |
| AAA COL.COUNTY MOTOR CLUB | 516 BROADWAY | | | | EAST LIVERPOOL | OH | 43920 | |
| AAA COLLISION CENTER LLC | 6397 SUMMER GALE DR | | | | MEMPHIS | TN | 38134 | |
| AAA COLORADO INC | 2454 HIGHWAY 6 & 50 | SUITE 109 | | | GRAND JUNCTION | CO | 81505 | |
| AAA COLORADO INC | 3636 S COLLEGE AVE | UNIT 201 | | | FORT COLLINS | CO | 81505 | |
| AAA COLORADO INC | 3850 WADSWORTH BLVD | | | | WHEAT RIDGE | CO | 80033-4613 | |
| AAA COLORADO INC | 4100 E ARKANSAS AVENUE | | | | DENVER | CO | 80222 | |
| AAA COLORADO INC | 4100 E. ARKANSAS AVE | RE 06831716 | | | BOULDER | CO | 80222 | |
| AAA COLORADO INC | 7400 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | |
| AAA COLORADO INC | 8601 W CROSS DR | | | | LITTLETON | CO | 80123 | |
| AAA CONTINENTAL TRAVEL | 11531 PALMBRUSH TRAIL | | | | BRADENTON | FL | 34207 | |
| AAA COOPER TRANSPORTATION | P O BOX 935003 | | | | ATLANTA | GA | 31193-5003 | |
| AAA CORPORATE TRAVEL | 15 WEST CENTRAL PARKWAY | RE 18565901 | | | CINCINNATI | OH | 45202 | |
| AAA CUTTING BOARD SPECIALISTS | P.O. BOX 230217 | | | | LAS VEGAS | NV | 89105 | |
| AAA EAST CENTRAL | 141 W MAIN ST | 141 W MAIN ST | | | CHILLICOTHE | OH | 45601-310 | |
| AAA EAST CENTRAL | 184 GREENE PLAZA | RE 39849331 | | | WAYNESBURG | PA | 15370 | |
| AAA EAST CENTRAL | 18939 PARK AVENUE PLAZA | | | | MEADVILLE | PA | 16335 | |
| AAA EAST CENTRAL | 196 MURTLAND AVE. | | | | WASHINGTON | PA | 15301 | |
| AAA EAST CENTRAL | 2001 LINCOLN WAY | RE 39560894 | | | WHITE OAK | PA | 15131 | |
| AAA EAST CENTRAL | 321 WHITTINGTON PKWY | | | | LOUISVILLE | KY | 40222 | |
| AAA EAST CENTRAL | 5720 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-151 | |
| AAA EAST CENTRAL | 5900 BAUM BLVD | | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 5900 BAUM BLVD | RE 36598844 | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 5900 BAUM BLVD | RE 36885133 | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 5900 BAUM BLVD | RE 36943900 | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 5900 BAUM BLVD | RE 39736546 | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 5900 BAUM BLVD | RE 51930631 | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 5900 BAUM BOULEVARD | | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 5900 BAUN BLVD | RE 36598796 | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | 624 S 4TH ST | RE 36549402 | | | IRONTON | OH | 45638-184 | |
| AAA EAST CENTRAL | AAA TRAVEL | 5700 BRECKSVILLE ROAD | BRANCH 30 INDEPENDENCE OFFICE | | INDEPENDENCE | OH | 44131 | |
| AAA EAST CENTRAL | PO BOX 552 | 130 E STATE STREET | | | ATHENS | OH | 45701 | |
| AAA EAST CENTRAL | RE 18512966 | 321 WHITTINGTON PKWY | | | LOUISVILL | KY | 40222 | |
| AAA EAST CENTRAL | RE 18744213 | 321 WHITTINGTON PKWY | | | LOUISVILLE | KY | 40222 | |
| AAA EAST CENTRAL | RE 18744235 | 321 WHITTINGTON PKWY | | | LOUISVILLE | KY | 40222 | |
| AAA EAST CENTRAL | RE 36701674 | 1839 PARK AVE PLAZA | | | MEADVILLE | PA | 16335 | |
| AAA EAST CENTRAL | RE 36898746 | 5900 BAUM BLVD | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | RE 36945576 | 5700 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| AAA EAST CENTRAL | RE 39500716 | 1020 HAMILTON STREET | | | ALLENTOWN | PA | 18105 | |
| AAA EAST CENTRAL | RE 39641453 | 5900 BAUM BLVD | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | RE 39736535 | 1020 HAMILTON STREET | | | ALLENTOWN | PA | 18105 | |
| AAA EAST CENTRAL | RE 39759112 | 2001 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| AAA EAST CENTRAL | RE 39932115 | 5900 BAUM BLVD | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | RE 39932130 | 5900 BAUM BLVD | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL | RE 51934341 | 3126 WEST STREET | | | WEIRTON | WV | 26062 | |
| AAA EAST CENTRAL | REG 39533631 | 5900 BAUM BLVD | | | PITTSBURGH | PA | 15206 | |
| AAA EAST CENTRAL HEADQUARTERS | 5900 BAUM BOULEVARD | | | | PITTSBURGH | PA | 15206 | |
| AAA EAST PENN | 1020 HAMILTON STREET | | | | ALLENTOWN | PA | 18105 | |
| AAA EAST PENN | 1020 W. HAMILTON STREET | | | | ALLENTOWN | PA | 18105 | |
| AAA EAST PENN | 3300 LEHIGH ST SOUTH MALL | | | | ALLENTOWN | PA | 18103 | |
| AAA EAST PENN | 95 SOUTH HANOVER STREET | | | | POTTSTOWN | PA | 19464-5962 | |
| AAA EAST TENNESSEE AUTO CLUB | RE 44635054 | 100 W 5TH AVENUE | | | KNOXVILLE | TN | 37917 | |
| AAA EAST TENNESSEE-TRAVEL DEPT | 100 W 5TH AVE | | | | KNOXVILLE | TN | 37917 | |
| AAA EAST TENNESSEE-TRAVEL DEPT | 3000 PEOPLES ST | | | | JOHNSON CITY | TN | 37604 | |
| AAA EAST TENNESSEE-TRAVEL DEPT | 715 W LAMAR ALEXANDER PKWY. | | | | MARYVILLE | TN | 37801 | |
| AAA ELECTROSTATIC PAINTING | 1926 NORTH 72ND STREET | | | | OMAHA | NE | 68114 | |
| AAA ENTERPRISES INC | 2700 N 27TH STREET | | DBA AAA RENTS & EVENTS SERVICE | | LINCOLN | NE | 68521 | |
| AAA ENTERTAINMENT  LLC | 209 10TH AVENUE SOUTH | SUITE 341 | | | NASHVILLE | TN | 37203 | |
| AAA ESAT CENTRAL | 321 WHITTINGTON PARKWAY | | | | LOUISVILLE | KY | 40222 | |
| AAA FLAG & BANNER MFG CO INC | 8955 NATIONAL BOULEVARD | | | | LOS ANGELES | CA | 90034 | |
| AAA FLORIDA/GEORGIA INC | 9200 SEMINOLE BLVD | | | | SEMINOLE | FL | 34642 | |
| AAA FOOD SOURCE INC | 16146 LEADWELL ST | | | | VANNUYS | CA | 91406 | |
| AAA HAWAII LLC | 1130 N NIMITZ HYW | STE A170 | | | HONOLULU | HI | 96817 | |
| AAA HUDSON VALLEY | RE 33641031 | 618 DELAWARE AVENUE | | | ALBANY | NY | 12209 | |
| AAA HUDSON VALLEY | RE 33674410 | 618 DELAWARE AVE | | | ALBANY | NY | 12209 | |
| AAA HUDSON VALLEY | RE 33870185 | 618 DELAWARE AVENUE | | | ALBANY | NY | 12209 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AAA HUDSON VALLEY INC. | 618 DELAWARE AVENUE | | | | ALBANY | NY | 12209 | |
| AAA ICE INC | 6100 BELAIR ROAD | | | | BALTIMORE | MD | 21206 | |
| AAA INTERNATIONAL TRAVEL INC. | 700 LAUREN OAK ROAD | | | | VOORHEES | NJ | 08048 | |
| AAA KENTUCKY | RE 18529442 | 321 WHITTINGTON PKWY | | | LOUISVILLE | KY | 40222 | |
| AAA KENTUCKY INC | 435 E BROADWAY | | | | LOUISBILLE | KY | 40202 | |
| AAA KENTUCKY INC | 435 E BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| AAA KENTUCY INC. | 321 WHITTINGTON PKWY | | | | LOUISVILLE | KY | 40222 | |
| AAA KEYSTONE TRAVEL | 875 AAA BLVD | | | | NEWARK | NJ | 19714 | |
| AAA KEYSTONE TRAVEL | RE 39723331 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MAPLE GROVE | 5400 AUTO CLUB WAY | RE 24532624 | | | MINNEAPOLIS | MN | 55416 | |
| AAA MERRIMACK VALLEY TRAVEL | 49 ORCHARD HILL ROAD | | | | NORTH ANDOVER | MA | 01845 | |
| AAA MERRIMACK VALLEY TRAVEL | PORT PLAZA RT. 113 | | | | NEWBURYPORT | MA | 01950 | |
| AAA MERRIMACK VALLEY-TRAVEL | REG 22548212 | 155 PARKER ST | | | LAWRENCE | MA | 01843 | |
| AAA MIAMI VALLEY | 14 W WHIPP RD | STE B | | | DAYTON | OH | 45459-187 | |
| AAA MIAMI VALLEY | 15 W CENTRAL PKWY | RE 36529382 | | | CINCINNATI | OH | 45202 | |
| AAA MIAMI VALLEY | 18 MONUMENT SQUARE | | | | URBANA | OH | 43078 | |
| AAA MIAMI VALLEY | 6580 N.MAIN STREET | | | | DAYTON | OH | 45415 | |
| AAA MIAMI VALLEY | 825 S. LUDLOW STREET | | | | DAYTON | OH | 45402 | |
| AAA MIAMI VALLEY | 825 SOUTH LUDLOW STREET | | | | DAYTON | OH | 45401 | |
| AAA MICHIGAN | 1 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| AAA MICHIGAN | 4650 PLAINFIELD N.E. | | | | GRAND RAPIDS | MI | 49525 | |
| AAA MID ALTANTIC | 679 KIDDER STREET | TRIANGLE PLAZA | | | WILKES BARRE | PA | 18702 | |
| AAA MID ATLANTIC | 139 E DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406 | |
| AAA MID ATLANTIC | 1450 RITCHIE HIGHWAY | SUITE 110 | | | ARNOLD | MD | 21012 | |
| AAA MID ATLANTIC | 65 NEWTON SPARTA RD | | | | NEWTON | NJ | 07860 | |
| AAA MID ATLANTIC INC | AAA TRAVEL | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 110 ROYAL LITTLE DR | | | | PROVIDENCE | RI | 02904-1863 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 1171 CENTRAL PARK BOULEVARD | 1171 CENTRAL PARK BOULEVARD | | | FREDERICKSBURG | VA | 22401-493 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 1810 WILMINGTON PIKE | STE 7 | | | GLEN MILLS | PA | 19342-817 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 3301 ROUTE 9 S | | | | RIO GRANDE | NJ | 08242-161 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 55 GREENTREE DR | | | | DOVER | DE | 19904-268 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 700 HORIZON DR 2ND FLOOR | | | | HAMILTON | NJ | 08691 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 700 HORIZON DRIVE | | | | HAMILTON | NJ | 08691 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 844 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 864 ROUTE 37 W | | | | TOMS RIVER | NJ | 08755-503 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 901 TILTON RD | | | | NORTHFIELD | NJ | 08225-124 | |
| AAA MID ATLANTIC TRAVEL AGENCY | 943 WEST SPROUL ROAD | | | | SPRINGFIELD | PA | 19064 | |
| AAA MID ATLANTIC TRAVEL AGENCY | ONE RIVER PLACE | | | | WILMINGTON | DE | 19801 | |
| AAA MID ATLANTIC TRAVEL AGENCY | ONE RIVER PLACE | | | | WILMINGTON | DE | 19801 | |
| AAA MID ATLANTIC TRAVEL AGENCY | ONE RIVER PLACE | | | | WILMINGTON | DE | 19801 | |
| AAA MID ATLANTIC TRAVEL AGENCY | RE 21941710 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MID ATLANTIC TRAVEL AGENCY | RE 49551040 | TAX DEPART  ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MID ATLANTIC TRAVEL AGENCY | SHOPS AT WINDSOR GREEN | SHOPS AT WINDSOR GREEN | | | PRINCETON | NJ | 08540 | |
| AAA MID ATLANTIC TRAVEL CENTER | TAX DEPT 1 RIVER PLACE | RE 21941721 | | | WILMINGTON | DE | 19801 | |
| AAA MID ATLANTIC TRAVEL CENTER | RE 31548042 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MID-ATLANTIC INC | ONE RIVER PLACE | | | | WILMINGTON | DE | 19801 | |
| AAA MID-ATLANTIC INC | RE 1410616580 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MIDATLANTIC TRAVEL AGENCY | 4100 MONUMENT CORNER DRIVE | SUITE 120 | | | FAIRFAX | VA | 22030 | |
| AAA MIDATLANTIC TRAVEL AGENCY | TAX DEPT 1 RIVER PLACE | RE 31943752 | | | WILMINGTON | DE | 19801 | |
| AAA MIDATLANTIC TRAVEL AGENCY | ONE RIVER PLACE | | | | WILMINGTON | DE | 19801 | |
| AAA MIDATLANTIC TRVL AGENCY | 943 W SPROUL RD | | | | SPRINGFIELD | PA | 19064 | |
| AAA MIDATLANTIC TRVL AGENCY | ATTN  MARCIA POWERS | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MINNEAPOLIS | 5400 AUTO CLUB WAY | | | | MINNEAPOLIS | MN | 55416 | |
| AAA MINNEAPOLIS | 5400 AUTO CLUB WAY | | | | ST. LOUIS PARK | MN | 55416 | |
| AAA MINNESOTA IOWA | 1 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126 | |
| AAA MINNESOTA IOWA | 1 AUTO CLUB DRIVE | RE 24768575 | | | DEARBORN | MI | 48126 | |
| AAA MINNESOTA IOWA | 2181 NW 111TH STREET | | | | CLIVE | IA | 50325 | |
| AAA MINNESOTA IOWA | 2900 AAA COURT | | | | BETTENDORF | IA | 52722-349 | |
| AAA MINNESOTA/IOWA | DBA AAA TRAVEL AGENCY | 2216 MOUNTAIN SHADOW DR | | | DULUTH | MN | 55811 | |
| AAA MINNESOTA/IOWA TRAVEL | 1 AUTO CLUB DR | RE  24527020      IATA# | | | DEARBORN | MI | 48126 | |
| AAA MINNETONKA RIDGE SQUARE | REG  24692776 | 5400 AUTO CLUB WAY | | | MINNETONKA | MN | 55416 | |
| AAA MOTOR CLUB | 1035 N WASHINGTON | | | | SCRANTON | PA | 18509 | |
| AAA MOUNTAIN WEST INC | RE  27771634 | 2100 11TH AVE | | | HELENA | MT | 59602 | |
| AAA MOUNTAIN WEST INC. | 2100 11TH AVE. | | | | HELENA | MT | 59602 | |
| AAA MOUNTAINWEST INC | RE 27516823 | 2100 11TH AVE | | | HELENDA | MT | 59602 | |
| AAA MOUNTAINWEST INC | RE 27682896 | 2100 11TH AVE | | | HELENDA | MT | 59602 | |
| AAA N CA  NV& UT | 3055 OAK ROAD | RE 05606871 | | | WALNUT CREEK | CA | 95597 | |
| AAA N. CA  NV  & UT | 3050 OAK ROAD | DBA AMERICAN AUTO ASSN OF N.CA | | | WALNUT CREEK | CA | 94597 | |
| AAA N. CA  NV  & UT | RE  29539285 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA N. CA NV & UT | 3055 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | |
| AAA NATIONAL USA INC | 2945 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071 | |
| AAA NEW JERSEY AUTO CLUB | 1 HANDOVER RD | RE  31781046 | | | FLORHAM PARK | NJ | 07932 | |
| AAA NEW JERSEY AUTO CLUB | 1 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| AAA NEW JERSEY AUTO CLUB | 711 ROUTE 10 EAST | | | | RANDOLPH | NJ | 07869 | |
| AAA NEW MEXICO | RE  32529932 | 10501 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| AAA NEW MEXICO  LLC | 10501 MONTGOMERY BLVD NE | RE  32529744 | | | ALBUQUERQUE | NM | 87111 | |
| AAA NEW MEXICO LLC | RE  32538380 | 10501 MONTGOMERY BL NE | | | ALBUQUERQUE | NM | 87111 | |
| AAA NEW YORK | 1415 KELLUM PLACE | RE  33547835 | | | GARDEN CITY | NY | 11530 | |
| AAA NEW YORK | 195 ONEIDA STREET | SUITE A | | | ONEONTA | NY | 13820 | |
| AAA NEW YORK INC | 1415 KELLUM PLACE | | | | GARDEN CITY | NY | 11530 | |
| AAA NORTH JERSEY | RE  31783964 | 418 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 | |
| AAA NORTH PENN | 1 EAST 6TH AVENUE | | | | S WILLIAMSPORT | PA | 17702 | |
| AAA NORTH PENN | 1035 NORTH WASHINGTON AVENUE | | | | SCRANTON | PA | 18509 | |
| AAA NORTH PENN | 18 S MAIN STREET | | | | CARBONDALE | PA | 18407 | |
| AAA NORTH PENN | 18 SOUTH MAIN STREET | 18 SOUTH MAIN STREET | | | CARBONDALE | PA | 18407-232 | |
| AAA NORTH PENN | RE  39805894 | 1035 NORTH WASHINGTON AVE | | | SCRANTON | PA | 18509 | |
| AAA NORTH PENN | RR 14 BOX 7495 | | | | STROUDSBURG | PA | 18360 | |
| AAA NORTHERN CALIFORNIA NEVADA | 8225 LAGUNA BLVD STE 120 | | | | ELK GROVE | CA | 95758 | |
| AAA NORTHERN NEW ENGLAND | 100 COMMERCIAL STREET | | | | PORTLAND | OR | 04101 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AAA NORTHERN NEW ENGLAND | 339 GRIFFIN ROAD | | | | BANGOR | ME | 04401 | |
| AAA NORTHERN NEW ENGLAND | 429 WEST STREET | | | | KEENE | NH | 03431 | |
| AAA NORTHERN NEW ENGLAND | 48 FORT EDDY ROAD | | | | CONCORD | NH | 03301 | |
| AAA NORTHERN NEW ENGLAND | 68 MARGINAL WAY | PO BOX 3544 | | | PORTLAND | ME | 04104 | |
| AAA NORTHERN NEW ENGLAND | 68 MARGINAL WAY | PO BOX 3544 | RE 47513314 | | PORTLAND | ME | 04104 | |
| AAA NORTHERN NEW ENGLAND | 68 MARHINAL WAY | PO BOX 3544 | RE 20537064 | | PORTLAND | ME | 04104 | |
| AAA NORTHERN NEW ENGLAND | 8 TRI-CITY PLAZA | | | | SOMERSWORTH | NH | 03878 | |
| AAA NORTHERN NEW ENGLAND | DBA HEWINS TRAVEL HTC | 855 LISBON STREET | PROMENADE MALL | | LEWISTON | ME | 4240 | |
| AAA NORTHERN NEW ENGLAND | PO BOX 3544 | | | | PORTLAND | ME | 04104 | |
| AAA NORTHERN NEW ENGLAND | RE 20546271 | 68 MARGINAL WAY | | | PORTLAND | ME | 04104 | |
| AAA NORTHWAY | 1647 ROUTE 9 | | | | CLIFTON PARK | NY | 12065 | |
| AAA NORTHWAY | 433 STATE STREET SUITE 300 | RE 33645371 | | | SCHENECTADY | NY | 12305 | |
| AAA NORTHWAY | RE 33515403 | 112 RAILROAD STREET | | | SCHENECTADY | NY | 12305 | |
| AAA NORTHWAY | RE 33618933 | 112 RAILROAD STREET | | | SCHENECTADY | NY | 12305 | |
| AAA NORTHWAY INC. | 345 BAY ROAD | | | | QUEENSBURY | NY | 12804 | |
| AAA NORTHWAY TRAVEL | 26 WEST AVENUE | | | | SARATOGA | NY | 12866 | |
| AAA NORTHWAY TRAVEL | 433 STATE STREET | SUITE 300 | | | SCHENECTADY | NY | 12305 | |
| AAA NORTHWEST OHIO | 7150 W CENTRAL AVE | RE 36633656 | | | TOLEDO | OH | 43617 | |
| AAA NORTHWEST OHIO | 7150 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| AAA NORTHWEST OHIO EAST | 7150 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| AAA NORTHWEST OHIO HEADQUARTER | 7150 WEST CENTRAL AVENUE | | | | TOLEDO | OH | 43617 | |
| AAA NORTHWEST OHIO-NORTHTOWNE | 308 NEW TOWNE SQUARE DRIVE | | | | TOLEDO | OH | 43612 | |
| AAA NORTHWEST OHIO-SOUTH | 5606 AIRPORT HIGHWAY | | | | TOLEDO | OH | 43615 | |
| AAA OF ARIZONA INC | RE 01578444 | 4040 W RAY ROAD SUITE 2 | | | CHANDLER | AZ | 85226 | |
| AAA OF MARYLAND | 520 BALTIMORE PIKE | | | | BEL AIR | MD | 21014 | |
| AAA OF NO CALI NV & UT | 3055 OAK ROAD | RE 05580610 | | | WALNUT CREEK | CA | 94597 | |
| AAA OF NORTHERN CALIFORNIA | RE 05580680 | 3055 OAK RD | | | WALNUT | CA | 94597 | |
| AAA OF NORTHERN CALIFORNIA NV | 3055 OAK RD | RE 05586733 | | | WALNUT CREEK | CA | 94597 | |
| AAA OF NORTHERN CALIFORNIA NV | 3055 OAK ROAD | RE 05580606 | | | WALNUT CREEK | CA | 94597 | |
| AAA OF SO CENTRAL NEW ENGLAND | 300 NEW STATE HIGH- | WAY | | | RAYNHAM | MA | 02767 | |
| AAA OF SOUTHERN CALIFORNIA | RE 05549132 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA OF THE CARIBBEAN INC | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | PUERTO RICO |
| AAA OF UTICA | 409 COURT STREET | | | | UTICA | NY | 13502 | |
| AAA OHIO AUTO CLUB | 1134 W STATE STREET | | | | FREMONT | OH | 43420 | |
| AAA OHIO AUTO CLUB | 120 S BREIEL BLVD | | | | MIDDLETOWN | OH | 43420 | |
| AAA OHIO AUTO CLUB | 133 W BOYER STREET | | | | WADSWORTH | OH | 44281 | |
| AAA OHIO AUTO CLUB | 150 NORTHLAND DRIVE | | | | MEDINA | OH | 44256 | |
| AAA OHIO AUTO CLUB | 1790 S MAIN STREET | | | | BELLEFONTAINE | OH | 43311 | |
| AAA OHIO AUTO CLUB | 191 E.MARKET STREET | | | | TIFFIN | OH | 44883 | |
| AAA OHIO AUTO CLUB | 2066 CROWN PLAZA DRIVE | | | | COLUMBUS | OH | 43235 | |
| AAA OHIO AUTO CLUB | 2114 PARK AVENUE | | | | MANSFIELD | OH | 44906 | |
| AAA OHIO AUTO CLUB | 2115 ALLENTOWN ROAD | | | | LIMA | OH | 45805 | |
| AAA OHIO AUTO CLUB | 2722 FULTON DRIVE NW | | | | CANTON | OH | 44718 | |
| AAA OHIO AUTO CLUB | 314 S SANDUSKY AVENUE | | | | BUCYRUS | OH | 44820 | |
| AAA OHIO AUTO CLUB | 3786 BURBANK RD STE 601 | | | | WOOSTER | OH | 44691 | |
| AAA OHIO AUTO CLUB | 4862 UNION CENTER PAVILION DR. | | | | WEST CHESTER | OH | 45069 | |
| AAA OHIO AUTO CLUB | 660 NORTH STATE STREET | | | | WESTERVILLE | OH | 43082 | |
| AAA OHIO AUTO CLUB | 840 SUNBURY ROAD | SUITE 502 | | | DELAWARE | OH | 43015 | |
| AAA OHIO AUTO CLUB | 90 E WILSON BRIDGE RD | RE 36781570 | | | WORTHINGTON | OH | 43085 | |
| AAA OHIO AUTO CLUB | 90 E WILSON BRIDGE RD. | | | | WORTHINGTON | OH | 43085 | |
| AAA OHIO AUTO CLUB | 90 E WILSON BRIDGE ROAD | | | | WORTHINGTON | OH | 43085 | |
| AAA OHIO AUTO CLUB | 90 EAST WILSON BRIDGE RD | RE 36584236 | | | WORTHINGTON | OH | 43085 | |
| AAA OHIO AUTO CLUB | 90 EAST WILSON BRIDGE RD | RE 36868860 | | | WORTHINGTON | OH | 43085 | |
| AAA OHIO AUTO CLUB | 909 E WAYNE STREET | SUITE 108 | | | CELINA | OH | 45822 | |
| AAA OHIO AUTO CLUB | ATTN ACCOUNTING DEPT | 90 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| AAA OKLAHOMA | RE 37944535 | 2121 E015TH STREET | | | TULSA | OK | 74104 | |
| AAA OKLAHOMA | RE 37721585 | 2121 E 15TH ST | | | TULSA | OK | 74104 | |
| AAA OREGON IDAHO | 600 SW MARKET ST | | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO | 600 SW MARKET STREET | RE 38590930 | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO | 939 HARLOW ROAD | SUITE 100 | | | SPRINGFIELD | OR | 97477 | |
| AAA OREGON/IDAHO | RE 38516660 | 600 SW MARKET STREET | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO TRVL | 6 CENTERPOINTE DR. | | | | LAKE OSWEGO | OR | 97035-8604 | |
| AAA OREGON/IDAHO-BOISE | 600 SW MARKET ST | | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO-CLACKAMAS | 10365 SE SUNNYSIDE ROAD | | | | CLACKAMAS | OR | 97015 | |
| AAA OREGON/IDAHO-CORVALLIS | 600 SW MARKET STREET | | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO-LAKE OSWEGO | 600 SW MARKET STREET | RE 38516741 | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO-MEDFORD | 600 SW MARKET STREET | RE 38877215 | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO-PORTLAND | 600 SW MARKET STREET | | | | PORTLAND | OR | 97201 | |
| AAA OREGON/IDAHO-SALEM | 600 SW MARKET STREET | | | | PORTLAND | OR | 97201 | |
| AAA PORTSMOUTH | RE 36549321 | 1414 12TH ST | | | PORTSMOUTH | OH | 45662 | |
| AAA READING BERKS | AAA TRAVEL AGENCY | 920 VAN REED ROAD | | | WYOMISSING | PA | 19610 | |
| AAA RENTAL GALLERY LLC | 288 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71105 | |
| AAA SAFE & LOCK CO INC | 722 S HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| AAA SHELBY COUNTY | 920 WAPAKONETA AVE | | | | SIDNEY | OH | 45365 | |
| AAA SO CALIFORNIA | RE 05641296 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA SO NEW ENGLAND INC | 110 ROYAL LITTLE DRIVE | RE 22795625 | | | PROVIDENCE | RI | 02904 | |
| AAA SO NEW ENGLAND INC | 68 MARGINAL WAY PO BOX 3544 | RE 22795625 | | | PORTLAND | ME | 04104 | |
| AAA SO. NEW ENGLAND | 110 ROYAL LITTLE DRIVE | | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTH JERSEY INC | 700 LAUREL OAK RD | RE 31549254 | | | VOORHEES | NJ | 08043 | |
| AAA SOUTH JERSEY INC. | 700 LAUREL OAK RD | | | | VOORHEES | NJ | 08048 | |
| AAA SOUTH JERSEY INC. | PO BOX 1953 | | | | VOORHEES | NJ | 08043 | |
| AAA SOUTHERN NEW ENGLAND | GUEST LINDA ROSEFRENCH | 49 ORCHARD HILL RD | | | NORTH ANDOVER | MA | 01845 | |
| AAA SOUTHERN CALIFORNIA | RE 05530814 | PO BOX 25501 | | | SANTA ANA | CA | 92799 | |
| AAA SOUTHERN CALIFORNIA | RE 05600770 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA SOUTHERN NEW ENGLAND | 110 ROYAL LITTLE DRIVE | | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTHERN NEW ENGLAND | 110 ROYAL LITTLE DRIVE | RE 22546016 | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTHERN NEW ENGLAND | 110 ROYAL LITTLE DRIVE | RE 22548820 | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTHERN NEW ENGLAND | 110 ROYAL LITTLE DRIVE | RE 41548802 | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTHERN NEW ENGLAND | 110 ROYAL LITTLE DR | | | | PROVIDENCE | RI | 02904 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AAA SOUTHERN NEW ENGLAND | 637 LOWELL STREET | | | | PEABODY | MA | 01960 | |
| AAA SOUTHERN NEW ENGLAND | NEW JERSEY DIVISION | 1 HANOVER RD | | | FLORHAM PARK | NJ | 07932 | |
| AAA SOUTHERN NEW ENGLAND INC | 10 ROYAL LITTLE DRIVE | | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTHERN NEW ENGLAND INC | 10 ROYAL LITTLE DR | RE 22797902 | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTHERN NEW ENGLAND INC. | 110 ROYAL LITTLE DRIVE | | | | PROVIDENCE | RI | 02904 | |
| AAA SOUTHERN NEW ENGLAND INC. | 29 HOME DEPOT DR | | | | PLYMOUTH | MA | 02360-266 | |
| AAA SOUTHERN NEW ENGLAND INC. | 335 PROVIDENCE HWY. | | | | WESTWOOD | MA | 02090 | |
| AAA SOUTHERN NEW ENGLAND INC. | STE 400 | 110 ROYAL LITTLE DR | | | PROVIDENCE | RI | 02904-186 | |
| AAA SOUTHERN PENNSYLVANIA | 2840 EASTERN BLVD | | | | YORK | PA | 17402 | |
| AAA SOUTHERN PENNSYLVANIA | 500 GALLERIA DR STE 112 | | | | JOHNSTOWN | PA | 15904-891 | |
| AAA SOUTHERN PENNSYLVANIA TVL | AAA TRAVEL AGENCY | 2840 EASTERN BLVD | RE 39934893 | | YORK | PA | 17402 | |
| AAA SOUTHERN PENNSYLVANIA TVL | DBA AAA TRAVEL AGENCY | 14625 MT AIRY ROAD #104 | | | SHREWSBURY | PA | 17361 | |
| AAA SOUTHERN PENNSYLVANIA TVL | DBA AAA TRAVEL AGENCY | 317 S RICHARD ST | | | BEDFORD | PA | 15522 | |
| AAA STEAM & SAUNA INC | 7301 BROADWAY | | | | DENVER | CO | 80221 | |
| AAA SUPPLY | 608 ROUTE 41 | | | | SCHERERVILLE | IN | 46375-1297 | |
| AAA SUSQUEHANNA VALLEY | 1001 MARKET STREET | | | | SUNBURY | PA | 17801 | |
| AAA TEXAS | 3307 SAGE ROAD | | | | HOUSTON | TX | 77056 | |
| AAA TEXAS | 5431 SOUTH HULEN ST | | | | FORT WORTH | TX | 76132 | |
| AAA TEXAS | RE 45607682 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS  INC | 4970 HIGHWAY 290 WEST | | | | AUSTIN | TX | 78735 | |
| AAA TEXAS  LLC | RE 45530310 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS L.L.C. | 5445 BELTLINE ROAD | | | | DALLAS | TX | 75264 | |
| AAA TEXAS L.L.C. | 713 HEBRON PARKWAY | | | | LEWISVILLE | TX | 75057 | |
| AAA TEXAS LLC | 13845 BRECK STREET | | | | HOUSTON | TX | 77066 | |
| AAA TEXAS LLC | 655 SUNLAND PARK DRIVE | SUITE J3 | | | EL PASO | TX | 79912 | |
| AAA TEXAS LLC | PO BOX 25001 | RE  45566415 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS LLC | P.O. BOX 25001 | | | | SANTA ANA | CA | 92799-5001 | |
| AAA TEXAS LLC | RE  45630664 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS LLC | RE  45750482 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS LLC | RE 45518756 | PO BOX 25001 | | | SANTAN ANA | CA | 92799 | |
| AAA TEXAS LLC | RE 45618565 | PO BOX 25001 | | | SANTAN ANA | CA | 92799 | |
| AAA TEXAS LLC | RE 45759932 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA TEXAS LLC | RE 45797146 | PO BOX 25001 | | | SANTAN ANA | CA | 92799 | |
| AAA TIDEWATER VIRGINIA | 111 KEMPSVILLE ROAD | | | | CHESAPEAKE | VA | 23320 | |
| AAA TIDEWATER VIRGINIA | 260 MCLAWS CIRCLE | | | | WILLIAMSBURG | VA | 23185 | |
| AAA TIDEWATER VIRGINIA | 330 WEST 22ND STREET | SUITE 101 | | | NORFOLK | VA | 23517 | |
| AAA TIDEWATER VIRGINIA | 5366 VIRGIONIA BEACH ROAD | | REG 49874090 | | VIRGINIA BEACH | VA | 23462 | |
| AAA TIDEWATER VIRGINIA | 733 J CLYDE MORRIS BLVD. | | | | NEWPORT NEWS | VA | 23601 | |
| AAA TRAVEL | 1 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | 100 EAST WILBUR ROAD | | | | THOUSAND OAKS | CA | 91360 | |
| AAA TRAVEL | 1020 HAMILTON STREET | | | | ALLENTOWN | PA | 18105 | |
| AAA TRAVEL | 10501 MONTGOMERY N E | SUITE 110 | | | ALBUQUERQUE | NM | 87111 | |
| AAA TRAVEL | 110 ROYAL LITTLE DR | | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL | 1112 4TH STREET NW | | | | NEW PHILADELPHI | OH | 44663 | |
| AAA TRAVEL | 1200 S MAIN ST | RE 6831963 | | | ANN HARBOR | MI | 48104 | |
| AAA TRAVEL | 1401 N WESTSHORE BLVD. | | | | TAMPA | FL | 33607 | |
| AAA TRAVEL | 1500 EFFINGTON ROAD #4 | | | | JOLIET | IL | 60435 | |
| AAA TRAVEL | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| AAA TRAVEL | 1515 N WESTSNORE BLVD | | | | TAMPA | FL | 33607 | |
| AAA TRAVEL | 17 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062 | |
| AAA TRAVEL | 17220 ROYALTON RD | BRANCH 26 STRONGVILLE OFFICE | | | STRONGSVILLE | OH | 44136 | |
| AAA TRAVEL | 1839 MIDWAY MALL  CONVENIENCE | BRANCH #24 | | | ELYRIA | OH | 44035 | |
| AAA TRAVEL | 186-06 SURFSIDE AVE | | | | JAMAICA | NY | 11432 | |
| AAA TRAVEL | 190 BROADWAY | RTE 1 NO. | | | SALUGIS | MA | 01906 | |
| AAA TRAVEL | 2017 CANTON CENTER ROAD NORTH | | | | CANTON | MI | 48187 | |
| AAA TRAVEL | 21505 E. MORELAND BLVD. | SUITE # 100 | | | WAUKESHA | WI | 53186 | |
| AAA TRAVEL | 2200 NORTHLAKE PKWY | SUITE 129 | | | TUCKER | GA | 300084 | |
| AAA TRAVEL | 2310 NORTH WALNUT | | | | BLOOMINGTON | IN | 47408 | |
| AAA TRAVEL | 2525 VOLUSIA AVE | | | | DAYTONA | FL | 32014 | |
| AAA TRAVEL | 2641 STATE RT 59 | BRANCH 23 PORTAGE COUNTY OFFIC | | | RAVENNA | OH | 44266 | |
| AAA TRAVEL | 2716 SUNSET BLVD. | | | | STEUBENVILLE | OH | 43952 | |
| AAA TRAVEL | 288 MAIN ST | RE  39787204 | | | BROOKVILLE | PA | 15825 | |
| AAA TRAVEL | 2900 AAA COURT | | | | BETTENDORF | IA | 52722 | |
| AAA TRAVEL | 3055 OAK ROAD | RE  05733195 | | | WALNNUT CREEK | CA | 94597 | |
| AAA TRAVEL | 3073 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46224 | |
| AAA TRAVEL | 3115 ROUTE 38 | | | | MOUNT LAUREL | NJ | 08054 | |
| AAA TRAVEL | 330 WEST 22ND STREET | | | | NORFOLK | VA | 23517 | |
| AAA TRAVEL | 34050 SOLON ROAD | BRANCH 28 SOLON OFFICE | | | SOLON | OH | 44139 | |
| AAA TRAVEL | 3501 OLEANDER #3 | | | | WILMINGTON | NC | 28403 | |
| AAA TRAVEL | 3914 HECKTOWN RD | | | | EASTON | PA | 18045 | |
| AAA TRAVEL | 4100 N WICKHAM RD STE 101 | | | | MELBOURNE | FL | 32935-2487 | |
| AAA TRAVEL | 415 W. ROBERTSON STREET | | | | BRANDON | FL | 33511 | |
| AAA TRAVEL | 467 GREEN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| AAA TRAVEL | 51560 NATIONAL ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| AAA TRAVEL | 540 BRENT LANE | | | | PENSACOLA | FL | 32503 | |
| AAA TRAVEL | 55 GREENTREE VILLAGE DRIVE | | | | DOVER | DE | 19904 | |
| AAA TRAVEL | 5720 BRECKSVILLE RD | BRANCH #60  BUSINESS TRAVEL | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL | 5900 BAUM BLVD | | | | PITTSBURGH | PA | 15206 | |
| AAA TRAVEL | 5900 BAUM BLVD | RE  36598844 | | | PITTSBUGH | PA | 15206 | |
| AAA TRAVEL | 5900 BAUM BLVD | RE 39783822 | | | PITTSBURGH | PA | 15206 | |
| AAA TRAVEL | 6600 AAA DRIVE | | | | CHARLOTTE | NC | 28212 | |
| AAA TRAVEL | 6980 HEISLEY ROAD | LAKE COUNTY OFFICE | | | MENTOR | OH | 44060 | |
| AAA TRAVEL | 701 MAIN ST | RE 20500270 | | | AVON | CT | 06001 | |
| AAA TRAVEL | 714 N MEMORIAL DRIVE | | | | LANCASTER | OH | 43130 | |
| AAA TRAVEL | 7485 HENRY CLAY BLVD. | | | | LIVERPOOL | NY | 13088 | |
| AAA TRAVEL | 800 2ND AVE SOUTH | | | | ST PETERSBURG | FL | 33701 | |
| AAA TRAVEL | 8100 E US HIGHWAY 36 | | | | AVON | IN | 46168 | |
| AAA TRAVEL | 875 AAA BLVD. | | | | NEWARK | DE | 19714 | |
| AAA TRAVEL | 90 KENOZA AVENUE | | | | HAVERHILL | MA | 01830 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AAA TRAVEL | 9231 COORS ROAD NW | SUITE 5/6 | | | ALBUQUERQUE | NM | 87114 | |
| AAA TRAVEL | 937 YOUNGSTOWN-WARREN RD. | BRANCH 32 TRUMBULL COUNTY OFFI | | | NILES | OH | 44446 | |
| AAA TRAVEL | 975 MERIDIAN LAKE DRIVE | | | | AURORA | IL | 60504 | |
| AAA TRAVEL | ATTN  TRAVEL RESERVATIONS CTR. | 1 AUTO CLUB DRIVE | | | DEARBORNE | MI | 48126 | |
| AAA TRAVEL | C/O ACCT.DEPT.RE CAPE G7D | 12901 NORTH FORTY DRIVE | | | ST LOUIS | MO | 63141 | |
| AAA TRAVEL | CORP TAX DEPT | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | DBA CAROLINA MOTOR CLUB INC | 181 GLENSFORD RD | | | FAYETTEVILLE | NC | 28314 | |
| AAA TRAVEL | DBA THE AUTO CLUB GROUP | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | ONE RIVER PLACE | RE 08853714 | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | ONE RIVER PLACE | | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | PO BOX 25001 | RE 45530015 | | | SANTA ANA | CA | 92799 | |
| AAA TRAVEL | PO BOX 88505 | RE  15697975 | | | INDIANAPOLIS | IN | 46222 | |
| AAA TRAVEL | RE 03578444 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL | RE 05521504 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL | RE 05522090 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL | RE 05549261 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL | RE 05659253 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AAA TRAVEL | RE 05690786 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL | RE 05761442 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL | RE 05831803 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL | RE 10530063 | 1515 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| AAA TRAVEL | RE 10655083 | 5700 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL | RE 10725330 | 1515 N WESTSHOREBLVD | | | TAMPA | FL | 33607 | |
| AAA TRAVEL | RE 16589521 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | RE 16774656 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | RE 21529852 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 21941706 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 21941743 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 21941765 | TAX DEPT  ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 23548394 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | RE 23548545 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | RE 24768590 | 1 AUTO CLUB DRIVE | | | DEARBORNE | MI | 48126 | |
| AAA TRAVEL | RE 28602324 | 1 AUTO CLUB DR | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | RE 28944716 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL | RE 31503522 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 31506856 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 31515584 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 31525281 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 31545290 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 31600015 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 31932025 | 1205 ROUTE 22 WEST | | | PHILLIPSBURG | NJ | 08865 | |
| AAA TRAVEL | RE 31932040 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 36578426 | 90 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| AAA TRAVEL | RE 36885155 | 5700 BRACKSVILLE ROAD | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL | RE 36934785 | 4700 BRICKSVILLE ROAD | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL | RE 39500506 | 2301 PAXTON CHURCH ROAD | | | HARRISBURG | PA | 17110 | |
| AAA TRAVEL | RE 39603373 | ONE RIVER PLACE | | | WILLIMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 39626646 | ONE RIVER PLACE | | | WILLIMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 39708900 | ONE RIVER PLACE | | | WILLIMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 39722001 | 865 EASTON ROAD | SUITE 100 | | WILLIMINGTON | DE | 18976 | |
| AAA TRAVEL | RE 39772195 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 39774545 | 2301 PAXTON CHURCH ROAD | | | HARRISBURG | PA | 17110 | |
| AAA TRAVEL | RE 39774560 | 2301 PAXTON CHURCH ROAD | | | HARRISBURG | PA | 17110 | |
| AAA TRAVEL | RE 39774582 | 2301 PAXTON CHURCH ROAD | | | HARRISBURG | PA | 17110 | |
| AAA TRAVEL | RE 49522314 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 49944775 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | RE 51527350 | 5700 BRECKSVILLE ROAD | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL | RE 53712335 | 5700 BRECKSVILLE ROAD | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL | TAX DEPT  1 RIVER PLACE | RE  39947003 | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL | TAX DEPT 1 RIVER PLACE | RE 49944801 | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL - AUGUSTA | 12 SHUMAN AVENUE | SUITE # 6 | | | AUGUSTA | ME | 04330 | |
| AAA TRAVEL - CONCORD | 48 FORT EDDY ROAD | | | | CONCORD | NH | 03301 | |
| AAA TRAVEL - NASHUA | 110 ROYAL LITTLE DRIVE | RE 30529704 | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL - NEW ENGLAND | 68 MARGINAL WAY | | RE  30529693 | | PORTLAND | ME | 04104 | |
| AAA TRAVEL - PORTSMOUTH | 68 MARGINAL WAY | PO BOX 3544 | | | PORTLAND | ME | 04104 | |
| AAA TRAVEL - RUTLAND | 31 N. MAIN STREET | | | | RUTLAND | VT | 05701 | |
| AAA TRAVEL - SO. PORTLAND | 401 WESTERN AVENUE | | | | SOUTH PORTLAND | ME | 04106 | |
| AAA TRAVEL - WILLISTON | 1 TAFT COMERS SHOPPING MALL | | | | WILLISTON | VT | 05495 | |
| AAA TRAVEL AGENCY | 1 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | 1 AUTO CLUB DRIVE | | RE 23548280 | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | 1 AUTO CLUB DRIVE | RE 28944731 | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | 10 ROYAL LITTLE DRIVE | | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | 1096 S SABLE AVE | | | | AURORA | CO | 80012 | |
| AAA TRAVEL AGENCY | 110 ROYAL LITTLE DRIVE | | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | 110 ROYAL LITTLE DR | RE  41548835 | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | 111 W.MAIN STREET | | | | UNIONTOWN | PA | 15401 | |
| AAA TRAVEL AGENCY | 11971 W SUNRISE BLVD | | | | PLANTATION | FL | 33323 | |
| AAA TRAVEL AGENCY | 1200 SO. MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| AAA TRAVEL AGENCY | 12490 AMARGOSA ROAD | | | | VICTORVILLE | CA | 92392 | |
| AAA TRAVEL AGENCY | 12901 N.FORTY DRIVE | | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | 12901 NORTH FORTY DRIVE | C/O ACCT.DEPT.RE  ENTERPRISE N | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | 1300 INDUSTRIAL AVE. | RE ABERDEEN BRANCH | | | SIOUX FALLS | SD | 57104 | |
| AAA TRAVEL AGENCY | 1300 INDUSTRIAL AVE. | RE BROOKINGS BRANCH | | | SIOUX FALLS | SD | 57104 | |
| AAA TRAVEL AGENCY | 1300 INDUSTRIAL AVE. | RE YANKTON BRANCH | | | SIOUX FALLS | SD | 57104 | |
| AAA TRAVEL AGENCY | 1450 RITCHIE HIGHWAY | | | | ARNOLD | MD | 21012 | |
| AAA TRAVEL AGENCY | 150 CAPITAL DRIVE | | | | W.SPRINGFIELD | MA | 01089 | |
| AAA TRAVEL AGENCY | 1515 N WESTSHORE BLVD | RE  10529584 | | | TAMPA | FL | 33607 | |
| AAA TRAVEL AGENCY | 1515 N WESTSHORE BLVD | RE  10529621 | | | TAMPA | FL | 33607 | |
| AAA TRAVEL AGENCY | 1745 114TH AVE SE | RE 50692681 | | | BELLEVUE | WA | 98004 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 12 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AAA TRAVEL AGENCY | 1745 114TH AVENUE SE | RE 50698900 | | | BELLEVUE | WA | 98004 | |
| AAA TRAVEL AGENCY | 20 COMMERCIAL RD | SUITE 1 | | | LEOMINSTER | MA | 01453 | |
| AAA TRAVEL AGENCY | 2221 FOREST AVE | | | | CHICO | CA | 95928 | |
| AAA TRAVEL AGENCY | 25 E. LONG LAKE ROAD | | | | TROY | MI | 48085 | |
| AAA TRAVEL AGENCY | 2501 HILLSBORO ROAD | | | | NASHVILLE | TN | 37212 | |
| AAA TRAVEL AGENCY | 2650 CARPENTER RD. | | | | ANN ARBOR | MI | 48108 | |
| AAA TRAVEL AGENCY | 2716 SUNSET BOULEVARD | | | | STEUBENVILLE | OH | 43952-115 | |
| AAA TRAVEL AGENCY | 275 BENEDICT AVE | BRANCH 35 NORWALK OFFICE | | | NORWALK | OH | 44857 | |
| AAA TRAVEL AGENCY | 3055 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL AGENCY | 3113 N. 14TH STREET | | | | BISMARCK | ND | 58501 | |
| AAA TRAVEL AGENCY | 3525 COFFEE ROAD | | | | MODESTO | CA | 95355 | |
| AAA TRAVEL AGENCY | 3746 SOUTH ELM PLACE | | | | BROKEN ARROW | OK | 74011 | |
| AAA TRAVEL AGENCY | 3750 GUION ROAD | | | | INDIANAPOLIS | IN | 46222 | |
| AAA TRAVEL AGENCY | 38751 WEST 12 MILE ROAD | | | | FARMINGTON HLS | MI | 48331 | |
| AAA TRAVEL AGENCY | 45408 ROSWELL RD | | | | ATLANTA | GA | 30342 | |
| AAA TRAVEL AGENCY | 489 S.BROADWAY RTE.28 | | | | SALEM | NH | 03079 | |
| AAA TRAVEL AGENCY | 5040 NORTH FORKNER AVE | | | | FRESNO | CA | 93711 | |
| AAA TRAVEL AGENCY | 5140 HIGHLAND ROAD | | | | WATERFORD | MI | 48327 | |
| AAA TRAVEL AGENCY | 516 BROADWAY ST | | | | EASTLIVERPOOL | OH | 43920 | |
| AAA TRAVEL AGENCY | 5356 MAYFIELD ROAD  TOWER PLAZ | BHRANCH 27 LYNDHURST OFFICE | | | LYNDHURST | OH | 44124 | |
| AAA TRAVEL AGENCY | 559 PRAIRIE CENTER DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| AAA TRAVEL AGENCY | 5700 BRECKSVILLE ROAD | | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL AGENCY | 7074 S.W. 117TH AVENUE | | | | MIAMI | FL | 33183 | |
| AAA TRAVEL AGENCY | 7820 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715 | |
| AAA TRAVEL AGENCY | 800 CONNECTICUT AVE | | | | NORWALK | CT | 06854 | |
| AAA TRAVEL AGENCY | 800 SECOND AVE SOUTH | | | | ST PETERSBURG | FL | 33701-4022 | |
| AAA TRAVEL AGENCY | 800 TRANCAS STREET | | | | NAPA | CA | 94558-3041 | |
| AAA TRAVEL AGENCY | 910 NORTH 90 TH | | | | OMAHA | NE | 68103-0985 | |
| AAA TRAVEL AGENCY | 943 MISSION DE ORO DRIVE | | | | REDDING | CA | 96003-388 | |
| AAA TRAVEL AGENCY | 975 MEDDIDAN LAKE DRIVE | | | | AURORA | IL | 60504 | |
| AAA TRAVEL AGENCY | ACCT.DEPT.RE HQ CORP MVO/AUTO | 12901 NORTH FORTY DRIVE | | | ST.LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT. DEPT. RE  BATON ROUG | 12901 N. FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT. DEPT. RE  BROADWAY H | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT. DEPT. RE  MCCARTHY U | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT DEPT. RE  METAIRIE X1 | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT. DEPT. RE  SHAWNEE HS | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT. DEPT. RE SPRINGFIELD | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT DEPT.RE BELLEVILLE  H | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT.DEPT. RE  SEDALIA HBQ | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT DEPT. RE INDEPENDENCE | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT.DEPT.RE  SOUTH COUNTY | 12901 NORTH FORTY DRIVE | | | ST.LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | C/O ACCT.DEPT.RE  WASHINGTON | 12901 NORTH FORTY DRIVE | | | ST. LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | RE  04677190 | 12901 NORTH FORTY DRIVE | | | ST.LOUIS | MO | 63141 | |
| AAA TRAVEL AGENCY | RE  05501941 | PO BOX 25001 | | | SANTA MARIA | CA | 92799 | |
| AAA TRAVEL AGENCY | RE  05563751 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL AGENCY | RE  05577003 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL AGENCY | RE  07509261 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  07547330 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  07606981 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  14599432 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | RE  14599826 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | RE  22529441 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22533416 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22548713 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22556925 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22563026 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22598343 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22642616 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22642793 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22649222 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22663535 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22673125 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  22797902 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  23548394 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | RE  24768586 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | RE  28944716 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | RE  28944764 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48128 | |
| AAA TRAVEL AGENCY | RE  30632674 | 110 ROYAL LITTLE DR | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  36604374 | 5073 N HAMILTON RD | | | GAHANNA | OH | 43230 | |
| AAA TRAVEL AGENCY | RE  37620800 | 2121 E. 15TH ST | | | TULSA | OK | 74104 | |
| AAA TRAVEL AGENCY | RE  39721920 | ONE RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA TRAVEL AGENCY | RE  41548780 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  41549292 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  41926463 | 110 ROYAL LITTLE DRIVE | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL AGENCY | RE  43562282 | 2121 E 15TH ST | | | TULSA | OK | 74104 | |
| AAA TRAVEL AGENCY | RE  52529772 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | RE  05580702 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL AGENCY | RE  23548431 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY | RE  36549332 | 5700 BRECKSVILLE ROAD | | | INDEPENDENCE | OH | 44131 | |
| AAA TRAVEL AGENCY | RE  36567064 | 15 WEST CENTRAL PARKWAY | | | CINCINNATI | OH | 45202 | |
| AAA TRAVEL AGENCY | RE  51858855 | 15 WEST CENTRAL PARKWAY | | | CINCINNATI | OH | 45202 | |
| AAA TRAVEL AGENCY | REG  29537815 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL AGENCY (D/B/A) | 45700 MOUND RD. | | | | UTICA | MI | 48087 | |
| AAA TRAVEL AGENCY DBA | 1 AUTO CLUB DRIVE | RE 14599454 | | | DEARBORN | MI | 48128 | |
| AAA TRAVEL AGENCY DBA | 1 AUTO CLUB DR | RE 23548851 | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL AGENCY INC | P.O. BOX 26705 | | | | RICHMOND | VA | 23261-6705 | |
| AAA TRAVEL AGENCY INC. | 815 NORTH 98TH STREET | | | | OMAHA | NE | 68114-233 | |
| AAA TRAVEL AGENCY TACOMA | 1801 S UNION AVE | | | | TACOMA | WA | 98405 | |
| AAA TRAVEL AGENCY. | 1275 BROADMAN-CANFIELD RD. | BRANCH #38 MAHONING COUNTY OFF | | | BROADMAN | OH | 44512 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AAA TRAVEL AGENCY | 971 E 185TH ST | BRANCH 42  KOLANDER WORLD TRAV | | | CLEVELAND | OH | 44119 | |
| AAA TRAVEL CSAA | RE  05580772 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AAA TRAVEL LEHIGH VALLEY | P.O. BOX 1910 | | | | ALLENTOWN | PA | 18105 | |
| AAA TRAVEL MIAMI VALLEY | 755 BECHTLE AVE | | | | SPRINGFIELD | OH | 45504 | |
| AAA TRAVEL MICHIGAN | 1 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126 | |
| AAA TRAVEL MOUNTAIN WEST | RE  27771623 | 2100 11TH AVENUE | | | HELENA | MT | 59602 | |
| AAA TRAVEL MT VERNON AUTO TVL | 1600 EAST COLLEGE WAY | SUITE A | | | MT VERNON | WA | 98273 | |
| AAA TRAVEL OF MASSACHUSSETTS | 110 ROYAL LITTLE DR | | | | PROVIDENCE | RI | 02904 | |
| AAA TRAVEL OF MID-ATLANTIC | 505 W GERMANTOWN PK | | | | PLYMOUTH MEET | PA | 19462 | |
| AAA TRAVEL OF NEW YORK | 3364 S WESTERN BLVD | | | | ORCHARD PARK | NY | 14127 | |
| AAA TRAVEL OF SANTA FE | 1644 ST. MICHAELS DRIVE | | | | SANTA FE | NM | 87505 | |
| AAA TRAVEL ORLANDO | 4300 E. COLONIAL DRIVE | | | | ORLANDO | FL | 32803 | |
| AAA TRAVEL-MIAMI VALLEY | 825 SOUTH LUDLOW STREET | | | | DAYTON | OH | 45402 | |
| AAA VACATIONS | 13241 RITTENHOUSE DRIVE | | | | MIDCLOTHIAN | VA | 23112 | |
| AAA VACATIONS | 306 PISGAH CHURCH RD. | | | | GREENSBORO | NC | 27455 | |
| AAA VACATIONS | 6600 AAA DRIVE | RE  34707584 | | | CHARLOTTE | NC | 28212 | |
| AAA VACATIONS | AAA CAROLINAS | 6600 AAA DRIVE | | | CHARLOTTE | NC | 28212 | |
| AAA VACATIONS | RE 34723511 | 13540 STEELECROFT PKWY | | | CHARLOTTE | NC | 28278 | |
| AAA VACATIONS | RE 34943204 | 1550 HENDERSON RD STE 214 | | | ASHEVILLE | NC | 28803 | |
| AAA VACUUM CLEANER CO | 9845 WALNUT HILL LN | | | | DALLAS | TX | 75238 | |
| AAA VALLEY FIRE EQUIPMENT | 4333 CALUMET AVENUE | | | | HAMMOND | IN | 46320 | |
| AAA VILLAGE TRAVEL | 955 BICHARA BOULEVARD | | | | LADY OFTHE LAKE | FL | 32159 | |
| AAA WASHINGTON | 4100 ALDERWOOD MALL BLVD | STE 8 | | | LYNNWOOD | WA | 98036-6734 | |
| AAA WASHINGTON | RE 52530785 | 1 RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA WASHINGTON/INLAND | 10210 123 STREET CT. E. | SUITE B | | | PUYALLUP | WA | 98374 | |
| AAA WASHINGTON/INLAND | 13817 E SPRAGUE AVE | SUITE #6 | | | SPOKANE | WA | 99216 | |
| AAA WASHINGTON/INLAND | 1523 15TH AVE WEST | | | | SEATTLE | WA | 98119 | |
| AAA WASHINGTON/INLAND | 1745 114TH AVE SE | | | | BELLEVUE | WA | 98007 | |
| AAA WASHINGTON/INLAND | 1745 114TH AVE SOUTH EAST | RE  50692681 | | | BELLEVUE | WA | 98004 | |
| AAA WASHINGTON/INLAND | 1745 114TH AVENUE S.E. | | | | BELLEVUE | WA | 98004 | |
| AAA WASHINGTON/INLAND | 2116 12TH AVE | | | | LEWISTON | ID | 83501 | |
| AAA WASHINGTON/INLAND | 2122 S 314TH STREET | | | | FEDERAL WAY | WA | 98003 | |
| AAA WASHINGTON/INLAND | 221 NORTH MISSION | | | | WENATCHEE | WA | 98801 | |
| AAA WASHINGTON/INLAND | 2301 WEST NOB HILL BLVD | | | | YAKIMA | WA | 98902 | |
| AAA WASHINGTON/INLAND | 2415 CAPITAL MALL DRIVE SW | | | | OLYMPIA | WA | 98502 | |
| AAA WASHINGTON/INLAND | 296 WEST SUNSET AVENUE | SUITE 26 | | | COEUR D'ALENE | ID | 83815 | |
| AAA WASHINGTON/INLAND | 3900 EAST VALLEY ROAD | SUITE 105 | | | RENTON | WA | 98055 | |
| AAA WASHINGTON/INLAND | 405 NW GILMAN BLVD | SUITE 102 | | | ISSAQUAH | WA | 98027 | |
| AAA WASHINGTON/INLAND | 4100 200 ST SO WEST | ALDERWOOD MALL BLVD #8 | | | LYNNWOOD | WA | 98036 | |
| AAA WASHINGTON/INLAND | 4280 MERIDIAN | SUITE 106 | | | BELLINGHAM | WA | 98226 | |
| AAA WASHINGTON/INLAND | 4301 E FOURTH PLAIN BLVD | | | | VANCOUVER | WA | 98661 | |
| AAA WASHINGTON/INLAND | 4701 42ND AVE SW | | | | SEATTLE | WA | 98116 | |
| AAA WASHINGTON/INLAND | 6501 GRANDRIDGE BOULEVARD | SUITE G | | | KENNEWICK | WA | 99336 | |
| AAA WASHINGTON/INLAND | 7307 N DIVISION | SUITE 103 | | | SPOKANE | WA | 99208 | |
| AAA WASHINGTON/INLAND | 7950 164TH AVE NE | | | | REDMOND | WA | 98052 | |
| AAA WESTERN & CENTRAL NEW YORK | 100 INTERNATIONAL DRIVE | | | | BUFFALO | NY | 14221 | |
| AAA WESTERN & CENTRAL NEW YORK | 100 INTERNATIONAL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| AAA WESTERN & CENTRAL NEW YORK | 1595 MILITARY ROAD | | | | NIAGRA FALLS | NY | 14304 | |
| AAA WESTERN & CENTRAL NEW YORK | 3160 W. RIDGE ROAD | | | | ROCHESTER | NY | 14626 | |
| AAA WESTERN & CENTRAL NEW YORK | 3475 AMELIA DR | | | | ORCHARD PARK | NY | 14127 | |
| AAA WESTERN & CENTRAL NEW YORK | RE  33547894 | 1 INTERNATIONAL DR | | | WILLIAMSVILLE | NY | 14221 | |
| AAA WESTERN & CENTRAL NEW YORK | RE  33547916 | PO BOX 500 | | | BUFFALO | NY | 14221 | |
| AAA WESTERN & CENTRAL NEW YORK | RE  33547931 | 3475 AMELLIA DRIVE | | | ORCHARD PARK | NY | 14127 | |
| AAA WESTERN & CENTRAL NEW YORK | RE  33682062 | 3475 AMELIA DR | | | ORCHARD PARK | NY | 14127 | |
| AAA WESTERN & CENTRAL NEW YORK | RE  33903951 | 100 INTERNATIONAL DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| AAA WESTERN & CENTRAL NY | RE  33590723 | 3475 AMELIA DR | | | ORCHARD PARK | NY | 14127 | |
| AAA WESTERN & CENTRAL NY | RE  33827791 | 3475 AMELIA DR | | | ORCHARD PARK | NY | 14127 | |
| AAA WESTERN & CTRL NEW YORK | RE  33547846 | 100 INTERNATIONAL DRIVE | | | AMHERST | NY | 14221 | |
| AAA WESTERN AND CENTRAL NEW YO | 3160 RIDGE RD W | LOEWS PLAZA | | | GREECE | NY | 14626-321 | |
| AAA WESTERN AND CLARENCE NY | 8120 MAINS STREET | | | | CLARENCE | NY | 14221 | |
| AAA WESTERN AND CENTRAL NY | RE  33593405 | 100 INTERNATIONAL DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| AAA WISCONSIN  INC | 2358 E SPRINGS DR | | | | MADISON | WI | 53704 | |
| AAA WISCONSIN INC | 21505 E Moreland Blvd # 100 | | | | Waukesha | WI | 53186-2909 | |
| AAA WORLD TRAVEL | 5404 SAPP ROAD | RE 34942762 | | | GREENSBORO | NC | 27409 | |
| AAA WORLD TRAVEL | 875 AAA BOULEVARD | P O BOX 6030 | | | NEWARK | DE | 19714-6060 | |
| AAA WORLD TRAVEL | 910 NORTH 96TH ST | PO BOX 3985 | | | OMAHA | NE | 68103 | |
| AAA WORLD WIDE TRAVEL | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| AAA WORLD WIDE TRAVEL | 340 S. CENTRE STREET | | | | POTTSVILLE | PA | 17901 | |
| AAA WORLD WIDE TRAVEL | 418 HAMBURG TURNPIKE | | | | WAYNE | NJ | 07470 | |
| AAA WORLD WIDE TRAVEL AGENCY | 901 TILTON ROAD | | | | NORTHFIELD | NJ | 08225-1 | |
| AAA WORLD WIDE TRVL | 418 HAMBURG TNPK | | | | WAYNE | NJ | 07470 | |
| AAA WORLDWIDE TRAVEL | 3914 HECKTOWN ROAD | | | | EASTON | PA | 18042 | |
| AAA WORLDWIDE TRAVEL SERVICE | 418 HAMBURG TURNPIKE | RE 31783975 | | | WAYNE | NJ | 07470 | |
| AAA/ABC/CORNHUSKER MTR CLUB | 3359 W. CAPITAL AVE. | BOX 130 | | | GRAND ISLAND | NE | 68802 | |
| AAA/SAN DIEGO | 2440 HOTEL CIRCLE NORTH | | | | SAN DIEGO | CA | 92108 | |
| AAAA-BIKE EMPORIUM INC | 5300 VENTNOR AVENUE | | | | VENTNOR | NJ | 08406 | |
| AAA-ALLIED GROUP INC | 11711 PRINCETON PIKE | SUITE 221 | | | CINCINNATI | OH | 45246 | |
| AAA-ALLIED GROUP INC | 15 WEST CENTRAL PARKWAY | | | | CINCINNATI | OH | 45202 | |
| AAA-ALLIED GROUP INC | 15 WEST CENTRAL PKWY | RE 36532952 | | | CINCINNATI | OH | 45202 | |
| AAA-ALLIED GROUP INC | 15 WEST CENTRAL PKWY | RE 36945543 | | | CINCINNATI | OH | 45202 | |
| AAA-ALLIED GROUP INC | 400 BROADWAY STREET | | | | CINCINNATTI | OH | 45202 | |
| AAA-ALLIED GROUP INC | 9718 COLERAIN AVENUE | | | | CINCINNATI | OH | 45251 | |
| AAA-ALLIED GROUP INC | RE  18945511 | 8711 US HIGHWAY 42 | | | FLORENCE | KY | 41042 | |
| AAA-ALLIED GROUP INC. | 1153 TOLLAND TURNPIKE | | | | MANCHESTER | CT | 06040 | |
| AAA-ALLIED GROUP TRAVEL | 6558 GLENWAY AVE. | | | | CINCINNATI | OH | 45211 | |
| AAA-AUTO CLUB OF MISSOURI | 12901 N FORTY DRIVE | | | | ST. LOUIS | MO | 63141 | |
| AAA-TRAVEL AGENCY | 110 ROYAL LITTLE DRIVE | | | | PROVIDENCE | RI | 02904 | |
| AACS Mark Anders TTEE | 3080 Electra Dr | | | | Colorado Springs | CO | 80906 | |
| AADVANTAGE LAUNDRY SYSTEMS | 3836 DIVIDEND DRIVE | | | | GARLAND | TX | 75042 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AAF MISSISSIPPI GULF COAST | MEMBER APPLICATION | PO BOX 1691 | | | GULFPORT | MS | 38504 | |
| AAJA | 1182 MARKET STREET SUITE 320 | | | | SAN FRANCISCO | CA | 94102 | |
| AAKASH DATT | 3955 NOBEL DR UNIT 199 | | | | SAN DIEGO | CA | | |
| AAPRODUCTIONS LLC | DBA/ GUMBEAUX PROUDTIONS | 457 ALBANY AVENUE | | | SHREVEPORT | LA | 71105 | |
| AARING, JOY | 750 PROSPECT AVE E APT 403 | | | | CLEVELAND | OH | 44115 | |
| AARING, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AARON & PATERNOSTER LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AARON ANDERSON | 16969 CAMINITO SANTICO | | | | SAN DIEGO | CA | 92128 | |
| AARON ASSELS | 606 20 ST SW | | | | MINOT | ND | 58701 | |
| AARON AVIVI | 808 GLENVIEW COVE | | | | MARTENSVILLE | SK | S0K 0A2 | CANADA |
| AARON BECHTEL | 38 NORTH WASHINGTON ST | | | | BLOOMFIELD | IN | 47424 | |
| AARON BECKMAN | 1514 WAR ADMIRAL | | | | COLUMBIA | MO | 65202 | |
| AARON BENSON | 1307 W MULBERRY DR | | | | PHOENIX | AZ | 85013 | |
| AARON BISHOP | HARRAHS LAS VEGAS | 3475 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| AARON BLAUER | 6107 W 61ST PL | | | | ARVADA | CO | 80003 | |
| AARON BOYCE | 5806 E PASEO FERRELO | | | | ANAHEIM | CA | 92807 | |
| AARON BRAZIL | 115 E FIRST AVE | #4 | | | APPLETON | WI | 54911 | |
| AARON BRAZIL | 2255 W PERSHING ST | APT 2 | | | APPLETON | WI | 54914 | |
| AARON BRONSTEIN | 4831 E SUMMIT CIR | #231 | | | KNOXVILLE | TN | 37919 | |
| AARON BRONSTEIN | 941 E SENECA ST | | | | TUSCON | AZ | 85719 | |
| AARON BROOKS | 329 GALWAY ROAD | | | | BRISTOL | TN | 37620 | |
| AARON BURTON | 625 BASIE BEND | | | | CEDAR PARK | TX | 78613 | |
| AARON C CARTER | 5801 KINCADE APT 115 | | | | FT SMITH | AR | 72903 | |
| AARON CAHOON | 7055 80TH PL SE | | | | MERCER ISLAND | WA | 98040 | |
| AARON CAHOON | 7855 80TH PL SE | | | | MERCER ISLAND | WA | 98040 | |
| AARON CANFIELD | 1508 W KILLARNEY ST | | | | SIOUX FALLS | SD | 57108 | |
| AARON CAPISTA | 9828 GOLD PAN CT | | | | LAS VEGAS | NV | 89183-8513 | |
| AARON CASAUS | 2825 LAS CRUCES RD NE | | | | ALBUQUERQUE | NM | 87110 | |
| AARON CETON | 689 E SPRING FIELD PL | | | | CHANDLER | AZ | 85286 | |
| AARON CHESTER | 1910 WINDING WAY | | | | FRIENDSWOOD | TX | 77546 | |
| AARON CHRUSCIAL | 26 DOVER ROAD | | | | IRWIN | PA | 15642 | |
| AARON CHRUSCIAL | 6323 MARCHAND ST | #6 | | | PITTSBURGH | PA | 15206 | |
| AARON CILVERLY | 2752 BENCH DR | | | | ABERDEEN | WA | 98520 | |
| AARON COLLINS | 245 E CENTENNIAL PKWY | APT 2073 | | | NORTH LAS VEGAS | NV | 89084 | |
| AARON CONKLIN | 5601 S SUNDOWNER AVE | | | | SIOUX FALLS | SD | 57106 | |
| AARON CORPORATION | DBA TRAVELHERO | 7201 E CAMELBACK ROAD | STE 295 | | SCOTTSDALE | AZ | 85251 | |
| AARON CORPORATION | DBA TRAVELHERO.COM | PO BOX 13930 | | | SCOTTSDALE | AZ | 85267-3930 | |
| AARON COSTIC | ELEGANT ICE CREATIONS INC | 4001 TOWPATH TRL STE C | | | BROADVIEW HTS | OH | 44147 | |
| AARON CRITES | 5130 115TH ST SE | | | | EVERETT | WA | 98208 | |
| AARON CROSS | 1801 E KATELLA AVE | #1038 | | | ANAHEIM | CA | 92805 | |
| AARON CUMMINS | 2605 REEVES CIR | UNIT B | | | AUSTIN | TX | 78741 | |
| AARON DALTON | 1419 N BIRCHWOOD AVENUE | | | | APPLETON | WI | 54915 | |
| AARON DEAN ROACH | 1035 KREIS LN | | | | CINCINNATI | OH | 45205 | |
| AARON DIVELL | 691 PENN AVE NE | APT 10 | | | ATLANTA | GA | 30308 | |
| AARON DONOVAN | 5085 CHURCHWOOD DR | | | | OAK PARK | CA | 91377 | |
| AARON DRAPER | 320 LARKIN DR | | | | BENICIA | CA | 94510 | |
| AARON E HENRY COMMUNICY HEALTH | PO BOX 1216 | | | | CLARKSDALE | MS | 38614 | |
| AARON EDLEMAN | 2770 E BROAD STREET | | | | COLUMBUS | OH | 43209-1863 | |
| AARON EMILIO JIMENEZ | 200 N SWALL DR UNIT 504 | | | | BEVERLY HILLS | CA | 90211 | |
| AARON EMMERT | 7400 VISCOUNT BLVD | FIRST NATIONAL BANK | | | EL PASO | TX | 79925 | |
| AARON ENGSTROM | 1333 JAMAICA LANE | | | | OXNARD | CA | 93030 | |
| AARON ERDELY | 1010 JOSHUA WAY | | | | MORGANTOWN | WV | 26508 | |
| AARON EXELBIRT | 54 VERMONT AVE | | | | JACKSON | NJ | 08527 | |
| AARON FISHER | 1161 PROSPECT ST | | | | SOMERSET | MA | 02726 | |
| AARON FISHER | 19 FOLLEN ST APT 2 | | | | BOSTON | MA | 02116 | |
| AARON FISHER | 2911 S 775 E | | | | AVILLA | IN | 46710 | |
| AARON FISHLER | 188 TEMPLETON CIR NE | | | | CALGARY | AB | T1Y4G5 | CANADA |
| AARON FITZGERALD | 218 PALM CT | | | | FOWLER | CA | 93625 | |
| AARON FORD | 11700 HARDWOOD TRL | | | | AUSTIN | TX | 78750 | |
| AARON FORD | P O BOX 4363 | | | | WALNUT CREEK | CA | 94596 | |
| AARON FORINASH | 10321 HARRISBURG RD | | | | CHARLOTTE | NC | 28215 | |
| AARON FULFORD | 464 H ST APT 2 | | | | ARCATA | CA | 95521 | |
| AARON GADASY | 15600 VANOWEN ST #215 | | | | VAN NUYS | CA | 91406 | |
| AARON GARDNER | 2515 RODD STREET | | | | MIDLAND | MI | 48640 | |
| AARON GERNES | 3212 FOREST AVE | | | | DES MOINES | IA | 50311 | |
| AARON GIBBS | C/O ASGCO | 301 GORDON ST | | | ALLENTOWN | PA | 18102 | |
| AARON GILBERT | 421 BEHARRELL AVE | | | | NEW ALBANY | IN | 47150 | |
| AARON GLAOSTEIN | MILSTEIN ADELMAN, LLP | 2800 DONALD DOUGLAS LOOP N | | | SANTA MONICA | CA | 90405 | |
| AARON GLATT | 1395 HILL STREET | APT #A | | | TEANECK | NJ | 07666 | |
| AARON GODGREY | 56484 COUNTY RD 19 | | | | BRISTOL | IN | 46507 | |
| AARON GORDON | 6801 PRINKOT DR | APT# 7409 | | | COLLEGE PARK | MD | 20742 | |
| AARON GROUP INC | 2255 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| AARON GROVES | 235 ISLE VIEW DR | | | | OSWEGO | IL | 60543 | |
| AARON GUDELJ | 15816 HAWTHORNE BLVD | #8 | | | LAWNDALE | CA | 90260-2642 | |
| AARON HAGAR | 643 SENECA DR | | | | SOUTH LAKE TAHOE | NV | 96150 | |
| Aaron Hagar (Agent) | 643 Seneca Dr_ | | | | South Lake Tahoe | California | 96150 | |
| AARON HAINS | 5304 60ST | | | | BEAUMONT | AB | T4X 0B1 | CANADA |
| AARON HAMBURG | 1190 LINKS CT | #1 | | | BROOKFIELD | WI | 53005 | |
| AARON HARRIS | 314 MINTER DR | | | | GRIFFITH | IN | 46319 | |
| AARON HARVEY | 5194 EAST STATE RD 44 | | | | LIBERTY | IN | 47353 | |
| AARON HAWLEY | 5937 N. GOLDENROD LN | | | | CUSTER | WI | 54423 | |
| AARON HAWORTH | 8609 SUMMER CREEK RD | | | | BAKERSFIELD | CA | 93311 | |
| AARON HEAD | 1843 ST MICHAELS WAY | | | | BRENTWOOD | CA | 94513 | |
| AARON HEFFERNAN | 902 BENTON DRIVE | #34 | | | IOWA CITY | IA | 52246 | |
| AARON HELFENBERGER | 14431 BEATTIES FORD RD | | | | HUNTERSVILLE | NC | 28078 | |
| AARON HENRY | 2904 CARONE DR | | | | JEFFERSON | MD | 21755 | |
| AARON HESTON | 1324 JAY CT | | | | WEST LINN | OR | 97068 | |
| AARON HILL | 2727 RAWHIDE LN | | | | LAWRENCE | KS | 66046 | |
| AARON HINDE | 1020 BERTOLI DR | | | | SANTA CRUZ | CA | 95060 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AARON HIPPENSTEEL | 493 W 900 N | | | | N MACHESTER | IN | 46962 | |
| AARON HIPPENSTEEL | 493 W 900 N | | | | N MANCHESTER | IN | 46962 | |
| AARON HOLLAND | 193 MARTIN ROAD | | | | HAMLIN | NY | 14464 | |
| AARON HOPPE | W142 N6602 MEMORY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| AARON HOWE | 6695 HILLSTROM RD | | | | INDEPENDENCE | MN | 55359 | |
| AARON HUBER | 2004 ESIC DR | | | | EDWARDSVILLE | IL | 62025 | |
| AARON HUMPHREY | 8035 DEPFORD WAY | | | | CUMMING | GA | 30041 | |
| AARON ISHII | 624 81ST AVE NE | | | | MEDINA | WA | 98039 | |
| AARON J ROBINSON | 3157 TRUMAN ST APT #1 | | | | BAKER | LA | 70714 | |
| AARON JAMES | 1102 S FIFE ST | | | | TACOMA | WA | 98405 | |
| AARON JOHNSON | 536 ROLLINGWOOD DR | | | | VALLEJO | CA | 94591-6782 | |
| AARON JOHNSON | 8227 CHACEVIEW COURT | | | | CHARLOTTE | NC | 28269 | |
| AARON JONES | 1622 GILA CT | #169 | | | CHULA VISTA | CA | 91915 | |
| AARON JONES | 7775 CEDARVILLE CT | | | | CINCINNATI | OH | 45255 | |
| AARON JORDAN | 1009 CLINTON STREET | | | | ALIQUIPPA | PA | 15001 | |
| AARON JORDAN | 2221 S 141ST CIRCLE APT #3 | | | | OMAHA | NE | 68144 | |
| AARON KAGAN | PO BOX 1107 | | | | WAIANAE | HI | 96792 | |
| AARON KARLSON | 655 S HAWAII ST | | | | KENNEWICK | WA | 99336 | |
| AARON KASTEL | 13661 MILITARY RD | | | | SEATAC | WA | 98168 | |
| AARON KATZMAN | 24 LIBERTY 5A APT 186 | | | | BLOOMFIELD | CT | 06002 | |
| AARON KING | 3851 WYNN RD APT 202 | | | | LAS VEGAS | NV | 89103 | |
| AARON KLOPCENSTINE | 108 S WILLOW | | | | SUGAR CREEK | MO | 64053 | |
| AARON KNOLL | 1266 W KELLY LN | | | | TEMPE | AZ | 85284 | |
| AARON KNOLL | 2402 E 5TH ST UNIT 1495 | | | | TEMPE | AZ | 85281 | |
| AARON KOMENSKI | 8777 W MAULE AVE UNIT 1041 | | | | LAS VEGAS | NV | 89148 | |
| AARON KOSDROSKY | 536 MCKINLEY AVE | | | | LIBERTYVILLE | IL | 60048 | |
| AARON L JOUBERT | 2404 DEWEY ST. | | | | LAKE CHARLES | LA | 70601 | |
| AARON LADERMAN | 645 W 9TH ST APT 728 | | | | LOS ANGELES | CA | 90015 | |
| AARON LANE | 5721 W BARSTOW AVE | | | | FRESNO | CA | 93722 | |
| AARON LANG | 35720 18 AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| AARON LAPIERRE | 20 COLUMBUS AVENUE | UNIT #312 | | | ROCHESTER | NH | 03867 | |
| AARON LARSUEL | 8185 SW SHENANDOAH WAY | | | | TUALATIN | OR | 97062 | |
| AARON LEIBOVITZ | 8518 PUTNAM COURT | | | | BEINGSVILLE | PA | 18031 | |
| AARON LEWANDOSKI | 4777 N. IDLEWILD AVE | | | | WHITEFISH BAY | WI | 53211 | |
| AARON LEWICKI | 1274 130TH AVE NE | | | | BLAINE | MN | 55434 | |
| AARON LEWIS | 1472 FILBERT ST #408 | | | | SAN FRANCISCO | CA | 94109 | |
| AARON LIBARD | 120 WEST 109 ST | APT 3R | | | NEW YORK | NY | 10025 | |
| AARON LUI | 1606 S DATE AVENUE | | | | ALHAMBRA | CA | 91803-2805 | |
| AARON M SOUCIE | 2705 AVENUE H | | | | COUNCIL BLUFFS | IA | 51501 | |
| AARON MAIER | 125 LEE AVE APT 204 | | | | BULLHEAD CITY | AZ | 86429 | |
| AARON MAJEWSKI | 41551 WESSEL DR | | | | STERLING HTS | MI | 48313 | |
| AARON MARTIN | 729 N COLORADO AVE | | | | MINDEN | NE | 68959 | |
| AARON MCKIM | 208 N 3RD ST | | | | GROVER BCH | CA | 93433 | |
| AARON MCNALLY | 511 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| AARON MELVIN | 8109 SEQUESTER LOOP | | | | LAND O'LAKES | FL | 34637 | |
| AARON MONROE | 6564 PARSON BLVD | | | | FLUSHING | NY | 11365 | |
| AARON MORENO | 3786 COMPTON LN | | | | SAN JOSE | CA | 95130 | |
| AARON MUNGER | 1360 MEADOWS AVE | | | | LANTANA | TX | 76226 | |
| AARON NELSON | 512 S ROGERS STREET | | | | BLOOMINGTON | IN | 47403-2357 | |
| AARON OVERLEASE | 2309 S JOPLIN | APT #33 | | | PITTSBURG | KS | 66762 | |
| AARON P GAUTHIER | 9510 POWERS RD | | | | SHREVEPORT | LA | 71106 | |
| AARON P LEGBAND | 140 HICKORY RIDGE DR | | | | GLENWOOD | IA | 51534 | |
| AARON PARKER | 5717 NE COMPTON AVE | | | | KANSAS CITY | MO | 64119 | |
| AARON PATTERSON | 29042 GERANIUM DR | PO BOX 431546 | | | BIG PINEKEY | FL | 33043 | |
| AARON PLITT | 2530 JOSEPHINE ST | APT 2 | | | PITTSBURGH | PA | 15203 | |
| AARON PORRZYWA | 938 MANSION STREET | | | | DE PERE | WI | 54115 | |
| AARON POPP | 306 PANORAMA WAY | | | | BROOKLYN | MD | 21225 | |
| AARON PRENGER | 4104 JUNGLE TREE DR | | | | COLUMBIA | MO | 65202 | |
| AARON RAYMOND | 220 ROSWELL AVE | | | | LONG BCH | CA | 90803 | |
| AARON REBLING | 40 BAYSHORE AVENUE | #3 | | | LONG BEACH | CA | 90803 | |
| AARON REED | 15150 140TH WAY SE | #R103 | | | RENTON | WA | 98058 | |
| AARON REINKE | 25814 LAWTON AVE | | | | LOMA LINDA | CA | 92354 | |
| AARON REYNOLDS | 2007 CATON RD | | | | OTTAWA | IL | 61350 | |
| AARON REYNOLDS | 2814 1/2 PACIFIC AVENUE | | | | VENICE | CA | 90291 | |
| AARON RIFFE | 6033 N SHERIDA | #14M | | | CHICAGO | IL | 60660 | |
| AARON RINDERER | 94-101 HUKI PL R204 | | | | WAIPAHU | HI | 96797 | |
| AARON ROBERTS | 199 OBERLAIN DR | | | | HEATH | OH | 43056 | |
| AARON ROBERTS | 3101 EAST D ST | 14 | | | TACOMA | WA | 98404 | |
| AARON ROBINSON | 766 BELMONT AVE | E#8 | | | SEATTLE | WA | 98102 | |
| AARON ROIKO | PO BOX 724 | | | | COSMOPOLIS | WA | 98537 | |
| AARON ROSENGREN | 1629 NW 55TH ST | | | | KANSAS CITY | MO | 64118 | |
| AARON RUBIN | 2625 E PRINCE RD | | | | TUCSON | AZ | 85716 | |
| AARON SAILER | 7782 VILLAGE PLACE | | | | CHANHASSEN | MN | 55317 | |
| AARON SANCHEZ | 6260 W SUMAC AVE | | | | LITTLETON | CO | 80123 | |
| AARON SEBELIN | 650 COLUMBIA AVE | | | | PALMERTON | PA | 18071 | |
| AARON SELIX | 155 BRIGHTON RD | APT 6 | | | PACIFICA | CA | 94044 | |
| AARON SENZELL | 5050 W 38TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| AARON SHANNAHON | 7318 NE 71ST ST | | | | VANCOUVER | WA | 98662 | |
| AARON SHAW | 18542 WELLHOUSE DR | | | | JAMESTOWN | CA | 95327 | |
| AARON SHAW | 2409 WILLIAMS SR | | | | DES MOINES | IA | 50317 | |
| AARON SHAW | PO BOX 5166 | | | | SONORA | CA | 95370 | |
| AARON SHIRAZ | 40  BROAD ST #B | | | | CHARLESTON | SC | 29401 | |
| AARON SKELLY | 3013 15TH ST NE | | | | WASHINGTON | DC | 20017 | |
| AARON SMITH | 3753 POPLAR SPRING RD | | | | GLASGOW | KY | 42141 | |
| AARON SMITH | 4 CIELO LN | UNIT 1F | | | NOVATO | CA | 94949 | |
| AARON SMITH BAILEY | 515 E CAREFREE HWY | | | | PHOENIX | AZ | 85085 | |
| AARON SPEIGHT | 1343 ARTISTS LN | | | | BEL AIR | MD | 21015 | |
| AARON SPURIS | 4051 TAOS DR | | | | SAN DIEGO | CA | 92117 | |
| AARON SPURS | 4051 TAOS DR | | | | SAN DIEGO | CA | 92117 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 16 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AARON STADOLKA | 66832 SAN REMO RD | | | | DHS | CA | 92240 | |
| AARON STENDER | 311 CANOE CT | | | | REDWOOD CITY | CA | 94065 | |
| AARON STEVEN JUSTUS PICHT | 967 E PARKCENTER BLVD 111 | | | | BOISE | ID | 83706 | |
| AARON STOKER | 2239 SE MAPLE ST | | | | HILLSBORO | OR | 97123 | |
| AARON STROUD | 3507 PLYMOUTH PLACE | | | | LYNCHBURG | VA | 24503 | |
| AARON SUNDBERG | 4802 N 12TH APT 1122 | | | | PHOENIX | AZ | 85014-4099 | |
| AARON SUNDQUIST | 5210 78TH AVE | | | | UNIVERSITY PLACE | WA | 98462 | |
| AARON SWANSON | 160 E. J STREET | APT #2 | | | BENICIA | CA | 94510 | |
| AARON T DRYVA | 7415 PINE FOREST LANE | | | | PAKER | CO | 80134 | |
| AARON TAPPAN | 21 CANAAN CIRCLE | | | | SOUTH SALEM | NY | 10590 | |
| AARON TAYLOR | 11843 COLONY LAKES BLVD | | | | NEW PORT RICHEY | FL | 34654 | |
| AARON THOMPSON | 16183 INDIAN HOLLOW DR | | | | GRAFTON | OH | 44044 | |
| AARON THURSTON | 70 HILLSIDE STREET | | | | BOSTON | MA | 02120 | |
| AARON TOENJES | 649 BUCKLEY ROAD | | | | ST. LOUIS | MO | 63125 | |
| AARON TURNEY | 1455 W HURON #2F | | | | CHICAGO | IL | 60642 | |
| AARON TYGER | 16903 SE 30TH ST | | | | VANCOUVER | WA | 98683 | |
| AARON UENO | 1040 AWA ST | | | | HILO | HI | 96720 | |
| AARON VALLEY | 5259 IMAGES CIR | #207 | | | KISSIMMEE | FL | 34746 | |
| AARON VAN DRESAR | 1302 JACKSON AVE | | | | SASKATOON | SK | S7H 2M8 | CANADA |
| AARON VANDER LINDEN | 10014 GREENWOOD AVE | #303 | | | SEATTLE | WA | 98113 | |
| AARON VIRCHS | 2700 LAS VEGAS BLVD S | APT 4304 | | | LAS VEGAS | NV | 89109 | |
| AARON VOGLEWEDE | 117 NORTH 5TH ST | | | | DECATUR | IN | 46733 | |
| AARON W. WILSON | MORIARTY & WILSON, P.C. | 98 LOWER WESTFIELD RD 3RD FLOO | | | HOLYOKE | MA | 01040 | |
| AARON WALLMSLEY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AARON WARE | 805 HARVESTER CT | | | | OCEANSIDE | CA | 92058 | |
| AARON WARREN | PO BOX 6294 | | | | GULFPORT | MS | 39506 | |
| AARON WHEELER | 614 CASCADE LAKE DR | | | | BALLWIN | MO | 63021-7313 | |
| AARON WHITHAM | 1729 SIMMONS COURT | | | | CLAREMONT | CA | 91711 | |
| AARON WILMES | 1345 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385 | |
| AARON WINSLOW | 2880 17TH AVE | | | | KINGSBURG | CA | 93631 | |
| AARON WINSLOW | 2880 17TH AVE | | | | KINGSBURY | CA | 93631 | |
| AARON WOLFF | 3741 81ST AVE SE | | | | MERCER IS | WA | 98040 | |
| AARON WOLFF | 3747 81ST AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| AARON YOHO | 131 GOLF DR | | | | FAIRMONT | WV | 26554 | |
| AARON YOUNG | 810 FULLERTON AVE | | | | BUFFALO | WY | 82834 | |
| AARON ZEIGER | AARON ZEIGER JUNKETS | 2200 CORPORATE BLVD  STE 319 | | | BOCA RATON | FL | 33431 | |
| AARON ZEIGER JUNKETS | 6098 NW 24TH TERRACE | | | | BOCA RATON | FL | 33496 | |
| AARON, ALLYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AARON, CHARLETA A | 531 JONES STREET | | | | LAKE CHARLES | LA | 70615-0000 | |
| AARON, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AARON'S KWIK KEY LOCKSMITH SER | 3132 SMILEY ROAD | | | | ST LOUIS | MO | 63044 | |
| AARONSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AAT WORLDWIDE LLC | 6655 POPLAR AVENUE | SUITE 205 | | | GERMANTOWN | TN | 38138 | |
| AAVID PRESENTATION SYSTEMS | 857 BROWNSWITCH ROAD #118 | | | | SLIDELL | LA | 70458 | |
| AAVID TRAVEL | 570 W CHEYENNE AVE STE 80 | RE 2953541 | | | NORTH LAS VEGAS | NV | 89030 | |
| AB CALIFORNIA ACQUISITION CORP | ACCOUSTICAL MATERIAL SERVICE | 10200 S PIONEER BLVD STE 500 | | | SANTE FE SPRINGS | CA | 90670 | |
| AB INITIO TRAVEL | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| AB SEA TOURIST CO LTD | 2-1 HINODE-CHO | FUKUI-PREF | | | SABAE-SHI | FUKUI-PREF | 916-0053 | JAPAN |
| ABA Mavericks Pro Basketball | ATTN: Debra Green | P.O. Box 1805 | | | Bossier City | LA | 71111 | |
| ABA Mavericks Pro Basketball | P.O. Box 1805 | | | | Bossier City | LA | 71111 | |
| ABA TRAVEL INC | ABA JUNKETS | 1070 E INDIANTOWN RD #212 | | | JUPITER | FL | 33477 | |
| ABAC GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABACUS BUSINESS SOLUTIONS INC | 15301 ROOSEVELT BLVD STE 303 | | | | CLEARWATER | FL | 33760 | |
| ABACUS LUXURY TRAVEL SERV | 3500 6TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| ABACUS TRAVEL | 500 HARVEY ROAD | UNIT 303 | | | MANCHESTER | NH | 03103 | |
| ABACUS/COMPUTER SUPPLIES INC | PMB#291 | 1336 MOORPARK ROAD | | | THOUSAND OAKS | CA | 91360 | |
| ABAD, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABAD, IVORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABAD-ABAD, ANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABADIEV, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABAGAIL FRUGE | 741 CARRON STREET | | | | EUNICE | LA | 70535 | |
| ABAGAT, LUISITO P | 6721 GENTLE HARBOR ST | | | | NORTH LAS VEGAS | NV | 89084 | |
| ABAGAYLES TRAVEL AGENCY INC | 325 REGENTS DRIVE | | | | LITITZ | PA | 17543 | |
| ABAGHANYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABAKUNDI, CHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABALAHIN, ARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABALBERTO VIDANA | 4248 SERVICE ST | | | | LOS ANGELES | CA | 90063 | |
| ABALONE FARM INC. | BOX 136 | | | | CAYUCOS | CA | 93430 | |
| ABANTE LLC | ABANTE MARKETING | 13378 CENTECH RD | | | OMAHA | NE | 68138 | |
| ABARCA JR, REYNALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABARCA RIVAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABARCA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABARCA, BLANCA | 4905 NEWTON | | | | LAS VEGAS | NV | 89121 | |
| ABARCA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABARCA, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABARILLA, EDWARD CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABARQUEZ, REX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABARY, MANUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABASHIDZE, IRAKLI | 151 GRAND VIEW DRIVE 7 | | | | BILOXI | MS | 39531 | |
| ABATE, BETELHEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABATE, ETHIOPIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABATIX CORP. | 2400 SKYLINE DRIVE SUITE 400 | | | | MESQUITE | TX | 75149 | |
| ABATUROV, IVAN | 8212 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | |
| ABAYA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABAYA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABAYA, LEVI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABAYA, RAMONETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBAS HESSABI | 43123 KINGS PORT DR | | | | LEESBURG | VA | 20176 | |
| ABBAS, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABBAS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBASY, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBE, KRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBEY EASTERBROOKS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ABBEY GLENN | ABBEY GLEN PET MEMORIAL PARK | 187 ROUTE 94 | | | LAFAYETTE | NJ | 07848 | |
| ABBEY GROUP OF LAS VEGAS INC | 2756 N GREEN VALLEY PKWY #371 | | | | HENDERSON | NV | 89014 | |
| ABBEY MERTZ | 4713 PANORAMA DRIVE | | | | PANORA | IA | 50216 | |
| ABBEY THORNE | 54983 WINGED FOOT | | | | LA QUINTA | CA | 92253 | |
| ABBEY TRAVEL LTD | 522 NORTH WASHINGTON AVENUE | | | | NAPERVILLE | IL | 60563 | |
| ABBIE COUSINO | 624 PARKWOOD | | | | MONROE | MI | 48162 | |
| ABBINANTE, MISATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBONDANZA, PETER M | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| ABBOT INDUSTRIAL SUPPLIES INC | 11604 HART STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ABBOT PROMOTIONAL PRODUCTS LLC | 4301 GREENWOOD RAOD | | | | SHREVEPORT | LA | 71109 | |
| ABBOTT AND HILL TRAVEL | 10 CARRIAGE LANE | | | | CHARLESTON | SC | 29407-601 | |
| Abbott Communications Group | 110 Atlantic Dr | | | | Maitland | FL | 32751 | |
| ABBOTT ENTERPRISES LLC | DBA MPRESS | 4100 HOWARD AVENUE | | | NEW ORLEANS | LA | 70125 | |
| ABBOTT STAFFING GROUP INC | DEPT 3213 | | | | LOS ANGELES | CA | 90084-3213 | |
| ABBOTT SUPPLIES INC | C/O UNIQUE PRODUCTS & SERVICE | PO BOX 66516 | | | CHICAGO | IL | 60666-0516 | |
| ABBOTT, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, GLORIA B | 6388 COPPERHEAD LN | | | | TROY | MO | 63379 | |
| ABBOTT, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, MELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, MICHAEL | 24 LAMAR DR | PO BOX 135 | | | TREYNOR | IA | 51575 | |
| ABBOTT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, ROOSEVELT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOTT, TAIRUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABBOUDI YEHUDA | 440 NEW BRIDGE RD | | | | BERGENFIELD | NJ | 07621 | |
| ABBY COYLE | 103 SHERWOOD PARK | | | | CAMPBELLSVILLE | KY | 42718 | |
| ABBY CRISMAN | 11915 LAKWOOD TRL | | | | TOMBALL | TX | 77377 | |
| ABBY DAVIS | 16510 CRAGHURST | | | | HOUSTON | TX | 77059 | |
| ABBY ERTZ | 2636 WORDEN ST | #110 | | | SAN DIEGO | CA | 92110 | |
| ABBY NORMAL & THE DETROIT LEAN | BAND CLEVELAND | 1640 DOUGLAS RD | | | WICKLIFFE | OH | 44092 | |
| ABBY ORLANDO | 215 NE INDEPENDENCE AVE #301 | | | | LEES SUMMIT | MO | 64063 | |
| ABBY TEGNELIA | 438 GABILAN ST.#2 | | | | LOS ALTOS | CA | 94022 | |
| ABC BUS COMPANIES INC | PO BOX 856703 | | | | MINNEAPOLIS | MN | 55485-6703 | |
| ABC BUS INC | PO BOX 12203 | | | | FT WAYNE | IN | 46863 | |
| ABC Bus Leasing, Inc. | ABC Companies Western Region | Attn: Lisa Sanchez | 1485 Dale Way | | Costa Mesa | CA | 92626 | |
| ABC CONSUMER LOANS | 1201 E 5TH ST # B | | | | METROPOLIS | IL | 62960 | |
| ABC CORPORATE SERVICES INC. | 6910 PACIFIC STREET | SUITE 305 | | | OMAHA | NE | 68106-1046 | |
| ABC DISCOUNT UPHOLSTERY LLC | 1700 E FREMONT STREET | | | | LAS VEGAS | NV | 89101 | |
| ABC ELECTRIC INC | 5675 MCPHERSON AVENUE | | | | COUNCIL BLUFFS | IA | 51503 | |
| ABC FINANCIAL SERVICES | SDS 12-1950 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1950 | |
| ABC FIRE AND CYLINDER SERVICE | 1025 TELEGRAPH STREET | | | | RENO | NV | 89502 | |
| ABC Fire and Cylinder Service | Attn: Nic Brown | 1025 Telegraph Street | | | Reno | Nevada | 89502 | |
| ABC FIRE EXTINGUISHER | PO BOX 22245 | | | | BULLHEAD CITY | AZ | 86442 | |
| ABC GLOBAL SERVICES INC | 6001 BROKEN SOUND PKWY NW | STE 630 | | | BOCA RATON | FL | 33487 | |
| ABC HOLDING COMPANY INC | ATTN KABC 101 | PO BOX 732384 | | | DALLAS | TX | 75373-2384 | |
| ABC KIDS | 12302 HART RANCH | | | | SAN ANTONIO | TX | 78249 | |
| ABC LOCK & GLASS INC. | 1700 VICTORIAN AVENUE | | | | SPARKS | NV | 89431 | |
| ABC LOCKSMITH INC | 1414 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89102 | |
| ABC RADIO L A ASSETS LLC | PO BOX 101541 | | | | PASADENA | CA | 91189-0005 | |
| ABC RENT A TENT INC | 21 HERITAGE DR | | | | WESTPORT | MA | 02790 | |
| ABC RENTAL INC. | 3000 HEWES AVE | | | | GULFPORT | MS | 39507 | |
| ABC RENTAL CENTER EAST INC | 5204 WARRENSVILLE CENTER RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| ABC RENTAL CENTER OF PARMA | HEIGHTS INC | 6514 PEARL RD | | | PARMA HEIGHTS | OH | 44130 | |
| ABC SPECIALTY INC | EDDIES NORTHLAND TOW | 12 SE 16TH STREET | | | LEES SUMMIT | MO | 64061 | |
| ABC SUPERMARKET | 8970 BOLSA AVE. | | | | WESTMINSTER | CA | 92683 | |
| ABC TRAVEL LIMITED | 3217 GORDON DRIVE | SUITE 103 | | | SIOUX CITY | IA | 51106 | |
| ABC TRAVEL LIMITED | 50 CENTRAL AV SE #103 | | | | LEMARS | IA | 51031 | |
| ABC TRAVEL TIME INC. | 191 E SWANSON AVE | PARK PLAZA | | | WASILLA | AK | 99687 | |
| ABC UPHOLSTERY & SUPPLIES | 4525 US HIGHWAY 68 W | | | | BENTON | KY | 42025 | |
| ABC VACUUM WAREHOUSE | 10606 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| ABC WASH SYSTEMS LLC | 6440 SKY POINTE DR #140-180 | | | | LAS VEGAS | NV | 89131 | |
| ABCANA INDUSTRIES INC | 545 W. BRADLEY AVE. | | | | EL CAJON | CA | 92020-1279 | |
| ABCO CREDIT UNION | FIRE & OLD EGG HARBOR ROAD | | | | PLEASANTVILLE | NJ | 08232 | |
| ABCO FIRE PROTECTION INC | PO BOX 931933 | | | | CLEVELAND | OH | 44193 | |
| ABDA, ABDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDALLA, LAWRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDALLAH CANDIES | 3501 COUNTY ROAD 42 WEST | | | | BURNSVILLE | MN | 55306 | |
| ABDALLAH, YEHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDEL ISMAIL | 1948 HILL GATE WAY | #F | | | SIMI VALLEY | CA | 93065 | |
| ABDELAZIEM, FAHTIMAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDELLA, KAREEMAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDELMANAM, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDELMUHSEN, SAED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDIN, ZOINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDINOOR, JENNIFER | 6383 HERMES STABLES CT | | | | LAS VEGAS | NV | 89131 | |
| ABDIRAHMAN, JELANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDO, KAMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDO, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDUL NASIR | 6962 W MELINDA LANE | | | | GLENDALE | AZ | 85308 | |
| ABDUL ODEH | 601 PERDEW APT C | | | | RIDGECREST | CA | 93555 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABDUL R SALBI | PO BOX 1504 | | | | TORRANCE | CA | 90505-0504 | |
| ABDUL RAHIMI | 883 S MARY AVE | | | | SUNNYVALE | CA | 94087 | |
| ABDUL SUBHAN | 14-S SPRAY AVE #2 | | | | ATLANTIC CITY | NJ | 08401 | |
| ABDULBADEE, ALMITRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULLA, ISRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULLA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULLAH M TAYYEB | PO BOX 2106 | | | | ORANGEVALE | CA | 95662 | |
| ABDULLAH, ABDUL HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULLAH, AYAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULLAH, TAHIRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULLAHI, MIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULLOEV, RUSTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULZAHIR, NAFISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDULZAHIR, ZAARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDUR - RASHEED, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABDUR-RAHIM, SAKINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABE BATTAT | 1800 PACIFIC AVE | APT 903 | | | SAN FRANCISCO | CA | 94109 | |
| ABE CARRETTO | 1390 BRIAR LANE | | | | PLAINFIELD | IL | 60544-7563 | |
| ABE CHRISTOFILAKOS | 1616 VERNON AVENUE | | | | SPRINGFIELD | IL | 62704 | |
| ABE SANTOS | 374 BAYLEAF DRIVE | | | | CHULA VISTA | CA | 91910 | |
| ABEA OROZCO, REYNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEA, MERRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEAR, CLAYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEBE, DAWIT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEBE, MIHERET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEBE, MULU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABED, FARID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEDIN, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEDIN, ZAINUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEGAS, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEJA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEJA, KATRIN MAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEL CABRERA | 10934 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340 | |
| ABEL CORONEL | 9701 US HWY 42 | | | | PROSPECT | KY | 40059 | |
| ABEL DOMINGUEZ | PO BOX 427 | | | | SOLEDAD | CA | 93960 | |
| ABEL GALLEGOS | 13095 HUBBARD ST | #1 | | | SYLMAR | CA | 91342 | |
| ABEL GALVAN | 1524 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | |
| ABEL HERNANDEZ | 10801 QUEENSBURY DR | | | | BAKERSFIELD | CA | 93312 | |
| ABEL MACIAS | 21501 EMERY ROAD | | | | NORTH RANDALL | OH | 44128 | |
| ABEL MORIN | 20846 LAMM ROAD | | | | ELMENDORF | TX | 78112 | |
| ABEL VELARDE | 7784 CORTE PROMENADE | | | | CARLSBAD | CA | 92009 | |
| ABEL, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEL, JANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEL, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEL, KATHIE | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| ABELA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABELA, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABELL, HAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABELLA, BONIFACIO JR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABELLA, NICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABELLARD, MURNOUCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABELSON, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABELSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABER, DREW | 348 SIENE WAY | | | | HENDERSON | NV | 89014 | |
| ABER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERA, TEWODROS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERCROMBIE, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERDEEN CONTRACT | INTERIORS INC. | 5933 WEST 115TH STREET | | | ALSIP | IL | 60803 | |
| ABERDEEN SOLOMON DAVID | SCHOLARSHIP | 9 ALLING ST 3RD FL | | | NEWARK | NJ | 07102 | |
| ABERDEEN TOURS INC | 111 ANAZA BLVD | SUITE 312 | | | BURLINGAME | CA | 94010 | |
| ABERNATHY, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERNATHY, DESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERNATHY, MELANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERNETHY, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERNETHY, SHIRLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABES TRASH SERVICE INC | 8123 CHRISTENSEN LN | | | | OMAHA | NE | 68122-5069 | |
| ABET MEHRABIAN | 621 E OLIVE AVE | #104 | | | BURBANK | CA | 91501 | |
| ABEYTA, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABEYTA, JENNIFER LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABF DATA SYSTEMS INC | 9020 KENAMAR DRIVE STE. 201 | DIRECT SYSTEMS SUPPORT | | | SAN DIEGO | CA | 92121 | |
| ABF FREIGHT SYSTEM INC | PO Box 10048 | | | | Fort Smith | AR | 72917-0048 | |
| ABF FREIGHT SYSTEM INC | PO BOX 140009 | | | | MEMPHIS | TN | 38114-0009 | |
| ABHI BHARNE | 276 SANTA BARBARA | | | | IRVINE | CA | 92606 | |
| ABHIJEET KOLI | 1288 KAPIOLANI BLVD | APT 2806 | | | HONOLULU | HI | 96814 | |
| ABHIMANYU KHANNA | 7010 LANEWOOD AVENUE | #304 | | | LOS ANGELES | CA | 90028 | |
| ABID, NAWS N | 1106 EUCLID AVE | | | | KANSAS CITY | MO | 64127 | |
| ABID, NAWS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABIGAIL BROWNE | 310 E 44TH STREET | APT #424 | | | NEW YORK | NY | 10017 | |
| ABIGAIL CAMODECA | 7008 90TH AVE CT SW | | | | LAKEWOOD | WA | 98498 | |
| ABIGAIL JONES | 4339 RENO ROAD NW | | | | WASHINGTON | DC | 20008 | |
| ABIGAIL PITCHER | 3611 34TH ST APT 1B | | | | MOLINE | IL | 61265 | |
| ABIGAIL STOCK | 400 MELROSE AVENUE E | #402 | | | SEATTLE | WA | 98102 | |
| ABILITY CENTER  INC | 6001 SOUTH DECATUR BLVD | SUITE N | | | LAS VEGAS | NV | 89118 | |
| ABILITY PLASTICS INC | 231261 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| ABINA, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABINALES, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABINGSALCIDO, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABINGTON TRAVEL | 535 S. STATE ST | | | | CLARK SUMMIT | PA | 18411 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABISAMBRA, CARLOS A | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| ABLA 2 CHAUVIN | 510 CLEARY AE | | | | METAIRIE | LA | 70001 | |
| ABLE CARD LLC | 1300 W OPTICAL DR | SUITE 600 | | | AZUSA | CA | 91702 | |
| ABLE HANDS INTERPRETING SVCS | PO BOX 659 | | | | LIBERTY | MO | 64069 | |
| ABLE INTERNATIONAL HOLIDAY | 151 CALLAN AVE SUITE 303 | | | | SAN LEANDRO | CA | 94577 | |
| ABLE LOCKSMITHS INC | 24 SOUTH 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| ABLE MOBILE HOME PART INC | 1377C JOHN BRANCH ROAD | | | | BATESVILLE | MS | 38606 | |
| ABLE RIBBON TECHNOLOGY | 599 EAST LOS ANGELES AVENUE | | | | SIMI VALLEY | CA | 93065 | |
| ABLE TOURS & CO. | 500 SHATTO PLACE #330 | | | | LOS ANGELES | CA | 90020 | |
| ABLE TRAVEL AMERICAN EXPRESS | 7025 TOMKEN ROAD | UNITS 30-31 | | | MISSISSAUGA | ONTARIO | L5S 1R6 | CANADA |
| ABLEHAWK LTD | P.O. BOX 200BBURY | | | | PULBOROUGH | WEST SUSSEX | RH20 1WA | ENGLAND |
| ABLEIDINGER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABLES, BRENDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABLES, JOEY MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABLES, STACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABM JANITORIAL SERVICES NORTH | CENTRAL INC | dba ABM JANITORIAL SERVICES | 75 REMITTANCE DR. STE 3011 | | CHICAGO | IL | 60675-3011 | |
| ABM Janitorial Services North Central, Inc. | Attention: Bryan Engler | 180 N. Lasalle | Suite 1700 | | Chicago | IL | 60601 | |
| ABM JANITORIAL SERVICES SOUTH | CENTRAL INC | PO BOX 951864 | | | DALLAS | TX | 75395-1864 | |
| ABM PARKING SERVICES | PO BOX 5123 | | | | CLEVELAND | OH | 44101 | |
| ABM TOURISMO LTDA | RUS BORGES DOCANTO #324 | | | | NOVO HAMBURGO | | 93510180 | BRAZIL |
| ABNATHYA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABNER MORGAN | 2984 PICKFORD WAY | | | | HAYWARD | CA | 94541 | |
| ABNER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABNEY, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABNEY, CHAUNCEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABNEY, LACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABNEY, MERRIE LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABOELYEAMEN, SAAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABO-ELYEAMEN, SAAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABOKHARS, RIDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABORAS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABORDO, KRISTEN AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABOUELNAGA, NAGWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABOUT FACE DESIGNS | 1510 OLD DEERFIEL RD STE211 | | | | HIGHLAND PARK | IL | 60035 | |
| ABOUZEID, KARIMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABOUZEID, KHELOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABOVE & BEYOND PROPERTIES LLC | 831 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104 | |
| ABOVE ALL CHARTERS LLC | 128 VINCEWOOD DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| ABOVE AND BEYOND TRAVEL | 3-9899 112 AVENUE | SUITE 1078 | | | GRANDE PRAIRIE | AB | T8V 7T2 | CANADA |
| ABOVE AND BEYOND TRAVEL | 1452 W 9TH STREET | SUITE C | | | UPLAND | CA | 91786 | |
| ABOVE AND BEYOND TRAVEL | 213 S. CARDINGTON ST. | | | | WICHITA | KS | 67209 | |
| ABOVE AND BEYOND TRAVEL | 3720 FARWEST BLVD | SUITE 109 | | | AUSTIN | TX | 78731 | |
| ABOVE LOANS | PO BOX 959 | | | | WOOD DALE | IL | 60191 | |
| ABOVE RESTAURANT AND BAR | EDEN CAFE AND DINING LLC | 1 SOUTH ORANGE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| ABRAHAM BASEN | 4703 STAVANGER LANE | | | | LAS VEGAS | NV | 89147 | |
| ABRAHAM BATTAT | 1800 PACIFIC AVE | APT 903 | | | SAN FRANCISCO | CA | 94109 | |
| ABRAHAM BRESSLER | 5162 N VIA DE LA LANZA | | | | TUCSON | AZ | 85750 | |
| ABRAHAM GONZALEZ | 4164 PURISIMA DR | | | | LAS CRUCES | NM | 88011 | |
| ABRAHAM LINCOLN NATIONAL C | CEMETARY MEMORIAL SQUAD | 20953 HOFF ROAD | | | ELWOOD | IL | 60421 | |
| ABRAHAM MORGENTALER | 84 CRAFTSLAND RD | | | | CHESTNUT HILL | MA | 02467 | |
| ABRAHAM PELTA | 11703 HUNSTWORTH LN | | | | OWINGS MILLS | MD | 21117 | |
| ABRAHAM RIVERA | 437 MILL ST | | | | COLTON | CA | 92324 | |
| ABRAHAM SACHAR | POWAY TV | 13029 1/2 POWAY ROAD | | | POWAY | CA | 92064 | |
| ABRAHAM YOUNG | 18 PLEASANT VALLEY | | | | SANGER | TX | 76266 | |
| ABRAHAM, BRITTNEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAHAM, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAHAM, DERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAHAM, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAHAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAHAMSON VORACHICK & LEVINSON | 120 NORTH LASALLE ST | SUITE 1050 | | | CHICAGO | IL | 60602 | |
| ABRAM DENZLINGER | 6604 N 110TH AVE | | | | OMAHA | NE | 68164 | |
| ABRAM R MADDOX ST | 841 FOX LANE | | | | ST. ROSE | LA | 70087 | |
| ABRAM THALHOFER | 500 DARBY DR | #109 | | | BELLINGHAM | WA | 98226 | |
| ABRAM WEBER | 5937 MADISON STREET | | | | MORTON GROVE | IL | 60053 | |
| ABRAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMOV, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS & LASTER LLP | BRANDYWINE PLAZA WEST STE 303 | 1521 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| ABRAMS & TANKO LLP | 4750 W FLAMINGO ROAD | SUITE B | | | LAS VEGAS | NV | 89103 | |
| ABRAMS III, EVERETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS TRVL AND SHILEDS TRVL | 4457 ODESSA CIRCLE | | | | PLANO | TX | 75093 | |
| ABRAMS, JAMILAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, KEDAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, MARY GRACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, MERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMS, SHAMIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Abramson & Denenberg, P.C. | Alan E. Debenberg | 1315 Walnut Street 12th Floor | | | Philadelphia | PA | 19107 | |
| ABRAMSON & DENENBERG, P.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAMSON EMPLOYMENT LAW | 790 PENLLYN PIKE | SUITE 205 | | | BLUE BELL | PA | 19422 | |
| ABRAN RIVERA | 306 E POPSON AVE | | | | EDWARDS AFB | CA | 93524 | |
| ABRAN RIVERA | 734 SUMMIT CT | | | | HAYWARD | CA | 94541 | |
| ABRAO, FRANCIS | 4448 SWEET STONE PL | | | | LAS VEGAS | NV | 89147 | |
| ABRAO, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRAXAS APPLICATIONS INC | 1875 CAMPUS COMMONS DRIVE | SUITE 301 | | | RESTON | VA | 20191 | |
| ABREGO, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 20 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABREGO, ERLINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREGO, MORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREU CORDONES, MAYROLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREU SANCHEZ, ARNALDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREU, CAMELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREU, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREU, MINERVA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ABREU, REMIGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREU, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABREU, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRIAM, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRIGO, RENSFORD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRIL, ANGEL | 2069 SLEEPY HOLLOW RD | | | | ESCONDIDO | CA | 92026 | |
| ABRIL, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRIL, ELIECER | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| ABRO, FAWAD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABRUSCATO, NICHOLAS | 7904 TRINITY CIRCLE #4SW | | | | TINLEY PARK | IL | 60487 | |
| ABRUSCATO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABS SUPPORT SERVICES | 844 S. 291 HIGHWAY | | | | LIBERTY | MO | 64068 | |
| ABS SYSTEMS INC | 4749 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| ABS TRAVEL GROUP INC | 945 ENCHANTMENT RD | | | | RAPID CITY | SD | 57701 | |
| ABSECON ELECTRIC MOTOR WORKS | 500 WHITE HORSE PIKE | | | | ABSECON | NJ | 08201 | |
| ABSECON EMERGENCY SERVICES | P O BOX 263 | | | | ABSECON | NJ | 08201 | |
| ABSECON ISLAND BEVERAGE COMPAN | 6754 WASHINGTON AVE UNIT B | | | | EGG HARBOR TWP | NJ | 08234 | |
| ABSECON LIGHTHOUSE | 31 SOUTH RHODE ISLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ABSECON LIONS | PO BOX 156 | | | | ABSECON | NJ | 08201 | |
| ABSECON MUNICIPAL COURT | 500 MILL ROAD | | | | ABSECON | NJ | 08201 | |
| ABSEILON USA LLC | 3520 W. PARK VIEW LANE | | | | GLENDALE | AZ | 85310 | |
| ABSG Consulting Inc | Attn: John Francic | 16855 Northchase Drive | | | Houston | TX | 77060 | |
| ABSG CONSULTING INC | PO BOX 846178 | | | | DALLAS | TX | 75284-6178 | |
| ABSG Consulting Inc. | Alexander P. Conser | 16855 Northchase Dr | | | Houston | TX | 77060 | |
| ABSG Consulting Inc. | PO BOX 915094 | | | | Dallas | TX | 75391-5094 | |
| ABSG Consulting, Inc. | Attn: John R. France | 16855 Northchase Drive | | | Houston | TX | 77060 | |
| ABSHIRE, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABSHIRE, PAUL | 20149 GORDON ST | | | | SAUCIER | MS | 39574 | |
| ABSIN, ARTHUR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABSLER, TRACI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABSOCOLD CORPORATION | PO BOX 1545 | | | | RICHMOND | IN | 47375 | |
| ABSOLUTE CRUISE AND TRAVEL INC | 611 BERKELEY DR | | | | BROWNSMILLS | NJ | 08015 | |
| ABSOLUTE METALS LLC | 4145 SOBB AVENUE | | | | LAS VEGAS | NV | 89118 | |
| ABSOLUTE SUPPLY INC | 907 CROGHAN AVE | | | | JOLIET | IL | 60436 | |
| ABSOLUTE TELECOM | 161 CURTNER AVE | | | | CAMPBELL | CA | 95008 | |
| ABSOLUTE TRAVEL | 106 US HWY 41 S | | | | INVERNESS | FL | 34450 | |
| ABSOLUTE TRAVEL INC | 1000 SOUTH MAIN STREET | | | | HAMPSTEAD | MD | 21074 | |
| ABSOLUTE TRVL SPECIALISTS LT | 3200 KEMPT RD | | | | HALIFAX | NS | B3K 4X1 | CANADA |
| ABSOLUTE WORLD ENTERPRISES INC | ABSOLUTE UNIFORMS AND MORE | 2700 WESTHALL LN STE 215 | | | MAITLAND | FL | 32751 | |
| ABSOLUTELY FABULOUS EVENTS | DBA SPANDEX USA/NEON USA | 2940 COLLEGE AVE #B | | | COSTA MESA | CA | 92626 | |
| ABSOLUTELY FRESH SEAFOOD CO IN | 1727 LEAVENWORTH ST | | | | OMAHA | NE | 68102 | |
| ABSOPURE WATER COMPANY | PO BOX 701760 | | | | PLYMOUTH | MI | 48170 | |
| ABTP SERVICE LLC | 19 W21ST STREET SUITE 401 | | | | NEW YORK | NY | 10010 | |
| ABUAN GAMING LLC | 817 HAPPY SPARROW AVE. | | | | HENDERSON | NV | 89052 | |
| Abuan Gaming, LLC | 6357 Apple Orchard Drive | | | | Las Vegas | NV | 89122 | |
| ABUAN, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABUAN, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABUDA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABUL HASEM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABUL HASHEM, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABUNDANCE VINEYARDS | 1150 WEST TURNER ROAD | | | | LODI | CA | 95242 | |
| ABUNDEZ RAMIREZ, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABURAMEN, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABZ GOLF | 7505 W 175TH ST | | | | TINLEY PARK | IL | 60477 | |
| AC BEACH DEVELOPMENT PARTNERS | CHELSEA HOTEL | 111 SOUTH CHELSEA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| AC CASINO CONNECTION II LLC | 474 FRANKLIN DR | | | | MAYS LANDING | NJ | 08330 | |
| AC CASINO CONNECTION INC | 474 FRANKLIN DR | | | | MAYS LANDING | NJ | 08330 | |
| AC CLASSIC TRANSPORT SERVICE | 129 N CONNECTICUT AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| AC COIN & SLOT SERVICE CO | BOX # 7827 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7827 | |
| AC CONFERENCE HOLDCO., LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| AC CONFERENCE NEWCO., LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| AC COUNCIL OR YOUTH PROGRAME | YOUTH EXPOSURE | POP BOX 7115 | | | ATLANTIC CITY | NJ | 08401 | |
| AC ENERGY SYSTEMS INC | 224 BIRMINGHAM DRIVE 1A2 | | | | CARDIFF | CA | 92007-1743 | |
| AC HOUSING AUTHORITY | ACCTS PAYABLE GENERAL FUND | 227 VERMONT AVE | | | ATLANTIC CITY | NJ | 08401 | |
| AC HOUSTON LUMBER COMPANY | PO BOX 401000 | | | | LAS VEGAS | NV | 89140 | |
| AC K RAN LIMOUSINE SERVICE LLC | 38 S MONTGOMERY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| AC MECHANICAL LLC | 605 W. CALIFORNIA AVENUE | | | | ABSECON | NJ | 08201 | |
| AC Mechanical LLC | Barbara Weber | 605 W California Avenue | | | Absecon | NJ | 08201 | |
| AC Mechanical, LLC | Attn: Barbara Weber | 605 W. California Avenue | | | Absecon | NJ | 08201 | |
| AC NIGHTLIFE LLC | DUSK | 9204 AMHERST AVENUE | | | MARGATE | NJ | 08402 | |
| AC NIGHTLIFE, LLC | 1105 North Market Street, Suite 200 | | | | Wilmington | DE | 19801 | |
| AC NIGHTLIFE, LLC | RS Planes, Inc. | Attn: Mr. James Wankmiller | 1105 North Market Street, Suite 200 | | Wilmington | DE | 19801 | |
| AC NIGHTLIFE, LLC D/B/A DUSK | 1105 North Market Street | Suite 200 | | | Wilmington | DE | 19801 | |
| AC PHOTO | 44 CENTRAL SQUIRE | | | | LINWOOD | NJ | 08221 | |
| AC POOL AND SPA | 322 FALCON DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| AC SCHULTES INC | 664 S EVERGREEN AVENUE | | | | WOODBURY HEIGHTS | NJ | 08097 | |
| AC ST PATRICKS DAY PARADE | COMMITTEE | PO BOX 1524 | | | ATLANTIC CITY | NJ | 08401 | |
| AC TOURS INC | 320 BALTIMORE AVENUE | | | | WEST PITTSTON | PA | 18643 | |
| AC TOURS S A | JORGE VENDERGHEN 241 | LIMA 18 | | | LIMA | | 418137 | PERU |
| ACACIA TRAVEL | 4250 PACIFIC HWY SUI | TE 125 | | | SAN DIEGO | CA | 92110 | |
| ACADEMY AWARDS OF SHREVEPORT | ATTN TAMMY KEY | 1500 NORTH MARKET STREET | SUITE C-116 | | SHREVEPORT | LA | 71107 | |
| ACADEMY BUS | ATTN: Christina Maglio | 111 Paterson Avenue | | | Hoboken | NJ | 07030 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Academy Express LLC | Attn: Mary Garner | 111 Paterson Ave | | | Hoboken | NJ | 07030 | |
| ACADEMY EXPRESS LLC | T/A ACADEMY BUS | PO BOX 1410 111 PATERSON AVE | | | HOBOKEN | NJ | 07030 | |
| Academy Express LLC as Transferee for LMT Transportation, Inc. | 111 Paterson Ave | | | | Hoboken | NJ | 07030 | |
| ACADEMY FITS INC | CAPS PLUS | 414 WEST PICO BLVD | | | LOS ANGELES | CA | 90015 | |
| ACADEMY LTD | 1800 N MASON RD | | | | KATY | TX | 77449 | |
| ACADEMY OF COUNTRY MUSIC | 5500 BALBOA BLVD | | | | ENCINO | CA | 91316 | |
| ACADEMY PHASE II | ACADEMY ESTATES | 1177 ACADEMY DR | | | TUNICA | MS | 38676 | |
| ACADEMY RENTALS INC | ACADEMY RENTALS | 116 MARION RD | | | CINCINNATI | OH | 45215 | |
| ACADEMY TRAVEL & TOURS | 7970 NORTH ACADEMY BLVD | | | | COLORADO SPRG | CO | 80920 | |
| ACADEMY TRAVEL INC | 5190 NW 167 ST #103 | | | | MIAMI | FL | 33014 | |
| ACADEMY TRAVEL S.A. DE C.V. | JAIME BALMES NO.11 | EDIFICIO E-MEZZANINE 1-C | | | MEXICO D.F. | | 11510 | MEXICO |
| ACADIAN CYPRESS & HARDWOODS | PO BOX 217 | | | | PONCHATOULA | LA | 70454 | |
| ACADIAN WOOD PRODUCTS INC | 1 INDUSTRIAL PARK BLVD | | | | PONCHATOULA | LA | 70454 | |
| ACADIANA FILTER SERVICE | 2505 1/2 JANE STREET | | | | NEW IBERIA | LA | 70560 | |
| ACADIANA TRAVEL & CRUISE | 337 HEYMANN BLVD | | | | LAFAYETTE | LA | 70503 | |
| ACAPULCO/EL TORITO RESTAURANTS | 2467 JUAN ST. | | | | SAN DIEGO | CA | 92110 | |
| ACAYAN, JAMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACC HOSPITALITY LLC | 2401 COLLINS AVE APT 1704 | | | | MIAMI BEACH | FL | 33140 | |
| ACCELEBRATE INC | ACCELEBRATE LOCKBOX 102768 | 100 SOUTHCREST DRIVE | | | STOCKBRIDGE | GA | 30281-6286 | |
| ACCELERATED AIR CHARTER INC | 793 VAN BRIGGLE PATH | | | | SUGAR HILL | GA | 30518 | |
| ACCELERATED BUSINESS SYSTEMS | HCR 38 BOX 190 | | | | LAS VEGAS | NV | 89166 | |
| ACCELES OF TEXAS INC | 575 ADVENTURE TRAIL | | | | MARBLE FALLS | TX | 78654 | |
| ACCENT AWNING CO | 3111 S VALLEY VIEW BLVD STE C105 | | | | LAS VEGAS | NV | 89102-8329 | |
| ACCENT AWNINGS AND SHADES OF | LAS VEGAS LLC | 3111 S. VALLEY VIEW BLVD #C105 | | | LAS VEGAS | NV | 89102 | |
| ACCENT BUILDING RESTORATION | 19309 CARMENITA RD | | | | CERRITOS | CA | 90703-7304 | |
| ACCENT CHIC LLC | 1658 SOUTH MARY AVENUE | | | | SUNNYVALE | CA | 94087 | |
| ACCENT DECOR INC | 6550-A JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| ACCENT FENCE INC | PO BOX 656 | | | | EGG HARBOR | NJ | 08215 | |
| ACCENT ON TRAVEL | LEVEL 1  24 BIRDWOOD CRES | PARNELL  PO BOX 9955 NWMRKT AC | | | AUCKLAND | | CP31052 | NEW ZEALAND |
| ACCENT ON TRAVEL | 131 W MYRTLE ST | | | | ANGLETON | TX | 77515 | |
| ACCENT ON TRAVEL | 4500 E SPEEDWAY | STE 42-A | | | TUCSON | AZ | 85712 | |
| ACCENT ON TRAVEL | 901 DULANEY VALLEY RD | STE 300 | | | TOWSON | MD | 21204 | |
| ACCENT ON TRAVEL USA INC | 3939 SOUTH SIXTH STREET | NO 331 | | | KLAMATH FALLS | OR | 97603 | |
| ACCENT PIECES CORP | 375 REDONDO AVE #125 | | | | LONG BEACH | CA | 90814 | |
| ACCENT SPECIAL EVENT | 1637 IRON ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| ACCENT TRAVEL | 1270 WILLISTON ROAD | | | | SO BURLINGTON | VT | 05403 | |
| ACCENT TRAVEL | 207 MANSFIELD PARKWAY | | | | MOREHEAD CITY | NC | 28557 | |
| ACCENT TRAVEL | 209 N PINE AVENUE | | | | INVERNESS | FL | 34450 | |
| ACCENT TRAVEL | 3737 EXECUTIVE CENTER DRIVE | SUITE 100 | | | AUSTIN | TX | 78731 | |
| ACCENT TRAVEL INC | 600 BLAIR PARK | | | | WILLISTON | VT | 05495 | |
| ACCENT TRAVEL INC. | PO BOX 753 | | | | WILLISTON | VT | 05495-075 | |
| ACCENT TRAVEL INTERNATIONAL | 2626 E 82ND ST | SUITE 280 | | | BLOOMINGTON | MN | 55425 | |
| ACCENT TRAVEL SERVICES INC. | 252 GRANVILLE COURT | RE  19696176 | | | BATON ROUGE | LA | 70810 | |
| ACCENT TRAVEL WORLDWIDE INC | 336 S DRAKE ROAD | | | | KALAMAZOO | MI | 49009 | |
| Accenture LLP | 1345 Ave Of The Americas | | | | New York | NY | 10105 | |
| Accenture LLP | 1345 Avenue of the Americas | | | | New York | NY | 10105 | |
| Accenture LLP | 500 Campus Drive | | | | Florham Park | NJ | 07932 | |
| Accenture LLP | Attn: Ken Asaki | 2141 Rosencrans Ave. | Suite 3100 | | El Segundo | CA | 90245 | |
| ACCENTURE LLP | PO BOX 70629 | | | | CHICAGO | IL | 60673-0629 | |
| Accenture LLP ("Accenture") | Attn: Leonard Jehu III | 161 North Clark Street | | | Chicago | IL | 60601 | |
| Accenture, LLP | Attn: Leonard Jehu III | 161 North Clark Street | | | Chicago | IL | 60601 | |
| ACCEPTANCE LOAN COMPANY INC | 3586 SANGINI BLVD STE M | | | | DIBERVILLE | MS | 39540 | |
| ACCESORIES BY M | P O BOX 1609 | | | | DILLON | CO | 80435 | |
| ACCESORY PREVIEW INC | 353 N LABREA AVENUE | | | | LOS ANGELES | CA | 90036 | |
| ACCESS 1 COMMUNICATIONS | P.O.BOX 7197 | | | | SHREVEPORT | LA | 71137 | |
| ACCESS 1 COMMUNICATIONS CORP | WMGM TV | 1601 NEW RD | | | LINWOOD | NJ | 08221-1116 | |
| ACCESS 4 SOLUTIONS | D8A AMERICAN NATL RESOURCES | PO BOX 45091 | | | ST LOUIS | MO | 63145-5091 | |
| ACCESS ABILITY INC | 151 WEST FOURTH ST | | | | BETHLEHEM | PA | 18015 | |
| ACCESS ABLE DESIGNS  INC | 494 53RD SQUARE | | | | VERO BEACH | FL | 32968 | |
| ACCESS BOOKINGS LIMITED | HIGHLAWNS 53A TAMWORTH ROAD | | | | LICHFIELD | STAFFORDSHIRE | WS14 9HG | ENGLAND |
| ACCESS CAPITAL INC | 405 PARK AVE FL 16 | | | | NEW YORK | NY | 10022 | |
| ACCESS CONSULTANTS INC | 125 LEMANS DRIVE | | | | WHEELING | IL | 60090 | |
| ACCESS CONTROL INTERGRATION | 1010 STAGE AVE | | | | MEMPHIS | TN | 38127 | |
| ACCESS CREDENTIAL SYSTEMS LLC | AUTOMATED CARD SYSTEMS | 4689 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| ACCESS FLOOR SPECIALISTS LLC | PO BOX 758 | | | | HUDSON | OH | 44236 | |
| ACCESS GROUP MEDIA | 11101 CONDOR AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ACCESS INFO MNGT OF WI LLC | ACCESS INFORMATION MNGT | PO BOX 55008 | | | HAYWARD | CA | 94540-0008 | |
| ACCESS LAS VEGAS LLC | ACCESS DESTINATION SERVICES | 3140 POLARIS AVE STE 23 | | | LAS VEGAS | NV | 89102 | |
| ACCESS PASS & DESIGN | 1410 GREG ST SUITE 412 | | | | SPARKS | NV | 89431 | |
| ACCESS TRAVEL INC | 7663 RIVER RD | | | | INDIANAPOLIS | IN | 46240 | |
| ACCESS-ABILITY CONSULTANT | 6930 CARROLL AVE STE 427 | | | | TAKOMA PARK | MD | 20912 | |
| ACCESSDATA GROUP LLC | 384 SOUTH 400 WEST SUITE 200 | | | | LINDON | UT | 84042 | |
| ACCESSIBLE VANS AND MOBILITY | VCI MOBILITY | 2303 WALLACE BLVD. | | | CINNAMNSON | NJ | 08077 | |
| Accesso, LLC | ATTN: Steven K. Brown | 1025 Greenwood Boulevard | Suite 500 | | Lake Mary | FL | 32746 | |
| Accesso, LLC | Driver, McAfee, Peek & Hawthorne, P.L. | ATTN: G. James Moore III | One Independent Drive | Suite 1200 | Jacksonville | FL | 32202 | |
| ACCESSORIES BY SHERWOOD | 25272 LEER DRIVE | | | | ELKHART | IN | 46514 | |
| ACCESSORIZE ME BY D ROB | 907 RUE ROYALE | | | | MARION | OR | 72364 | |
| AccessoriX Inc. | 16821 Park Circle Drive | | | | Chagrin Falls | OH | 44023 | |
| ACCESSORY NETWORK GROUP | 350 5TH AVENUE | 5TH FLOOR | | | NEW YORK CITY | NY | 10018 | |
| ACCESSORY SOURCE INC | T/A DR LIVINGSTONE I PRESUME | 1502 E IRVING BLVD | | | IRVING | TX | 75060 | |
| ACCIOLA, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACCLAIM MEETINGS | 71 AUDREY AVE | | | | OYSTER BAY | NY | 11771 | |
| ACCLAIM TALENT INC | 1516 S LAMAR BLVD STE 113 | | | | AUSTIN | TX | 78704 | |
| ACCLAIM TRAVEL | 1004 WASHINGTON STREET | | | | WHITMAN | MA | 02382 | |
| ACCO BRANDS CORPORATION | ACCO BRANDS USA LLC/DIRECT | PO BOX 741864 | | | ATLANTA | GA | 30384-1864 | |
| ACCOLADE USA INC | 60 INDUSTRIAL PKWY STE 397 | | | | CHEEKTOWAGA | NY | 14227 | |
| ACCOMMODATING MIKROWAVE OF PA | PO BOX 1116 | | | | PAOLI | PA | 19301 | |
| ACCOMMODATIONS PLUS INC | 4240 MERRICK RD | | | | MASSAPEQUA | NY | 11758 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACCOMMODATIONS PLUS INC. | 1200 ROUTE 109 | | | | LINDENHURST | NY | 11757-1031 | |
| ACCOMMODATIONS UNLIMITED INC | PO BOX 17243 | | | | ALEXANDRIA | VA | 22302-8543 | |
| ACCORDINO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACCOUNT CONTROL TECHNOLOGY INC | ATTEN WAGE WITHHOLDING UNIT | P O BOX 8012 | | | CANOGA PARK | CA | 91309-8012 | |
| ACCOUNTANTS INC | FILE 30235 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTING PRINCIPALS INC | AJILON PROFESSIONAL STAFFING | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACOUSTICAL WHOLESALE SUPPLY | INC | 3929 SENATOR STREET | | | MEMPHIS | TN | 38118 | |
| ACCOUTREMENTS LLC | 10915 47TH AVENUE W | | | | MUKILTEO | WA | 98275 | |
| ACCREDITED LOCK AND DOOR | Accredited Lock Supply Co. | PO Box 1442 | | | Secaucus | NJ | 07096 | |
| ACCREDITED LOCK AND DOOR | Accredited Lock Supply | PO Box 1442 | | | Secaucus | NJ | 07096 | |
| ACCREDITED LOCK AND DOOR | HARDWARE CO | ACCREDITED LOCK SUPPLY CO | 1161 PATERSON PLANK ROAD | | SECAUCUS | NJ | 07094-2715 | |
| ACCU PRODUCTS INTL | 7836 BETHEL CHURCH ROAD | | | | SALINE | MI | 48176 | |
| ACCUCONFERENCE BY TALKPATH LLC | 2360 CORPORATE CIR STE 400 | | | | HENDERSON | NV | 89074 | |
| ACCUKRAFT IMAGING  INC. | 1104 W CHICAGO AVE | | | | EAST CHICAGO | IN | 46312 | |
| ACCUITY INC | PO BOX 71690 | | | | CHICAGO | IL | 60694 | |
| Accuity Inc. | 4709 Golf Road | | | | Skokie | IL | 60076-1253 | |
| ACCUPLASTICS MANUFACTURING | 2520 EAST SUNSET RD | SUITE 4 | | | LAS VEGAS | NV | 89120 | |
| ACCURACY GLASS & MIRROR | 5145 SCHIRLLS | | | | LAS VEGAS | NV | 89118 | |
| ACCURATE BACKFLOW CO | 4300 N. PECOS #32 | | | | LAS VEGAS | NV | 89115 | |
| ACCURATE BUILDING MAINTENANCE | 4435 W SUNSET RD | | | | LAS VEGAS | NV | 89118 | |
| ACCURATE INDUSTRIAL PRODUCTS | 908 JEFFCO EXECUTIVE DRIVE | | | | IMPERIAL | MO | 63052 | |
| ACCURATE LAWN AND IRRIGATION | 1101 N 22ND ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| ACCURATE PARTITIONS CORP | P.O. BOX 287 | | | | LYONS | IL | 60534 | |
| ACCURATE PRINTING  INC | 4749 W. 136TH  STREET | | | | CRESTWOOD | IL | 60445 | |
| ACCURATE WORKS LLC | P O BOX 71187 | | | | PHOENIX | AZ | 85050 | |
| ACCURATO COM INC | 701 KETTNER #16 | | | | SAN DIEGO | CA | 92101 | |
| ACCURINT | dba LEXIS NEXIS | ACCT #1080180 | PO BOX 7247-6147 | | PHILADELPHIA | PA | 19170 | |
| ACCU-TECH | PO BOX 840781 | | | | DALLAS | TX | 75284-0781 | |
| ACCUTRACK RECORDING & SOUND | ACUTRAX SOLUTIONS | 1980 S CARBOY RD | | | MT PROSPECT | IL | 60056 | |
| ACCUVANT INC | PO BOX 732546 | | | | DALLAS | TX | 75373-2546 | |
| Accuvant, Inc. | Attn:  Brandon Dahle / Sean Kelly | 1125 17th St. | | | Denver | CO | 80202 | |
| Accuvant, Inc. | Attn: Accounts Receivable | 1125 17th Street, Suite 1700 | | | Denver | CO | 80202 | |
| Accuvant, Inc. | Attn: Gabe Deale | 1125 17th Street, Suite 1700 | | | Denver | CO | 80202 | |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803 | |
| ACE - ILLINOIS UNION INSURANCE COMPANY | JENNY SOUBRA | 455 MARKET STREET, SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| ACE (AGM 2488) | NEIL WOODS | 100 LEADENHALL STREET | | | LONDON | | EC3A 3BP | United Kingdom |
| ACE AIR CHARTER | 2692 INVERLOCH CIRCLE | | | | DELUTH | GA | 30096 | |
| ACE AMERICAN INS CO. | ACE USA | LOCKBOX 6907 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-6907 | |
| ACE AMERICAN INS. CO. | 33 ARCH STREET | | | | BOSTON | MA | 02110 | |
| ACE AMERICAN INSURANCE COMPANY | ACE USA | LOCKBOX 6907 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-6907 | |
| ACE AMERICAN INSURANCE COMPANY | CARSON DANIELS | 11575 GREAT OAKS WAY, STE 200 | | | ALPHARETTA | GA | 30022 | |
| ACE AUDIO GROUP INC | 7251 GARDEN GROVE BLVD SUITE F | | | | GARDEN GROVE | CA | 92841 | |
| ACE BERMUDA INSURANCE LTD | OWEN CHARLES | 17 WOODBOURNE AVE | | | HAMILTON | BDA | HM08 | BERMUDA |
| ACE BERMUDA INSURANCE LTD. | DWAYNE ADAMS | 17 WOODBOURNE AVENUE | | | HAMILTON | | HM 08 | BERMUDA |
| ACE BUSINESS MACHINES INC | 1545 NO VERDUGO ROAD  STE 16 | | | | GLENDALE | CA | 91208 | |
| ACE CONSTRUCTION SUPPLY INC | 3823 LOSEE ROAD | | | | N LAS VEGAS | NV | 89030 | |
| ACE COOLER INC | 7852 RAYTHEON ROAD | | | | SAN DIEGO | CA | 92111 | |
| ACE DATA STORAGE | 3305 33RD STREET STE A | | | | GULFPORT | MS | 39501 | |
| Ace Data Storage | Attn: Kathy Fayard | 3305 33rd Street | Suite A | | Gulfport | MS | 39501 | |
| ACE DEBT RECOVERY LLC | 550 W BASELINE RD STE 102-301 | | | | MESA | AZ | 85210 | |
| ACE ELECTRIC MOTOR | 533 S HORN ROAD | | | | GOLDEN VALLEY | AZ | 86413 | |
| ACE ELECTRIC MOTOR SERVICE | 1125 JOSEPH AVE | | | | SHREVEPORT | LA | 71107 | |
| ACE ENDICO CORPORATION | 80 INTERNATIONAL BLVD | | | | BREWSTER | NY | 10509 | |
| ACE FENCING INC | 631 N STEPHANIE ST # 245 | | | | HENDERSON | NV | 89014 | |
| ACE FOUNDATION | ANTHONY MUNOZ FOUNDATION | 8919 ROSSASH RD | | | CINCINNATI | OH | 45236 | |
| ACE GLASS COMPANY | 19647 PERRY ROAD | | | | COUNCIL BLUFFS | IA | 51503 | |
| ACE GREASE SERVICE INC | 9035 STATE ROUTE 163 | | | | MILLSTADT | IL | 62260 | |
| ACE GROUP | JOANNE GALLOWAY | 11575 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 | |
| ACE HARDWARE  INC. | 1905 CHARLESTOWN ROAD | ACCT #377 SLOTS | | | NEW ALBANY | IN | 47150 | |
| ACE HOLDINGS LLC | MISS ASIAN LAS VEGAS | 1930 VILLAGE CENTER CIRCLE | SUITE 3-160 | | LAS VEGAS | NV | 89134 | |
| ACE INDUSTRIAL SUPPLY INC | 7535 SAN FERNANDO BLVD. | | | | BURBANK | CA | 91505-1044 | |
| ACE LOCKSMITH COMPANY | T/A ACE LOCK & SECURITY SUPPLY | 565 RAHWAY AVE | | | UNION | NJ | 07083 | |
| ACE MARICOPA PARTNERSHIP FOR | EDUCATION EXCELLENCE | PO BOX 144 | | | MARICOPA | AZ | 85139 | |
| ACE METAL REFINISHERS INC | 1855 HIGH GROVE LANE | | | | NAPERVILLE | IL | 60540-3931 | |
| Ace Metal Refinishers, Inc. | Attn: Clark Yates | 1855 High Grove Lane | | | Naperville | IL | 60540 | |
| Ace Metal Refinishers, Inc. | A. Yates Clark | 1855 High Grove Lane | | | Naperville | IL | 60540 | |
| Ace Metal Refishers, Inc. | attn: Clark Yates | 1855 High Grove Lake | | | Naperville | IL | 60540 | |
| ACE MOVERS OF NIAGARA INC | PO BOX 321 BRIDGE STATION | | | | NIAGARA FALLS | NY | 14305 | |
| ACE PRODUCT MANAGEMENT GROUP | 12801 W SILVER SPRING ROAD | | | | BUTLER | WI | 53007 | |
| ACE PRODUCTS LLC | 10490 SHADYSIDE LN | | | | CINCINNATI | OH | 45249 | |
| ACE PROPERTY & CASUALTY | WAYNE ZLOTSHEWER | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| ACE ROOFING INC | P O BOX 92886 | | | | LAFAYETTE | LA | 70509 | |
| ACE SERVICES OF NW LA LLC | 2514 ASHDOWN | | | | BOSSIER CITY | LA | 71111 | |
| ACE TAXI SERVICE INC | 1798 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| ACE TRAVEL AGENCY INC | 205 MAIN ST | RE 31511336 | | | FORT LEE | NJ | 07024 | |
| ACE TRAVEL MANAGEMENT | OLD COUNTY COURT BLDG | 2A INGRANE ROAD | | | BRENTWOOD | | CM151666 | UNITED KINGDO |
| ACE TRAVEL SERVICE | 4055 WILSHIRE BLVD STE 400 | | | | LOS ANGELES | CA | 90010 | |
| ACE TRAVELS PVT LTD | 86 FIRST FLOOR | | | | NEW DELHI | | 110 060 | INDIA |
| ACE USA | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 | |
| ACED, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEL DUNLAP | 1380 E WASHINGTON AVE | 6W | | | EL CAJON | CA | 92019 | |
| ACE-MIDDLESWORTH, LUCILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACENDAS | 5331 JOHNSON DR | | | | MISSION | KS | 66205 | |
| ACERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACERO-ALFONSO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACES & ANGELS LLC | 6293 DEAN MARTIN DR STE A | | | | LAS VEGAS | NV | 89118 | |
| ACESTE, DORIS | 26289 W MOHAWK LN | | | | BUCKEYE | AZ | 85396 | |
| ACETO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO DE LUNA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO PAULINO, FRANCIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO TERRERO, NIXALY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, ANGELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, ERNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACEVEDO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACF ENTERPRISES LLC | 4724 VINE STREET | | | | CINCINNATI | OH | 45217 | |
| ACFO BOXING CLUB ATLANTIC CITY | PO BOX 1909 | | | | ATLANTIC CITY | NJ | 08401 | |
| ACFEA TOUR CONSULTANTS | 123 SECOND AVE S. STE 105 | | | | EDMONDS | WA | 98020 | |
| ACG APPAREL | 624 GARDEN LEAF COURT | | | | BALLWIN | MO | 63011 | |
| ACHAMIZO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHAMIZO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHAMIZO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHARYA, BHAVESH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHARYA, DAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHARYA, DURGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHARYA, FORAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHARYA, KOMAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHARYA, NILESH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHATZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHENBACH, TONYA | 1318 AFTON CIR | | | | COUNCIL BLUFFS | IA | 51503 | |
| ACHENBACH, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHENBAUGH, JAMIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHEY, LAWRENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHIARDI, JACQUES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHILLE, EMMANUELLA | 1112 FALCON DR | | | | ABSECON | NJ | 08201 | |
| ACHILLES COSTANZA JR | 725 N ABERDEEN ST | UNIT 203 | | | CHICAGO | IL | 60642 | |
| ACHING BACKLINE RENTALS INC | 11626 W 90TH ST | | | | OVERLAND PARK | KS | 66214 | |
| Aching Backline Rentals, Inc. | Att: Larry Kips | 11626 W. 90th Street | | | Overland Park | KS | 66214 | |
| ACHLA SCHOLARSHIP | FOUNDATION INC | 151 S PENNSYLVANIA AVE STE709 | | | ATLANTIC CITY | NJ | 08401 | |
| ACHTEN, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHTEN, BARBARA KAY | 1584 S ETHINGTON RD | | | | CASA GRANDE | AZ | 85193 | |
| ACHTERHOF, RUSSEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACHYUT PATEL | 11 EQUESTRIAN WAY | | | | MONROE TOWNSHIP | NJ | 08831 | |
| ACI BUILDING SYSTEMS | P.O.BOX 1316 | | | | BATESVILLE | MS | 38606 | |
| ACI GIFT CARDS, INC. | 1200 12TH AVE S | | | | SEATTLE | WA | 98144-2734 | |
| ACI INTERNATIONAL | 656 A MATHEWS MINT HILLS ROAD | | | | MATHEWS | NC | 28105 | |
| ACI PLASTICS | PO BOX 8070A | | | | ST LOUIS | MO | 63156 | |
| ACID TONGUE INC | 64 TWIN RIDGES RD | | | | NEW CASTLE | NY | 10562 | |
| ACIERTO, TONY | 3741 RILEY ANN AVENUE | | | | LAS VEGAS | NV | 89139 | |
| ACILIO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACILIO, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKEL, MARY CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKER, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKER, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKER, LIONEL CARTER | 2239 N HARPER DR | | | | HARVEY | LA | 70058-1333 | |
| ACKERMAN II, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKERMAN, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKERMAN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKERMAN, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACKERS, DANIEL T | 507 WARD AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| ACKLE, LARRY | 1506 S. KIRKWOOD ROAD | | | | HOUSTON | TX | 77077 | |
| ACKLEY, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACL SERVICES  LTD | P.O> BOX 200286 | | | | PITTSBURG | PA | 15251-0286 | |
| ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V6G 1A5 | CANADA |
| ACL SERVICES LTD | BOX 200286 | | | | PITTSBURGH | PA | 15251-0286 | |
| ACLUBA, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACMA TRAVEL TOURS PVT LTD | NO. 84/1  ST HOUSE  1ST FLOOR | RICHMOND ROAD | | | BANGALORE | | 560025 | INDIA |
| ACME DOCK SPECIALISTS INC | 3030 GILLHAM RD | | | | KANSAS CITY | MO | 64108 | |
| ACME HOME ELEVATOR OF NEVADA | INC | 6390 MONTESSOURI STREET | | | LAS VEGAS | NV | 89113 | |
| ACME LOCKS INC | ACME LOCK & HARDWARE | 925 MAIN ST | | | CINCINNATI | OH | 45202 | |
| ACME MARKETS INC | PO BOX 958844 | | | | ST LOUIS | MO | 63195 | |
| ACME REFRIGERATION | 5867 HIGHWAY 1 BYPASS | | | | NATCHITOCHES | LA | 71457 | |
| ACME SCENIC & DISPLAY INC | 7737 NE KILLINGSWORTH STREET | | | | PORTLAND | OR | 97218 | |
| ACME SIGN INC | 1313 VERNON ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| Acme Sign, Inc. | 1313 Vernon St. | | | | N. Kansas City | MO | 64116 | |
| ACME TRAVEL COMPANY LTD | DBA SUNSHINE DIRECT | 4213 BIRNEY AVE RR2 | | | AVOCA | PA | 18641 | |
| ACME WINDOW CLEANERS LLC | 1217 PAPWORTH AVENUE | | | | METAIRIE | LA | 70005 | |
| ACOM SOLUTIONS INC | 2850 E 29TH STREET | | | | LONG BEACH | CA | 90806 | |
| ACOPIADO JR, RODIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACORN INDUSTRIAL PRODUCTS | 520 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| ACORN PRESS | 9726 AERO DRIVE | SUITE B | | | SAN DIEGO | CA | 92123 | |
| ACORN TRAVEL INC | 7777 LAKE STREET | SUITE 103 | | | RIVER FOREST | IL | 60305 | |
| ACOSTA TAVERAS, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Acosta, Alfred | 707 H. Harrington Dr | | | | Fullerton | CA | 92831 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, DARLISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, GENOVEVA | ONE HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| ACOSTA, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, GERMAN | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| ACOSTA, GERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, JORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, LETICIA FAURRIETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, LUJAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, NUBIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA, SUCRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTADERODRIGUEZ, LUZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA-MARTELL, JUANA ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACOSTA-MARTELL, JUANITA | PO BOX 3864 | | | | RENO | NV | 89505 | |
| ACOUSTIC ALES BREWING EXPERIME | 2120 W. WASHINGTON STREET | | | | SAN DIEGO | CA | 92110 | |
| ACOUSTIC CEILING PRODUCTS LLC | PO BOX 1581 | | | | APPLETON | WI | 54912 | |
| ACOUSTIC DESIGN LLC | 6380 S VALLEY VIEW BLVD | STE 232 | | | LAS VEGAS | NV | 89118 | |
| ACOUSTICAL MATERIAL SERVICES | 1620 S MAPLE AVE | PO BOX 2071 | | | MONTEBELLO | CA | 90640 | |
| ACOUSTICAL WHOLESALE SUPPLY | 3929 SENATOR ST | | | | MEMPHIS | TN | 38118-6026 | |
| ACPS GLOBAL INC | SOOGLE TOURS & TRAVEL | 4320 STEVENS CREEK BLVD STE175 | | | SAN JOSE | CA | 95129 | |
| ACQUALA TERNISE MENEFEE | 5464 WEXFORD PASS | | | | COLLEGE PARK | GA | 30349-2498 | |
| ACQUALINA RESORT & SPA | 17875 COLLINS AVE | 95 STATE ST STE 201 | | | SUNNY ISLES BEACH | FL | 33160 | |
| ACQUAVIVA, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACQUAZZINO, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACR MECHANICAL INC | 1820 Western Ave | | | | LAS VEGAS | NV | 89102-4616 | |
| ACRD DUO ENTERTAINMENT LLC | 13223 CHATTANOOGA LANE | | | | ORLANDO | FL | 32837 | |
| ACRD RESTAURANT SUPPLY COMPANY | PO BOX 1058 | | | | PADUCAH | KY | 42002-1058 | |
| ACRYLIC DESIGNS  INC | 2948 N 30TH AVENUE | | | | PHOENIX | AZ | 85017 | |
| ACRYLIC TANK MANUFACTURING OF | NEVADA INC DBA ATM OF NEVADA | 3451 W. MARTIN AVE  STE C | | | LAS VEGAS | NV | 89118 | |
| ACRYLICON INC | 4110 COMMERCIAL AVE | PO BOX 11326 | | | OMAHA | NE | 68111 | |
| ACS | 4223 S. WILSON RD | | | | ELIZABETHTOWN | KY | 42701 | |
| ACS DATA SEARCH | PO BOX 12587 | | | | OVERLAND PARK | KS | 66282-2587 | |
| ACS FITNESS EQUIPMENT LLC | NEVADA HOME FITNESS | 6465 S VIRGINIA ST | | | RENO | NV | 89511 | |
| ACS SLOTS | BOX #7827 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-7827 | |
| ACS TRAVEL SERVICES  INC | 9 EDGEWATER AVEUNE | | | | OAK RIDGE | NJ | 07438 | |
| ACSI | P O BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| ACT LIGHTING INC | 5308 DERRY AVE UNIT R | | | | AGOURA HILLS | CA | 91301 | |
| ACT NOW PRODUCTIONS LLC | SAATCHI & SAATCHI S | 16658 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Act Now Productions, LLC d/b/a Saatchi & Saatchi S North America | 501 York Street | | | | San Francisco | CA | 94110 | |
| ACT TODAY | 19019 VENTURA BLVD STE 200 | | | | TARZANA | CA | 91356 | |
| ACTION ADVERTISING INC | 8445 BERGEN DR | | | | CORDOVA | TN | 38018 | |
| ACTION ALLIANCE NETWORK INC | PO BOX 1186 | | | | MARICOPA | AZ | 85139 | |
| ACTION CHARTER & TOUR | PO BOX 1004 | 1201 LEBANON RD | | | COLLINSVILLE | IL | 62234 | |
| ACTION CHEMICAL  INC. | P.O. BOX 575 | | | | MEMPHIS | TN | 38101 | |
| ACTION GAMING INC | 175 E RENO AVE C-6 | | | | LAS VEGAS | NV | 89119 | |
| ACTION INDUSTRIES | 2480 DEL LARGO DRIVE | | | | FT LAUDERDALE | FL | 33316-2302 | |
| ACTION MAILING AND PRINTING IN | ACTION MAILERS INC | 90 COMMERCE DRIVE | | | ASTON | PA | 19014 | |
| ACTION MESSENGER SERVICE | PO BOX 69763 | | | | LOS ANGELES | CA | 90069 | |
| ACTION PACKED GAMING PRODUCTS | 681 S INDUSTRY RD STE H | | | | COCOA | FL | 32926 | |
| ACTION PACKED GAMING PRODUCTS | 681 SOUTH INDUSTRY ROAD | SUITE H | | | COCOA | FL | 32926 | |
| Action Packed Gaming Products, Inc. | Attn: Rick Szucs | 681 S. Industry Rd., Ste. H | | | Cocoa | FL | 32926 | |
| ACTION PARTY RENTALS | 4440 S ARVILLE BLVD | SUITE 21 | | | LAS VEGAS | NV | 89103 | |
| ACTION TRAVEL | 116 S. 7TH | | | | SALINA | KS | 67401 | |
| ACTION TRAVEL | 5900 HARPER ROAD | SUITE 101 | | | SOLON | OH | 44139 | |
| ACTION TRAVEL | 821 BROAD ST | RE 52517625 | | | BELOIT | WI | 53511 | |
| ACTION TRAVEL CORP | 2151 CONSULATE DR | SUITE 18 | | | ORLANDO | FL | 32837 | |
| ACTION TRAVEL INC | DBA/UNIGLOBE ACTION TRAVEL | 709 MAIN STREET | | | MILLIS | MA | 02054 | |
| ACTION TRAVEL INC. | 116 S.7TH STREET | | | | SALINA | KS | 67401 | |
| ACTION TRAVEL S.A. | TUCUMAN N0.359 PISO 8 | | | | BUENOS AIRES | | C1049AAG | ARGENTINA |
| ACTION WATERSPORTS OF TAHOE | PO BOX 9653 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| ACTION WORKPLACE SERVICES | 3001 S 35TH STREET  SUITE 1 | | | | PHOENIX | AZ | 85034 | |
| ACTIVA TRAVEL LLC | 660 ADA DR | | | | ADA | MI | 49301 | |
| ACTIVE FOAM PROD  INC | 4358 S  KNOX AVE | | | | CHICAGO | IL | 60632 | |
| ACTIVE LIFE EVENTS INC | 33562 YUCAIPA BLVD #4 PMB#141 | | | | YUCAIPA | CA | 92399 | |
| ACTIVE MOBILITY | 2126 W LANDSTREET RD STE 300 | | | | ORLANDO | FL | 32809 | |
| Active Mobility ScooterBug, LLC | 7552 Chancellor Drive | | | | Orlando | FL | 32809 | |
| Active Mobility, LLC | d/b/a Active Mobility | 3250 Q. Ali Baba Lane | Suite A | | Las Vegas | NV | 89118 | |
| Active Mobility, LLC d/b/a Active Mobility | 3250 Q. Ali Baba Lane | Suite A | | | Las Vegas | NV | 89118 | |
| ACTIVE NETWORK THE | 26158 NETWORK PLACE | | | | CHICAGO | IL | 60673-1261 | |
| ACTIVE TIRE LLC | ED WHITEHEADS TIRE | 965 S. 4TH AVENUE | | | YUMA | AZ | 85364 | |
| ACTIVITY PLANNERS  INC | 6135 S RAINBOW BLVD | SUITE 120 | | | LAS VEGAS | NV | 89118 | |
| ACTON, MARTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACTORS THEATRE OF | LOUISVILLE INC | 316 W MAIN ST | | | LOUISVILLE | KY | 40202 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACTV8 INC | 8750 WILSHIRE BLVD STE 301 | | | | BEVERLY HILLS | CA | 90211 | |
| A-CUBED CORPORATION | PO BOX 872695 | | | | NEW ORLEANS | LA | 70187-2695 | |
| ACUDOR PRODUCTS INC | 80 LITTLE FALLS RD | | | | FAIRFIELD | NJ | 07004 | |
| ACUITY ADVISORS & CPAS | 454 NEW HOLLAND AVENUE | SUITE 200 | | | LANCASTER | PA | 17602-2160 | |
| ACUITY SPECIALTY PRODUCTS | GROUP INC T/A | ZEP MFG/ZEP SALES & SERVICE | 13237 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-3338 | |
| ACUITY SPECIALTY PRODUCTS INC | GROUP INC T/A | ZEP MFG/ZEP SALES & SERVICE | 13237 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-3338 | |
| Acuity Specialty Products, Inc. | Attn: Bikram Daulay | 1000 Railroad Street | | | Corona | CA | 92882 | |
| ACUNA, ARISTOTELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACUNA, CHRISTOPHER TOBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACUNA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACUNA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACUNA, MAGDALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACUNA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACUNA, MARYHELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACUNA, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Acushnet Company | Attn: Kate Benner | PO Box 965 | | | Fairhaven | MA | 02719 | |
| ACU-THERM SUPPLY COMPANY INC | 6004 BLACK HORSE PIKE | | | | EGG HARBOR TWP | NJ | 08234-9752 | |
| Acxiom Corporation | 601 E. Third Street | | | | Little Rock | AR | 72201 | |
| Acxiom Corporation | 601 E. Thrid Street | | | | Little Rock | AR | 72201 | |
| ACXIOM CORPORATION | ACXIOM DIGITAL | 4057 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0040 | |
| AD 33 FLORIDA ENTERPRISES INC | DBA BLOND GIRAFFE | PO BOX 81 | | | PIGEON FORGE | TN | 37868 | |
| AD ART INC | AD ART SIGN COMPANY | 5 THOMAS MELLON CIR STE 260 | | | SAN FRANCISCO | CA | 94134-2501 | |
| AD COM INTERACTIVE MEDIA INC | 901 W ALAMEDA AVE STE 102 | | | | BURBANK | CA | 91506 | |
| AD NOTAM LLC | 315 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| AD ORIGINALS | P O BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| AD PROS | 2620 CENTENARY BLVD BLDG 2 | SUITE 234 | | | SHREVEPORT | LA | 71104 | |
| AD RACK  INC. | 22 STONEBRIDGE RD. | | | | LOUISVILLE | KY | 40207 | |
| AD TEL RESERVATIONS | 4990 PARADISE #106 | | | | LAS VEGAS | NV | 89119 | |
| AD TOURING LLC | 1968 REVERE RD | | | | CLEVELAND | OH | 44118 | |
| AD TREND INC | 14450 S US 71 HIGHWAY | | | | KANSAS CITY | MO | 64147 | |
| AD TRENDS ADVERTISING | 1001 NW VESPER ST | | | | BLUE SPRINGS | MO | 64015 | |
| AD VENTURE PROMOTIONS LLC | 2625 REGENCY ROAD | | | | LEXINGTON | KY | 40503 | |
| AD WEAR INC. | 3338 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| ADA B JENKINS | 4119 BREWER ST | | | | MOSS POINT | MS | 39563 | |
| ADA BROUSSARD | 1046 HIGHWAY 133 N 118 | | | | CROSSETT | AR | 71635 | |
| ADA CONSTRUCTION SERVICES CO | 1325 E ST ANDREW PL #B | | | | SANTA ANA | CA | 92705 | |
| ADA FLOWERS CORPORATION | 21726 ALDERBROOK | | | | MISSION VIEJO | CA | 92692 | |
| ADA MILLIGAN | 90 BOE LANE | | | | HARRISBURG | IL | 62946 | |
| ADA TRAVEL | 711 E COTTONWOOD LN | STE A | | | CASA GRANDE | AZ | 85122 | |
| ADA TRAVEL SERVICES | RE  37503351 | ONE PRE PAID WAY | | | ADA | OK | 74820 | |
| ADA WRIGHT | 573 MELANIE LN | | | | SOMERSET | KY | 42503-4955 | |
| ADACHI, MAKIYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAIR, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAIR, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAIR, SHEILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAM AIZER | 9871 NW 45TH ST | | | | CORAL SPGS | FL | 33065 | |
| ADAM AMES | W158 N7757 HUNTERS RIDGE | | | | MENOMONEE FALLS | WI | 53051 | |
| ADAM ANDERER | 4411 S. FIRST ST | | | | KALAMAZOO | MI | 49009 | |
| ADAM ARREDONDO | 234 1/2 W. EL PORTAL | | | | SAN CLEMENTE | CA | 92673 | |
| ADAM AUGUSTYN | 1604 W BERTEAU AV | #1E | | | CHICAGO | IL | 60613 | |
| ADAM AVEN | 4310 KINGS MOUNTAIN | | | | VESTAVIA | AL | 35242 | |
| ADAM BABCOCK | 13603 MARINA POINTE DR | #A426 | | | MARINA DEL REY | CA | 90292 | |
| ADAM BACH | 245 MENLO PARK RD | | | | NISKAYUNA | NY | 12309 | |
| ADAM BADRIAN | 558 CHALMERS RD | | | | MEMPHIS | TN | 38120 | |
| ADAM BAKER | 33722 N FALL LAKE DR | | | | AVON | OH | 44011 | |
| ADAM BALGACH | 510 MONROE ST | #405 | | | HOBOKEN | NJ | 07030 | |
| ADAM BANNISTER | 6708 E 131ST DR | | | | THORNTON | CO | 80602 | |
| ADAM BARBER | 5674 E LOS ANGELES AVE | | | | SIMI VALLEY | CA | 93063-4261 | |
| ADAM BARKER | 1190 ENCINITAS BLVD | APT 251L | | | ENCINITAS | CA | 92024 | |
| ADAM BASLOW | 3212 EENJY LANE | | | | JOHNS ISLAND | SC | 29455 | |
| ADAM BEASLEY | 16950 N ABY RD | #1809 | | | SUNNY ISLES BCH | FL | 33160 | |
| ADAM BEAULIEU | 110 HAWLEY ST | | | | NORTH HAMPTON | MA | 01060 | |
| ADAM BEAULIEU | 116 HAWLEY ST | | | | NORTH HAMPTON | MA | 01060 | |
| ADAM BEAULIEU | 116 HAWLEY ST | | | | NORTHAMPTON | MA | 01060 | |
| ADAM BENARROCH | 679 N AUTUMN CIRCLE | | | | LINDENHURST | IL | 60046 | |
| ADAM BERGERMAN | 6027 CALEDONIA CT | | | | OAK PARK | CA | 91377 | |
| ADAM BERGMAN | 225 STONEVILLE RD | | | | ISHPEMING | MI | 49849 | |
| ADAM BERKE | 1889 OAK STREET | APT #8 | | | SAN FRANCISCO | CA | 94117 | |
| ADAM BISKUPSKI | 1115 E 7TH STREET | | | | LOCKPORT | IL | 60441 | |
| ADAM BOMB PRODUCTIONS INC | 4425 W HARRISON STREET | | | | HILLSIDE | IL | 60162 | |
| ADAM BOONE | 3422 HIWOOD AVE | | | | STOW | OH | 44224 | |
| ADAM BOUTELLE | 42 W310 FOXFIELD DR | | | | SAINT CHARLES | IL | 60175 | |
| ADAM BRAVIN | 1628 TALMADGE STREET | | | | LOS ANGELES | CA | 90027 | |
| ADAM BRENT | 12 EASTHAM CT | | | | SCOTCH PLAINS | NJ | 07076 | |
| ADAM BREWER | 4810 WILSHUSEN AVE | | | | ST LOUIS | MO | 63119 | |
| ADAM BREY | 831 VALLEY STREAM DRIVE | | | | PINGREE GROVE | IL | 60140 | |
| ADAM BRODERICK | 10330 RANDALL DR | | | | CARMEL | IN | 46033 | |
| ADAM BROOKS | 690 W CALLE ALTA LOMA | | | | ORO VALLEY | AZ | 85737 | |
| ADAM BRUHA | 6704 CARNEY AVENUE NW | | | | ALBUQUERQUE | NM | 87120-2000 | |
| ADAM BUNNELL | 2500 DEER VALLEY RD | #833 | | | SAN RAFAEL | CA | 94903 | |
| ADAM BUNNELL | 2500 DEER VALLEY RD | APT 833 | | | SAN RAFAEL | CA | 94903 | |
| ADAM BUTBUL | 201 N WESTSHORE DR | UNIT 807 | | | CHICAGO | IL | 60601 | |
| ADAM C THORNTON | 249 3RD STREET | | | | BILOXI | MS | 39530 | |
| ADAM CALLAWAY | 146 REGESTER AVE | | | | BALTIMORE | MD | 21212 | |
| ADAM CANTWELL | 4413 SPRUCE PINE CT | | | | KELLER | TX | 76244 | |
| ADAM CARLIN | 5139 ABUELA DR | | | | SAN DIEGO | CA | 92124 | |
| ADAM CARR | 10527 NASSAN ST | | | | INDIANAPOLIS | IN | 46234 | |
| ADAM CARTER | 1018 SUMMIT AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| ADAM CAVANAGH | 3835 SUSANNA DR | | | | BILLINGS | MT | 59101 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM CLARK | 8568 WARREN PKWY #323 | | | | FRISCO | TX | 75034 | |
| ADAM CLARY | 7418 SCHOOL LN | | | | BALTIMORE | MD | 21222 | |
| ADAM CLAYTON | 152 HUNTINGTON PL | | | | WAYNESBORO | VA | 22980 | |
| ADAM COHEN | 927 W MONTANA | APT #3E | | | CHICAGO | IL | 60614 | |
| ADAM COLBY | 1101 LORRAINE CT | | | | CARVER | MN | 55315 | |
| ADAM COLLINS | 1605 BRODERICK | | | | SAN FRANCISCO | CA | 94115 | |
| ADAM COWLEY | 1216 W 69TH ST | | | | KANSAS CITY | MO | 64113 | |
| ADAM CRAVEN | 13711 W LANEDEN DR | | | | HOLLY | MI | 48442 | |
| ADAM DANKBERG | 4083 MORRELL ST | | | | SAN DIEGO | CA | 92109 | |
| ADAM DEHAVEN | 1300 AUTUMN SUN CT UNIT 103 | | | | LOUISVILLE | KY | 40243 | |
| ADAM DELATTE | 2705 NW RIESLING WAY | | | | MCMINNVILLE | OR | 97128 | |
| ADAM DEMARS | 2819 N JUNETT ST | | | | TACOMA | WA | 98407 | |
| ADAM DETTMAN | 2038 W HADDON | | | | CHICAGO | IL | 60622 | |
| ADAM DIAZ | 12024 CALLE DE LEON | UNIT 75 | | | EL CAJON | CA | 92019 | |
| ADAM DLATT | 1213 E BROOKWOOD DR | | | | ARLINGTON | HTS | 60004 | |
| ADAM DONAHUE | 1273 N CATERPILLAR AVE | | | | KUNA | ID | 83634-2961 | |
| ADAM DONER | 13340 MANGROVE ISLE DR | | | | PALM BCH GARDENS | FL | 33410 | |
| ADAM DOYLE | 8410 W 75TH | | | | OVERLAND PARK | KS | 66204 | |
| ADAM DRISCOLL | 1050 WILSHIRE BLVD #522 | | | | LOS ANGELES | CA | 90017 | |
| ADAM DRULLINGER | 3102 REXFORD DR | | | | AUSTIN | TX | 78723 | |
| ADAM DUFFY | 1496 PINE TREE DR | | | | ALAMO | CA | 94507 | |
| ADAM DUKELOW | 1601 CHELSEA LN | | | | AUSTIN | TX | 78704 | |
| ADAM E GEYEN | 631 W MCNEESE ST | | | | LAKE CHARLES | LA | 70605 | |
| ADAM EDWARDS | 25072 SILVERLEAF LN | | | | LAGUNA HILLS | CA | 92653 | |
| ADAM EHRLICH | 1900 JOHN F KENNEDY BLVD | APT 1003 | | | PHILADELPHIA | PA | 19103 | |
| ADAM ENG | 180 HUBBELL ST | | | | SAN FRANCISCO | CA | 94107 | |
| ADAM ENG | 2485 KIRKWOOD DRIVE | | | | HAYWARD | CA | 94545 | |
| ADAM ENLOE | 401 10 AVE CR NW | | | | KASSON | MN | 55944 | |
| ADAM EVANS | 740 CLARK ST SW | | | | TUMWATER | WA | 98512 | |
| ADAM F. THRASH | SINGLETARY & THRASH - JACKSON, P.A. | PO BOX 587 | | | JACKSON | MS | 39205 | |
| ADAM FAIRMONT GROUP LLC | 1759 ROBINHOOD RD | | | | WINSTON SALEM | NC | 27104 | |
| ADAM FALK | 4965 INDIAN RIVER DR UNIT 102 | | | | LAS VEGAS | NV | 89103 | |
| ADAM FEIDT | 10378 BUCKINGHAM DR | | | | EDEN PRAIRIE | MN | 55347 | |
| ADAM FERIA | 4574 NORMANDIE PL | | | | LA MESA | CA | 91942 | |
| ADAM FERTENBAUGH | 1173 PARK PLACE | | | | MECHANICSBURG | PA | 17055 | |
| ADAM FLEMING | 613 SOUTH CAMDEN AVE | | | | FRUITLAND | MD | 21826 | |
| ADAM FORMELLA | 6932 N LAKEWOOD AVE APT 3 | | | | CHICAGO | IL | 60626 | |
| ADAM FRANSCONI | 3570 SACRAMENTO ST | #301 | | | SAN FRANCISCO | CA | 94118 | |
| ADAM GAJESKI | PO BOX 478 | | | | STEPHEN | MN | 56757 | |
| ADAM GALAIF | 6006 WENRICH DR | | | | SAN DIEGO | CA | 92120 | |
| ADAM GANGL | 30720 229TH PL SE | | | | BLACK DIAMOND | WA | 98010 | |
| ADAM GARBER | 8512 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 | |
| ADAM GARRETT | 7474 FAIR OAKS AVE | UNIT 8403 | | | DALLAS | TX | 75231 | |
| ADAM GARTNER | 2150 HASSELL RD | APT 111 | | | HOFFMAN ESTATES | IL | 60169 | |
| ADAM GELDHOF | 4808 MOORLAND LN STE1307 | | | | BETHESDA | MD | 60816 | |
| ADAM GERGEN | 6897 26TH ST. N. | | | | OAKDALE | MN | 55128 | |
| ADAM GIACOMINI | 244 WILSON ST | | | | PETALUMA | CA | 94952 | |
| ADAM GIBSON | 3600 WOODCHASE DRIVE APT 49 | | | | HOUSTON | TX | 77042 | |
| ADAM GIL | 163 E 92ND STREET | APT #21 | | | NEW YORK | NY | 10128 | |
| ADAM GIOVENCO | 3818 LAURENS CIR | | | | NEW ALBANY | IN | 47150 | |
| ADAM GLENN | 120 NW BUCHANAN | | | | TOPEKA | KS | 66606 | |
| ADAM GLUCKMAN | 7811 BRIARIDGE RD | | | | DALLAS | TX | 75248 | |
| ADAM GOLDBERG | 200 HILLSIDE AVE | | | | RIVER EDGE | NJ | 07661 | |
| ADAM GOLDSTEIN | 1330 WEST AVE | #1214 | | | MIAMI BCH | FL | 33139 | |
| ADAM GOLDSTEIN | 380 N UPPER ST | | | | LEXINGTON | KY | 40508 | |
| ADAM GOODMAN | 3118 N ORCHARD ST | UNIT B | | | CHICAGO | IL | 60657 | |
| ADAM GOODSTEIN | 711 RIVERSIDE DR | 1421 | | | CORAL SPRINGS | FL | 33071 | |
| ADAM GORECKI | 11087 N DESERT FLOWER DR | | | | ORO VALLEY | AZ | 85737 | |
| ADAM GOULDIE | 13357 POND SPRINGS RD | | | | AUSTIN | TX | 78729 | |
| ADAM GREENBAUM | 11170 HERON BAY BLVD | APT #715 | | | CORAL SPRINGS | FL | 33076 | |
| ADAM GREENBERG | 1710 N FULLER AVE APT 333 | | | | LOS ANGELES | CA | 90046 | |
| ADAM GRIMES | P O BOX 774131 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ADAM GROSS | 1522 HENRY ST | APT B | | | BERKELEY | CA | 94709 | |
| ADAM GRUA | 936 SOUTHLAWN | | | | E. LANSING | MI | 48823 | |
| ADAM GRUTZMACHER | CLEARFIELD & KOFSKY | 1617 JOHN F KENNEDY BLVD #355 | | | PHILADELPHIA | PA | 19103 | |
| ADAM GUZOWSKI | 4004 SAINT ANDREWS CIR | APT 1D | | | MICHAWAKA | IN | 46545 | |
| ADAM HAARSTAD | 8725 BROOKSCREEK DRIVE | APT #2117 | | | CINCINNATI | OH | 45249 | |
| ADAM HAAS | 30 SURREY RUN | | | | BUFFALO | NY | 14221 | |
| ADAM HAIM | 4801 WISCONSIN AVE NW | #504 | | | WASHINGTON | DC | 20016 | |
| ADAM HALE | 941 CUMBERLAND LN | | | | PORT WASHINGTON | WI | 53074 | |
| ADAM HAMILTON | 815 W. LINCOLN | | | | ONARGA | IL | 60955 | |
| ADAM HANSON | 656 DANUBE AVE | | | | SHAKOPEE | MN | 55379 | |
| ADAM HARRISS | 3636 CHECK RD | | | | DURHAM | NC | 27704 | |
| ADAM HAYES | 3602 SW KENYON ST | | | | SEATTLE | WA | 98126-3429 | |
| ADAM HENDERSON | 160 BAUGH LANE | | | | ABINGDON | VA | 24210 | |
| ADAM HERGES | 2220 E BEARDSLEY ROAD | #3028 | | | PHOENIX | AZ | 85024 | |
| ADAM HERGES | 2406 PRAIRIERIDGE PL | | | | CHAMPAIGN | IL | 61822 | |
| ADAM HICKEY | 4534 COLLEGE PARK DR | | | | DALLAS | TX | 75229 | |
| ADAM HILL | 2460 OLDSTONE COURT | #1 | | | TOLEDO | OH | 43614 | |
| ADAM HODGIN | 812 58TH ST | | | | WEST DES MOINES | IA | 50266 | |
| ADAM HOLMES | 3294 MEADOW VIEW RD | | | | SACRAMENTO | CA | 95832 | |
| ADAM HOLTZ | 2919 HEMLOCU LANE | | | | EAU CLAIRE | WI | 54703 | |
| ADAM HOOPER | 9132 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85037 | |
| ADAM HORODYSKI | 6525 Graysby Ave. | | | | San Pedro | CA | 90732-4713 | |
| ADAM HURWITZ | 4250 KNOX RD | APT 2124A | | | COLLEGE PARK | MD | 20740 | |
| ADAM HUTCHISON | 4025 DUVAL RD | APT 2732 | | | AUSTIN | TX | 78759 | |
| ADAM IKAMAS | 7113 DEMERLY RD | | | | BENZONIA | MI | 49616 | |
| ADAM IMBRIGLIO | 2312 SOUTH 300 EAST | | | | SOUTH SALT LAKE | UT | 84115 | |
| ADAM J PIERCE | ADAMS LOCKS | 1536 119TH ST. # 12 | | | WHITING | IN | 46394 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM JAMES | 4334 N CLARENDON AVE | #301 | | | CHICAGO | IL | 60613 | |
| ADAM JANSSEN | 118 GRAND VIEW DR | | | | FENTON | MO | 63026 | |
| ADAM JOHNSON | 1411 EVERGREEN PARK DR | UNIT 204 SW | | | OLYMPIA | WA | 98502 | |
| ADAM JOHNSON | 14914 E 49TH TER | | | | KANSAS CITY | MO | 64136-1305 | |
| ADAM JOHNSON | 2203 GOVERNOR RD | | | | MARSHALLTOWN | IA | 50158 | |
| ADAM JOST | 940 CATALINA DR | #15 | | | LIVERMORE | CA | 94550 | |
| ADAM KAMILL | 1110 NAVELLIER ST | | | | EL CERRITO | CA | 94530 | |
| ADAM KARTEN | 515 W. 52ND ST | APT#3K | | | NEW YORK | NY | 10019 | |
| ADAM KAUFMAN | 15 CASSIDY LN | | | | MEDWAY | MA | 02053 | |
| ADAM KELLY | 15290 STILLWELL RD | | | | BONNER SPGS | KS | 66012 | |
| ADAM KENNEDY | 19 THORNLODGE DRIVE | | | | WATERDOWN | ON | L0R 2H3 | CANADA |
| ADAM KIELL | 4616 WAKEFIELD CHAPEL RD | | | | ANNANDALE | VA | 22003 | |
| ADAM KOCH | 3937 KENNISON CT | | | | LOUISVILLE | KY | 40207 | |
| ADAM KOCSES | 11600 108TH PLACE N | | | | LARGO | FL | 33778 | |
| ADAM KORCHEK | 512 GUNDERSON AVE | | | | OAK PARK | IL | 60304 | |
| ADAM KOTARSKI | 118 TALL RUFF DR | | | | LAS VEGAS | NV | 89148 | |
| ADAM KOVALSKI | 95 HOCKANUM BLVD | #400S | | | VERNON | CT | 06066 | |
| ADAM KREGER | 5619 BENTOAK DR | | | | SARASOTA | FL | 34232 | |
| ADAM KRETZ | 504 S GRAND AVE | | | | FT THOMAS | KY | 41075 | |
| ADAM KRONK | 21161 CASS | | | | FARMINGTON HILLS | MI | 48335 | |
| ADAM KULAK | 85 C FREEDOM AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| ADAM KUTNER | LAW OFFICES OF ADAM S KUTNER | 1137 SOUTH RANCHO RD | SUITE 150A | | LAS VEGAS | NV | 89102 | |
| ADAM KYLE | 3662 HIGHWAY 96 | | | | WOLFE ISLAND | ON | K0H 2Y0 | CANADA |
| ADAM KYLE | 3662 HWY 96 | | | | WOLFE ISLAND | ONT | K0H 2Y0 | CANADA |
| ADAM LAINE | 14832 CRESTVIEW LN | | | | MINNETONKA | MN | 55345 | |
| ADAM LASSWELL | 419 N DUBUQUE ST | APT 2 | | | IOWA CITY | IA | 52245 | |
| ADAM LATHAM | 2336 HOSP WAY | #214 | | | CARLSBAD | CA | 92008 | |
| ADAM LATHAM | 4220 FRANCIS WAY | | | | LA MESA | CA | 91942 | |
| ADAM LATHAM | 77 LANCESTER CT | | | | ST PETERS | MO | 63376 | |
| ADAM LATHAM | 77 LANCHESTER CT | | | | ST PETERS | MO | 63376 | |
| ADAM LATHAN | 6654 DANVILLE AVE | | | | LA MESA | CA | 91942 | |
| ADAM LAWNICZAK | 4410 DOUBLE OAKS TRAIL | | | | RHINELANDER | WI | 54501 | |
| ADAM LE | 8502 GROVE CIRCLE | | | | SHAKOPEE | MN | 55379 | |
| ADAM LEACH | 218 6TH AVE #1102 | | | | DES MOINES | IA | 50309 | |
| ADAM LICKER | 2039 LAKE PARK DR | APT L | | | SMYRNA | GA | 30080 | |
| ADAM LIEB | 16101 W SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272 | |
| ADAM LINDIA | 1466 REAMEE AVE | | | | REDLANDS | CA | 92374 | |
| ADAM LIPPERT | 2140 KNAPP ST | 2G | | | BROOKLYN | NY | 11229 | |
| ADAM LONDON | 5252 AURORA BEAM AVE | | | | LAS VEGAS | NV | 89122 | |
| ADAM LONG | 365 15TH ST SE | | | | SALEM | OR | 97301 | |
| ADAM LOUP | 1525 W WHITE OAK ST | | | | ARLINGTON HTS | IL | 60005 | |
| ADAM LYBARGER | P O BOX 1151 | | | | ANGELUS OAKS | CA | 92305 | |
| ADAM LYBARGER | PO BOX 1151 | | | | ANGELES OAKS | CA | 92305 | |
| ADAM LYBARGER | P.O.BOX 299 | | | | ANGELOS OAKS | CA | 92305 | |
| ADAM M PETERSON | 2408 N 50TH ST | | | | OMAHA | NE | 68104 | |
| ADAM M ROSE | 1831 WINONA BLVD APT 310 | | | | LOS ANGELES | CA | 90027 | |
| ADAM M STARR | JARVE KAPLAN GRANATO | 401 ROUTE 73 NORTH | SUITE 204 | | MARLTON | NJ | 08053 | |
| ADAM MAGALETTA | 1007 WILLOW AVENUE | #9 | | | HOBOKEN | NJ | 07030 | |
| ADAM MALISZEWSKI | REAL HOME CONSULTANTS LTD | 374 W KING LN | | | DES PLAINES | IL | 60016 | |
| ADAM MANCHON | 3118 NAWTON ST | | | | DENVER | CO | 80211 | |
| ADAM MARKOWITZ | 3561 WENNINGTON TRACE | | | | ALPHARETTA | GA | 30004 | |
| ADAM MARSON | 3836 LOS OLIVES LANE | | | | GLENDALE | CA | 91214 | |
| ADAM MARTIN | 2012 SOMERSET DR | | | | MODESTO | CA | 95350 | |
| ADAM MARTINAC | 5011 NW 6TH ST | | | | ANKENY | IA | 50023 | |
| ADAM MASON | 2405 HIALEAH DR | | | | ANCHORAGE | AK | 99517 | |
| ADAM MCCULLOUGH | 5001 DAISY COURT | | | | MCKINNEY | TX | 75070 | |
| ADAM MCGAUGHEY | DBA KNIGHT SOUNDS ENTERTAINMEN | P.O. BOX 570296 | | | LAS VEGAS | NV | 89157 | |
| ADAM MCGRATH | 4508 OLDE BRIDGE CT | | | | LEXINGTON | KY | 40513 | |
| ADAM MCKEAGNEY | 168 KEELINE AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| ADAM MCKERCHER | 5507 MALLARD PTE CT | | | | MILFORD | OH | 45150 | |
| ADAM MCKINNEY | 35 EASTHOLM AVE | | | | AKRON | OH | 44312 | |
| ADAM MEARS | 1188 CLAY SPRING DR | | | | CARMEL | IN | 46032 | |
| ADAM MINDEL | 2602 BARNARD DR | | | | VALPARAISO | IN | 46385 | |
| ADAM MINNICK | 1807 JOJOBA DR | | | | CEDAR PARK | TX | 78613 | |
| ADAM MITCHELL | 11127 EUDORA CIRCLE | | | | THORNTON | CO | 80233 | |
| ADAM MITCHELL | 11127 EUDORA CIR | | | | THORNTON | CO | 80233 | |
| ADAM MONFRE | 1166 NE TAFTSON CT | | | | OAK HARBOR | WA | 98277 | |
| ADAM MONTEIRO | 492 PARKDALE CIRCLE | | | | CORUNNA | ON | N0N 1G0 | CANADA |
| ADAM MORENO | 401 37TH ST SE #65 | | | | AUBURN | WA | 98002 | |
| ADAM MORRIS | 1321 VETO ST | | | | PITTSBURGH | PA | 15212 | |
| ADAM MUSULSKY, ESQ | MUSLUSKY LAW | 1201 S. MARYLAND PARKWAY | | | LAS VEGAS | NV | 89104 | |
| ADAM MYERS | 8300 NW 34TH TERR | | | | BETHANY | OK | 73008 | |
| ADAM MYTRUK | 341 MARJORIE ST | | | | WINNIPEG | MB | R3J1R7 | CANADA |
| ADAM NAJERA | 7679 CLARIDGE | | | | SAN ANTONIO | TX | 78250 | |
| ADAM NEISES | 1118 SAINT GREGORY ST | | | | CINCINNATI | OH | 45202 | |
| ADAM NEMETT | 282 TURKEY RIDGE RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| ADAM NICHOLAS | 1400 HERMAN LN | | | | ROCKVILLE | IN | 47872 | |
| ADAM NORRIS | 556 S 1100 E | | | | SALT LAKE CITY | UT | 84102 | |
| ADAM PASHKO | 67-71 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375 | |
| ADAM PATRON | 2226 S GREENWOOD PL APT B | | | | ONTARIO | CA | 91761 | |
| ADAM PAUL | 1326 DOTY ST | | | | GREEN BAY | WI | 54302 | |
| ADAM PAUL | 4357 TWAIN DR | | | | OLIVEHURST | CA | 95961 | |
| ADAM PAUL HUETTNER | PO BOX 370733 | | | | LAS VEGAS | NV | 89137-3733 | |
| ADAM PEARCE | 14 DEVON CT | | | | CAPE MAY C H | NJ | 08210 | |
| ADAM PENDL | 2045 W. AUGUSTA BLVD | UNIT#2 | | | CHICAGO | IL | 60622 | |
| ADAM PEREZ | 1983 WESLEY DRIVE | | | | FOLSOM | CA | 95630 | |
| ADAM PHILLIPS | 7408 GRANITE WAY | #1306 | | | RACINE | WI | 53406 | |
| ADAM PIERCE | 1210 167TH PLACE SW | | | | LYNNWOOD | WA | 98037 | |
| ADAM PIERCE | 3454 CASTLE GLEN APT 129 | | | | SAN DIEGO | CA | 92123 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM POLLOCK | 920 PARK AVE | APT 5B | | | NEW YORK | NY | 10028 | |
| ADAM PRINCE | 435 CENTRAL PARK WEST | #4G | | | NEW YORK | NY | 10025 | |
| ADAM PYATT | 309 TURTLE DOVE LANE | | | | MT. VERNON | IL | 52314 | |
| ADAM QUINN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ADAM RAGSDALE | 4002 AVENUE D | | | | AUSTIN | TX | 78751 | |
| ADAM RAGSDALE | 5987 ROYAL COUNTRY | | | | ST LOUIS | MO | 63129 | |
| ADAM RAY | 345 ASHLAR DRIVE | | | | NAPA | CA | 94558 | |
| ADAM REICH | 18601 HATTERAS ST | #216 | | | TARZANA | CA | 91356 | |
| ADAM REJWAN | 1152 N POINSETTE PL #20 | | | | W HOLLYWOOD | CA | 90046 | |
| ADAM RESNICK | 28 ROSEMONT LN | | | | PITTSBURGH | PA | 15217-3161 | |
| ADAM REUTZEL | 1722 23RD ST | | | | CEDAR RAPIDS | IA | 52404 | |
| ADAM ROBERTS | 3561 Flowering Oak Way | | | | Mt Pleasant | SC | 29466-9186 | |
| ADAM RODIN | 1276 SCURFIELD BLVD | | | | WINNIPEG | MB | R3Y1W4 | CANADA |
| ADAM ROKOS | 185 W PARK AVE | APT 116 | | | LONG BCH | NY | 11561 | |
| ADAM ROSEN | 13 VAILSHIRE CIRCLE | | | | NANUET | NY | 10954 | |
| ADAM ROSEN | 4140 BOULEVARD PL | | | | MERCER ISL | WA | 98040 | |
| ADAM RUTHER | 10 E ONTARIO ST #3603 | | | | CHICAGO | IL | 60611 | |
| ADAM SAMBORSKI | 106 CHEFIELD CT. | | | | DOUGLASSVILLE | PA | 19518 | |
| ADAM SAMPLES | 593 CHESAPEAK PL | | | | VENTURA | CA | 93004 | |
| ADAM SANDERS | PO BOX 81085 | | | | CHICAGO | IL | 60681-0085 | |
| ADAM SCARIMBOLO | 1654 10 AVE | | | | BROOKLYN | NY | 11215 | |
| ADAM SCHEPMAN | 592 RIVERS BREEZE DR | | | | COVINGTON | KY | 41016 | |
| ADAM SCHICKMAN | 15302 AMESBURY LANE | | | | SUGAR LAND | TX | 77478 | |
| ADAM SCHMITT | 408 BELLEVUE AVE E #201 | | | | SEATTLE | WA | 98102 | |
| ADAM SCHOLSS | 158 S MADISON | #118 | | | PASADENA | CA | 91101 | |
| ADAM SCHUCHAT | 90 HARVEST DR | | | | BREWSTER | NY | 10509 | |
| ADAM SCHWARTZ | 2627 S BAYSHORE DR | #1007 | | | MIAMI | FL | 33133 | |
| ADAM SCIGLIANO | 414 MADISON STREET | APT #3F | | | HOBOKEN | NJ | 07030 | |
| ADAM SCOTT | 1221 HENDERSON WAY | | | | LA HABRA | CA | 90631 | |
| ADAM SEGAL | 102-375 BRUNSWICK AVE | | | | TORONTO | ON | M5R2Z3 | CANADA |
| ADAM SEIBEL | 2532 N ASHLAND AVENUE | UNIT #1 | | | CHICAGO | IL | 60614 | |
| ADAM SHEPPARD | 180 N LASALLE STREET | SUITE #2510 | | | CHICAGO | IL | 60601 | |
| ADAM SHERMAN | 15 TRACEY LN | | | | SHARON | MA | 02067 | |
| ADAM SHINKAWA | 2788 E RICHMOND AVE | | | | FRESNO | CA | 93720 | |
| ADAM SHIRES | 4001 WINDHAM WOODS CT | SE | | | CEDAR RAPIDS | IA | 52403 | |
| ADAM SHRAGER | 465 MEADOW  RD | APT 7203 | | | PRINCETON | NJ | 08540 | |
| ADAM SICOTTE | 49 CUSHING AVE | | | | REVERE | MA | 02151 | |
| ADAM SILVER | 222 E BLAND STREET | #361 | | | CHARLOTTE | NC | 28203 | |
| ADAM SIMMONDS | 4668 33RD AVE S #207 | | | | FARGO | ND | 58104 | |
| ADAM SITES | 1413 MILL CREEK DR | | | | WEST CHESTER | PA | 19380 | |
| ADAM SKRLAC | 8542 S KNOX AVE | | | | CHICAGO | IL | 60652 | |
| ADAM SKRLAC | 8542 S KNOX | | | | CHICAGO | IL | 60652 | |
| ADAM SLEPER | 201 S DORCHESTER AVE | | | | WHEATON | IL | 60187 | |
| ADAM SMART | 725 WHALEY RIDGE | | | | OTTAWA | ON | K4A 0P7 | CANADA |
| ADAM SMITH | 16 BETTENSON ST | | | | RED DEER | AB | T4R1J9 | CANADA |
| ADAM SMITH | 1371 PLAYERS CLUB CIR | | | | GULF BREEZE | FL | 32563 | |
| ADAM SMITH | 230 WINFALL DRIVE | | | | GAHANNA | OH | 43230 | |
| ADAM SMITH | 9 MONTELLO ST | APT#3 | | | BROCKTON | MA | 02301 | |
| ADAM SMITH | 95 W 5TH AVE | APT 342 | | | SAN MATEO | CA | 94402 | |
| ADAM SOLOMON | 6432 GLENHURST DR | APT 7 | | | MAUMEE | OH | 43537 | |
| ADAM SOMMERS | 12139 MADISON PIKE | | | | INDEPENDENCE | KY | 41051 | |
| ADAM SPROUT | 9513 AQUA LN | | | | ODESSA | FL | 33556 | |
| ADAM STEIN | 3947 W LAKE SAMMAMISH | PKWY SE | | | BELLEVUE | WA | 98008 | |
| ADAM STEIN | 655 RIVERSIDE DR | | | | MEMPHIS | TN | 38103 | |
| ADAM STEINBAUER | 363 EXECUTIVE DRIVE | APT #G | | | MARION | OH | 43302 | |
| ADAM STEINMANN | 651 WINDING BROOK TRAIL | | | | LITTLE SUAMICO | WI | 54141 | |
| ADAM STEPHEN GUILLORY | 8210 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| ADAM SULLIVAN | 9115 45TH AVE SW | | | | SEATTLE | WA | 98136 | |
| ADAM SUSZ | 3921 WOODHOOLE CT | | | | ROCKLIN | CA | 95765-5705 | |
| ADAM T NASH | 5050 BELLVIEW ST | | | | HUBER HEIGHTS | OH | 45424 | |
| ADAM TAROVISKY | 224 PLUMER AVE | | | | PITTSBURGH | PA | 15202 | |
| ADAM THOMPSON | 3333 S 64 ST | | | | MILWAUKEE | WI | 53219 | |
| ADAM TIPTON | 2840 S CHURCH ST APT 8208 | | | | MURFREESBORO | TN | 37127-6372 | |
| ADAM TOPPMEYER | 3279 PATTERSON PLACE DR | APT #308 | | | ST. LOUIS | MO | 63129 | |
| ADAM TRAVEL | 6677 N LINCOLN AVENUE | SUITE 226 | | | LINCOLNWOOD | IL | 60712 | |
| ADAM TUIMALA | 15852 N 17TH ST | | | | PHOENIX | AZ | 85022 | |
| ADAM TURNER | 4515 MEADOW BEND | | | | RICHMOND | TX | 77469 | |
| ADAM VAN HORN | 11878 GREEN SPRING ACRES | RD | | | CUSTER | SD | 57730 | |
| ADAM VRANIAN | 5096 10 MILE RD | | | | ROCKFORD | MI | 49341 | |
| ADAM W HOLT | 16143 ZENITH DR | | | | LOXLEY | AL | 36551 | |
| ADAM W LOEFFEL | 4297 GREENMOUNT AVE | | | | MEMPHIS | TN | 38122 | |
| ADAM WAITS | MONARCH DEVELOPMENTS,LLC | 614 COMMERCE ST | | | GULFPORT | MS | 39507 | |
| ADAM WALDACK | 2124 110TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| ADAM WALDSCHMIDT | 3118 POND LN NE | | | | IOWA CIT | IA | 52240 | |
| ADAM WALTON | 744 MANTECA COURT | #5 | | | UNIVERSITY PARK | IL | 60484 | |
| ADAM WEBER | 16113 VANDERBILT DRIVE | | | | ODESSA | FL | 33556 | |
| ADAM WEISS | 20 AVONDALE CT | | | | BRIARCUFF MANOR | NY | 10510 | |
| ADAM WHITE | 300 E CHURCH ST | UNIT 204 | | | LIBERTYVILLE | IL | 60048 | |
| ADAM WINKER | 7780 PINTO LN | | | | LINO LAKES | MN | 55014 | |
| ADAM WITHROW | 5003 PALMETTO AVE | #94 | | | PACIFICA | CA | 94044 | |
| ADAM WOLF | 5437 CORTEEN PL | #203 | | | VALLEY VILLAGE | CA | 91602 | |
| ADAM WOOD | 405 ADAMS CT | | | | EDGEWATER | NJ | 07020 | |
| ADAM WRAY | 24931 SE 42ND DRIVE | | | | ISSAQUAH | WA | 98029 | |
| ADAM YOUNG | PO BOX 2731 | | | | WEST WENDOVER | NV | 89883 | |
| ADAM ZIMMERMAN | 141 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374 | |
| ADAM ZMEK | 6682 HWY 17 | | | | RHINELANDER | WI | 54501 | |
| ADAM ZOPF | 5554 SIERRA VISTA AVENUE | | | | LOS ANGELES | CA | 90038 | |
| ADAM ZOUCHA | 58 HILLVIEW AVE | | | | REDWOOD CITY | CA | 94062 | |
| ADAM, KATHERINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM, MANOUSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAM, THOMAS | 3017 N50TH AVE | | | | OMAHA | NE | 68104 | |
| ADAM, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAM, TIMOTHY J | 5314 BETHEL ROAD | | | | PULASKI | TN | 38478 | |
| ADAMAR OF NEW JERSEY INC | DBA TROPICANA CASINO & RESORT | BRIGHTON AND THE BOARDWALK | | | ATLANTIC CITY | NJ | 08401-6390 | |
| ADAMATION INC | 87 ADAMS ST | PO BOX 95037 | | | NEWTON | MA | 02495 | |
| ADAMES DE MENDEZ, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMES-DEMENDEZ, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS BROTHERS PRODUCE | ADAMS PRODUCE MEMPHIS | 3301 WINBROOK DRIVE | | | MEMPHIS | TN | 38116 | |
| ADAMS BURCH INC | 1901 STANFORD COURT | | | | LANDOVER | MD | 20785 | |
| ADAMS COUNTY TRAVEL INC. | 421 W.104TH AVENUE | SUITE 200 | | | NORTHGLENN | CO | 80234 | |
| ADAMS FLOWERS | P. D. BOX 653 | | | | GULFPORT | MS | 39502 | |
| ADAMS GOLF | PO BOX 951897 | | | | DALLAS | TX | 75395-1897 | |
| ADAMS JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS JR, CLIFFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS JR, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS OUTDOOR ADVERTISING | PO BOX 809140 | | | | CHICAGO | IL | 60680-9140 | |
| ADAMS PERFECT FUNERAL HOME | 1650 NEW ROAD | | | | NORTHFIELD | NJ | 08225 | |
| ADAMS RENZI LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS RENZI LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS TILE & PLASTER OF LAS | VEGAS INCORPORATED | 4451 N WALNUT RD | | | NORTH LAS VEGAS | NV | 89081 | |
| ADAMS TRAVEL BUREAU | 600 FRENCH ROAD | | | | NEW HARTFORD | NY | 13413 | |
| ADAMS TRAVEL BUREAU OF UTICA | 100 RUTGER STREET | | | | UTICA | NY | 13501-2940 | |
| ADAMS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ALLIES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ARNOLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, AUBREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, BONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, BREANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, CHARLES | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| ADAMS, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, COREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, CORY | 15406 N MARICOPA ROAD | | | | MARICOPA | AZ | 85239 | |
| ADAMS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adams, Daniel | 9090 DePauw Church Rd SE | | | | Elizabeth | IN | 47117 | |
| ADAMS, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DEAN | 2900 S CASINO DR | | | | LAUGHLIN | NV | 89029 | |
| ADAMS, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DESTENI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DOMINIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, FREDERICK Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, GALEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, GRANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, GRANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JAMIE C | 204 ALLISON CIRCLE | | | | GULFPORT | MS | 39503 | |
| ADAMS, JANEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JANNEIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JAYSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adams, Jo Etta | Clay Daniel Walton & Adams | 462 South Fourth Street | | | Louisville | KY | 40202 | |
| Adams, Jo Etta | Daniel J. Canon | 462 S. 4th St., Suite 101 | | | Louisville | KY | 40202 | |
| ADAMS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KELSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KORTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, LAKEESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, LATONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, LENARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, LORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, MARCUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, MARGARET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, MAUREEN | 10 MARSHALL DRIVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| ADAMS, MELISSA | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| ADAMS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, PORSCHE | 8821 BORLA DR | | | | LAS VEGAS | NV | 89117 | |
| ADAMS, PORSCHE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, QUENTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, RITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ROMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, RONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ROSEMARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SHANTEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SHAQUITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, SIMONE D | 21601 MAGNOLIA SPRINGS RD | | | | MOSS POINT | MS | 39562 | |
| ADAMS, STORMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adams, Susan Rainey | Elizabeth A. Kaufman, Esquire | Jaffe & Hough | Two Penn Center, Suite 1907 | 1500 JFK Boulevard | Philadelphia | PA | 19102 | |
| ADAMS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, TIFANY L | 989 BLUFF RIDGE DRIVE | | | | BILOXI | MS | 39532 | |
| ADAMS, TIMOTHY | 10481 ABBOTSBURY DR | | | | LAS VEGAS | NV | 89135 | |
| ADAMS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, WAYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMS, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMSI AND CO | ELISE HOPE | PO BOX 4073 | | | GLENDALE | CA | 91222 | |
| ADAMSI AND COMPANY | PO BOX 4073 | | | | GLENDALE | CA | 91222 | |
| ADAMSKI, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADAMSON, ROGER | 68 PINEHURST DR | | | | NEW ORLEANS | LA | 70131 | |
| ADAN GARCIA | 1706 HUNT AVE | | | | DONNA | TX | 78537 | |
| ADAN RECHTMAN | 9775 FOXWORTH DR | | | | ALPHARETTA | GA | 30022 | |
| ADAN SORG | 2610 WAYNE AVE | | | | JOLIET | IL | 60435 | |
| ADAN, REFUGIO | 5453 PALISADES QUAD AVE | | | | LAS VEGAS | NV | 89122 | |
| ADARRYL BIRCH | 3121 MARCH TER | | | | CINCINNATI | OH | 45239 | |
| ADA'S CREATIONS | 1137 BROAD STREET | | | | PROVIDENCE | RI | 02905 | |
| ADCO COMPANIES LTD | 3657 PINE LANE | | | | BESSEMER | AL | 35022 | |
| ADCOCK & ASSOCIATES INC | PO BOX 966 | | | | BENTON | LA | 71006 | |
| ADCOCK FAMILY PARTNERSHIP LTD | 1168 JUDGE SEKUL AVE | | | | BILOXI | MS | 39530 | |
| ADCOCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADCOM COMMUNICATIONS INC | 1370 W 6TH ST # 3 | | | | CLEVELAND | OH | 44113-1315 | |
| ADD2NET INC | LUNARPAGES | 1360 N HANCOCK STREET | | | ANAHEIM | CA | 92807 | |
| ADDA III, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDAM GROSS | 426 E INGRAM | | | | MESA | AZ | 85203 | |
| ADDAMS FAMILY TRUST | D/B/A ADDAMS FAMILY | 3030 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ADDARIO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDCO METAL MAINTENANCE CO | 3601 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | |
| ADDENBROOKE, WILVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDEO, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDEO, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDERLY, CASHENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDESA, MICHAEL J | 905 9TH ST | | | | ORANGE | TX | 76330 | |
| ADDI RADCLIFF | 730 S. ROSE ST | | | | KALAMAZOU | MI | 49007 | |
| ADDICTIONS SALON AND SPA | SCIBROM AND THOMPSON LLC | 755 STARKWEATHER AVE | | | CLEVELAND | OH | 44113 | |
| ADDIE B DUNIGAN | 14175 POPLAR COURT | | | | GULFPORT | MS | 39503 | |
| ADDIE N BINGHAM | 323 FERGUSON AE | | | | LONG BEACH | MS | 39560 | |
| ADDIE TAYLOR | 3209 MERRICK LANE # 2-A | | | | INDIANAPOLIS | IN | 46222 | |
| ADDISON & COMPANY INC | 13004 7TH ST | | | | GRANDVIEW | MO | 64030 | |
| ADDISON ADAMS | 1634 RIVER BIRCH CIR | | | | ORANGE | CA | 92869 | |
| ADDISON CALLAN | 9145 ECHELON POINT DR | #2029 | | | LAS VEGAS | NV | 89149 | |
| ADDISON CONSTRUCTION SUPPLY | 5685 SOUTH CAMERON | | | | LAS VEGAS | NV | 89118 | |
| ADDISON TRAVEL | 18 RAILROAD ST | | | | ANDOVER | MA | 01810-3570 | |
| ADDISON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDISON, FELECIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDISON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDISON, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDISON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDISON, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDISON, ONELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDISONBEY, KHALIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDONIZIO, ANOORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADDRESSOGRAPH BARTIZAN LLC | PO BOX 347742 | | | | PITTSBURGH | PA | 15251-4742 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADDY, TATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADEA, ALEXIUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADEA, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADEBO, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADEBOWALE, NIMOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADECCO USA INC | ADECCO ENGINEERING AND TECHNIC | 175 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| ADEKOYA, BRIDGETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADELA JAEN | UNIFORMS A JAEN | 1024 MAPLE AVE STE C | | | LOS ANGELES | CA | 90015 | |
| ADELA PEBAY | 2851 PENASCO | | | | SAN CLEMENTE | CA | 92673 | |
| ADELABU, SARKI D | PO BOX 4865 | | | | BILOXI | MS | 39535 | |
| ADELARDE NAJARRO | 150 BRADFORD STREET | | | | SAN FRANCISCO | CA | 94110-5704 | |
| ADELARDE NAJARRO | 150 BRADFORD ST | | | | SAN FRANCISCO | CA | 94110 | |
| ADELBERT'S DESIGNS DBA | SIMPKINS WILDLIFE | P O BOX 17072 | | | SALT LAKE CITY | UT | 84117 | |
| ADELE LAVETT | 938 N. BRIGHTON ST. | | | | BURBANK | CA | 91506 | |
| ADELE SESLER | C/O HORSESHOE HOTEL & CASINO | 128 FREMONT STREET | | | LAS VEGAS | NV | 89101 | |
| ADELE SUPE | 1723 HOOLEHUA ST | | | | PEARL CITY | HI | 96782 | |
| ADELINA CASTILLO DE MARTINEZ | 3428 Haverford ave | | | | LAS VEGAS | NV | 89121-3533 | |
| ADELINA UPADHYAY | 523 GEORGETOWN LN | | | | PLACENTIA | CA | 92870 | |
| ADELINE DICICCO | 35550 MORRIS | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ADELL WILLIAMS | 2205 WATKINS DR. | | | | COLUMBUS | GA | 31907 | |
| ADELMAN TRAVEL | 6980 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL | 6980 N. PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL | 6980 NORTH PORT WASHINGTON ROA | | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | 20700 SWENSON DRIVE | 3RD FLOOR | | | WAUKESHA | WI | 53186 | |
| ADELMAN TRAVEL GROUP | 601 S. ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| ADELMAN TRAVEL GROUP | 6980 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217-390 | |
| ADELMAN TRAVEL GROUP | 6980 N PORT WASHINGTON RD | RE 06501025 | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | 6980 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | 6980 N PORT WASHINGTON ROAD | RE 07582606 | I | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | 6980 N.PORT WASHINGTON RD. | | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | 6980 N.PORT WASHINGTON RD. | RE 52643474 | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | RE 45501024 | 6980 N. PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | RE 52554714 | 6980 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | RE 05629612 | 6980 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL GROUP | STE 205 | 6980 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL SERVICES INC. | 6980 N. PORT WASHINGTON ROAD | NORTHEAST CORPORATE CENTER | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL SYSTEM INC | 6980 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217-390 | |
| ADELMAN TRAVEL SYSTEMS | 6980 N. PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL SYSTEMS INC | 1 PARKWAY NORTH | | | | DEERFIELD | IL | 60015 | |
| ADELMAN TRAVEL SYSTEMS INC. | 6980 N PORT WASHINGTON RD | RE 14531672 | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL SYSTEMS INC. | 6980 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL SYSTEMS INC. | 6980 N PORT WASHINGTON ROAD | RE 05625362 | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TRAVEL SYSTEMS INC. | C/O AMERICAN SUZUKI MOTORS COR | 3251 EAST IMPERIAL HIGHWAY | | | BREA | CA | 92822 | |
| ADELMAN TRAVEL SYSTEMS INC. | C/O ARKEMA | 2000 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| ADELMAN TRAVEL SYSTEMS INC. | C/O METAVANTE CORP | 4900 WEST BROWN DEER ROAD | | | BROWN DEER | WI | 53223 | |
| ADELMAN TRAVEL SYSTEMS INC | DBA ADELMAN TRAVEL GROUP | 6980 N PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53217 | |
| ADELMAN TVL SYSTEMS INC | 6980 N PORT WASHINGTON RD | | | | MILWAUKEE | MI | 53217 | |
| ADELMAN VACATIONS | 3424 SOUTH NATIONAL | | | | SPRINGFIELD | MO | 65807 | |
| ADELMAN, LAURA K | 288 LUDLOW AVE APT 8 | | | | CINCINNATI | OH | 45220 | |
| ADELMAN, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADELMO FRANCISCO | 713 N CATALINA ST | | | | BURBANK | CA | 91505 | |
| ADEMOVIC, FAHRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADEMOVIC, SEFKO | 5406 MURDOCK | | | | ST LOUIS | MO | 63109 | |
| ADEN AND ANAIS INC | 20 JAY ST STE 600 | | | | BROOKLYN | NY | 11201 | |
| ADEN MILLER | 605 N CARR RD | | | | ORRVILLE | OH | 44667 | |
| ADEN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADENSAM, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADERANS HAIR GOODS INC | 9100 WILSHIRE BLVD | EAST TOWER 9TH FL | | | BEVERLY HILLS | CA | 90212 | |
| ADERBAL OLIVEIRA | 1749 SHOREVIEW AVE | | | | SAN MATEO | CA | 94401 | |
| ADERITO VIEIRA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ADERS, JASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADES, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADESANYA, ADETAYO | 624 W PAMPA AVE | | | | MESA | AZ | 85210 | |
| ADESORO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADESSO INC | 21 PENN PLAZA #909 | | | | NEW YORK | NY | 10001 | |
| ADETAYO, OLUSEUN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADEYEMI A COLLINS | 161 FREDRICHS RD APT 76 | | | | GRETNA | LA | 70056 | |
| ADFA INC T/A | A&A JEWELRY SUPPLY | 319 W 6TH STREET | | | LOS ANGELES | CA | 90014 | |
| ADFAB ADVERTISING SPECIALTIES | 2506 CAPRI DRIVE | | | | SCHERERVILLE | IN | 46375 | |
| ADGER, MONTRAY | 1427 TEKKELL ST | | | | BOSSIER CITY | LA | 71111 | |
| ADGER, MONTRAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADGER, SHONTA' K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADGRAPHIX | PO BOX 687 | | | | BALLWIN | MO | 63011 | |
| ADHIKARI, ABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADHIKARI, LAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADI | 13190 56TH COURT | | | | CLEARWTER | FL | 33760 | |
| ADI MEETINGS & INCENTIVES INC | 1208 E BROADWAY ROAD #215 | | | | TEMPE | AZ | 85282 | |
| ADI STRATEGIES INC | P.O. BOX 7389 | | | | SAN FRANCISCO | CA | 94120-7389 | |
| ADIEUX TERMITE & PEST CONTROL | PO BOX 9473 | | | | FORT MOHAVE | AZ | 86427 | |
| ADIGUN, ABIMBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADIGWE, EZEKIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADIN OF CALIFORNIA | 119 W AVENUE 33 | | | | LOS ANGELES | CA | 90031 | |
| ADINA WERNER | 16027 W Jenan Dr | | | | SURPRISE | AZ | 85370-1135 | |
| ADINCO TURISMO E CAMBIO | RUA 9 DE MARCO 820 1 ANDAR CEN | | | | JOINVILLE | SC | 89201-400 | BRAZIL |
| ADINE FORMAN | 1910 WESTRIDGE TERRACE | | | | LOS ANGELES | CA | 90049 | |
| ADIRECT USA INC. | PO BOX 1152 | | | | PICO RIVERA | CA | 90660 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 32 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADIS, REY MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, ALEXANDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, BRENT | 604 1/2 NEW YORK | | | | HORTON | KS | 66436 | |
| ADKINS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, DOREEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, IRENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, VIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINS, WENDELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKINSON, LORRAINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKISON, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKNOWLEDGE INC | PO BOX 204583 | | | | DALLAS | TX | 75320-4583 | |
| ADLAWAN, KAWEHELANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADLER & ASSOCATES | 25 E WASHINGTON ST  STE 500 | | | | CHICAGO | IL | 60602 | |
| ADLER & ASSOCIATES | 25 E WASHINGTON ST. #1221 | | | | CHICAGO | IL | 60602 | |
| ADLER POOL TABLES | 3155 W EL SEGUNDO BLVD. | | | | HAWTHORNE | CA | 90250 | |
| ADLER POOL TABLES | KARDALE BILLIARD MFG CO INC | 3155 W EL SEGUNDO BVLD | | | HAWTHORNE | CA | 90250 | |
| ADLER TRAVEL AGENCY INC | 2323 WHITNEY AVE | | | | HAMDEN | CT | 06518 | |
| ADLER TRAVEL NETWORK INC | T/A SGS TRAVELSCOPE | 1620 EAST 16TH ST | | | BROOKLYN | NY | 11229 | |
| ADLER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADLER'S TRAVEL AGENCY INC | ADLER'S ROCHESTER TRAVEL | 1903 S BROADWAY | | | ROCHESTER | MN | 55904 | |
| ADLEY, DARANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADLINK CABLE ADVERTISING LLC | ADLINK | PO BOX 101366 | | | PASADENA | CA | 91189-0005 | |
| ADLONNI LLC | 16030 VENTURA BLVD #380 | | | | ENCINO | CA | 91436 | |
| ADMARKETPLACE INC | 3 PARK AVENUE  27TH FLOOR | | | | NEW YORK | NY | 10016 | |
| adMarketplace, Inc. | Attn: Staci Rosenblum, Opportunity Owner | 3 Park Avenue, 27th Floor | | | New York | NY | 10016 | |
| ADMARKETPLACE.COM | ATTN: ADAM SHULMAN, VP FINANCE | 3 PARK AVENUE | 27TH FLOOR | | NEW YORK | NY | 10016 | |
| adMarketplace.com | Attn: Adam Shulman | 3 Park Avenue, 27th Floor | | | New York | NY | 10016 | |
| ADMINISTRARE INC | 100 CUMMINGS CENTER | SUITE 124A | | | BEVERLY | MA | 01915 | |
| ADMINISTRATION FOR CHILD | SUPPORT ENFORCEMENT | P.O. BOX 71442 | | | SAN JUAN | PR | 00936-8542 | PUERTO RICO |
| ADMINISTRATIVE HEADQUARTERS | DBA RHQ HOUSING SERVICES | 6280 S PECOS #400 | | | LAS VEGAS | NV | 89120 | |
| ADMIRAL INTEGRATION INC | 1001 MARLTON PIKE WEST | | | | CHERRY HILL | NJ | 08002 | |
| ADMIRAL NISSAN INC | ADMIRAL VESPA OF MAYS LANDING | 400 W BLACK HORSE PIKE | | | PLEASANTVILLE | NJ | 08232 | |
| ADMIRAL TRAVEL | 1284 N PALM AVE | | | | SARASOTA | FL | 34236 | |
| ADMIRAL TRAVEL BUREAU INC. | 74 RICHMOND AVENUE | | | | AMITYVILLE | NY | 11701 | |
| ADMIRAL TRAVEL, INC | 1355 TERRELL MILL RD BLDG 1460 | STE 150 | | | MARIETTA | GA | 30067 | |
| ADMIRAL TRAVEL INTERNATIONAL | 1860 E ST LOUIS STREET | | | | SPRINGFIELD | MO | 65802 | |
| ADMIT ONE PRODUCTIONS INC | 15331 BARRANCE PARKWAY | | | | IRVINE | CA | 92618 | |
| ADNAN CHAUDHRY | 23500 LLOYD HOUGHTON PL | | | | NEWHALL | CA | 91321 | |
| ADOBE COMMUNICATIONS | 4360 W TOMPKINS AVE SUITE C | | | | LAS VEGAS | NV | 89103 | |
| ADOBE ELECTRIC INC | 4360 WEST TOMPKINS AVE | SUITE C | | | LAS VEGAS | NV | 89103 | |
| Adobe System Incorporated | Attn: Contract Administration Group | 345 Park Ave | Mail Stop A08 | | San Jose | CA | 95110 | |
| ADOBE SYSTEMS INCORPORATED | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | 345 Park Ave | | | | San Jose | CA | 95110 | |
| ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DRIVE | SUITE 1025 | | | CHICAGO | IL | 60675-1025 | |
| Adobe Systems Incorporated | ATTN: Greg Simpson | 75 Remittance Drive | Suite 1025 | | Chicago | IL | 60675-1025 | |
| Adobe Systems Incorporated | ATTN: Joe Ramirez | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Attn: Katrina Lane | Attn: Contract Administration Group | 345 Park Avenue | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | ATTN: Matthew A. Glaser | 345 Park Avenue | Mail Stop A08 | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated | Corporate Headquaters | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| ADODO, TESHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADOLFO, ADELMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADOLPH ALONZO | 14478 EAGLE RIVER RD | | | | EASTVALE | CA | 92880 | |
| ADOLPH DE LA ROSA | 1702 FM 3036 | APT #12101 | | | ROCKPORT | TX | 78382 | |
| ADOLPH KIEFER AND ASSOCIATES | 1700 KIEFER DR | | | | ZION | IL | 60099-5105 | |
| ADOLPH MARES | 10722 W 84TH PLACE | | | | ARVADA | CO | 80005 | |
| ADOLPH'S COMMERCIAL UPHOLSTERY | 320 N. 1ST AVENUE | | | | ARCADIA | CA | 91006 | |
| ADOMANIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADOMETRY INC | 6801 CAPITAL OF TEXAS HWY | LAKEWOOD CENTER II  STE. 250 | | | AUSTIN | TX | 78731 | |
| ADONDE TRAVEL | 10714 TUPPERLAKE DRIVE | | | | HOUSTON | TX | 77042 | |
| ADOPT A PET RESCUE | 1500 W TROPICANA SUITE 105 | | | | LAS VEGAS | NV | 89119 | |
| ADORE TRAVEL | 1494 S ROBERTSON  BLVD | SUITE 201 | | | LOS ANGELES | CA | 90035 | |
| ADORNO JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADORNO, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADORNO, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADP | D/B/A ADP TAX CREDIT SERVICES | 1945 W PALMETTO STREET STE 310 | | | FLORENCE | SC | 29501 | |
| ADP INC | 5800 WINWARD PKWY A210 | | | | ALPHARETTA | GA | 30005 | |
| ADP SCREENING & SELECTION SERV | 36307 TREASURY CTR | | | | CHICAGO | IL | 60694-6300 | |
| ADP Screening Service | 8985 South Eastern Avenue | | | | Las Vegas | NV | 89123 | |
| ADRAIN FOSTER | 310 S MAY | | | | JOLIET | IL | 60436 | |
| ADRANEDA, AMADO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADRANINE M PADGETT | 2921 BONITA RD | | | | GAUTIER | MS | 39553 | |
| ADRENALINE FORCE AMUSEMENTS | 2801 SOUTH FLOYD STREET #3 | | | | LOUISVILLE | KY | 40209 | |
| Adrenaline Force Amusements, LLC | 4124 Bishop Lane #103 | | | | Louisville | KY | 40218 | |
| Adrenaline Force Amusements, LLC | 2801 SOUTH FLOYD STREET #3 | | | | LOUISVILLE | KY | 40209 | |
| ADRIA DEFAZIO | 2833 COOL RIVER LOOP | | | | ROUND ROCK | TX | 78665 | |
| ADRIA FAYE WILLIAMS | 7565 LOOXAHOMA TYRO RD | | | | SENATOBIA | MS | 38668-5632 | |
| ADRIA GOAD-FLORES | 530 COTTAGE PARK DRIVE | | | | HAYWARD | CA | 94544-3522 | |
| ADRIA GRIFFIN | 532 PARKER AVE | | | | DECATUR | GA | 30032 | |
| ADRIA TRAVEL LTD | 883 NOTRE DAME AVENUE | SUITE 200 | | | WINNIPEG | MANITOBA | R3E 0M4 | CANADA |
| ADRIAN ARANGO | 1244 ROBINSON AVENUE | #9 | | | SAN DIEGO | CA | 92103 | |
| ADRIAN ASKLAND | 28 MESA RIDGE DRIVE | | | | POMONA | CA | 91766 | |
| ADRIAN BLANKENSHIP | 905 LOUISE AVE. | | | | BENTON | LA | 71006 | |
| ADRIAN CADIGAS | 13219 NW 6TH AVE | | | | VANCOUVER | WA | 98685 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN CAZRAGIS | 13219 NW 6TH | | | | VANCOUVER | WA | 98685 | |
| ADRIAN COX | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ADRIAN DEANDRADE | 5206 STAGECOACH RD | | | | STOUGHTON | MA | 02072 | |
| ADRIAN DION BERKLEY | PO BOX 2230 | | | | FOLSOM | CA | 95763 | |
| ADRIAN DOBBS | 204 STANLEY ST | | | | PETALUMA | CA | 94952 | |
| ADRIAN EVARKIOU | 5631 E CALLE CAMELIA | | | | PHOENIX | AZ | 85018 | |
| ADRIAN FERNANDEZ | 525 N KENT DR | | | | TUCSON | AZ | 85710 | |
| ADRIAN FERNANDEZ | 525 N KENT DT | | | | TUCSON | AZ | 85710 | |
| ADRIAN KENNEDY | 8400 W CHARLESTON BLVD | #108 | | | LAS VEGAS | NV | 89117 | |
| ADRIAN LEUNG | 2501 RIVER PLAZA DR | APT 3 | | | SACRAMENTO | CA | 95833 | |
| ADRIAN MARTINEZ | 1255 W 8TH STREET | | | | SAN PEDRO | CA | 90731 | |
| ADRIAN MARTINEZ | 739 SANTA CLARA AVE | APT 1 | | | ALAMEDA | CA | 94501 | |
| ADRIAN MARTINEZ | 739 SANTA CLARA AVE | APT I | | | ALAMEDA | CA | 94501 | |
| ADRIAN MARTINEZ | 973 SANTA CLARA APT 1 | | | | ALAMEDA | CA | 94501 | |
| ADRIAN MCLARTY | P.O.BOX 622507 | | | | BRONX | NY | 10462 | |
| ADRIAN MIHALKO | 308 SUMMERHAVEN DR N | | | | EAST SYRACUSE | NY | 13057 | |
| ADRIAN MOORE | 4957 KOKOMO DR | | | | SACRAMENTO | CA | 95835 | |
| ADRIAN MOORE | 6354 COTTON BAY DR | | | | INDIANAPOLIS | IN | 46254-4527 | |
| ADRIAN MORA | 33759 WAGON TRAIN DR | | | | WILDOMAR | CA | 92595 | |
| ADRIAN NOEL | 5308 CORAL HILLS ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| ADRIAN OLMEDO | 3940 N PIJASKI RD | | | | CHICAGO | IL | 60641 | |
| ADRIAN O'TOOLE | 392 MISTY OAKS RUN | | | | CASSELBERRY | FL | 32707 | |
| ADRIAN PEREZCHICA | 38380 VERANO RD | | | | CATHEDERAL CITY | CA | 92234 | |
| ADRIAN PETERSON | 1600 SKYLINE PATH | | | | EAGAN | MA | 55121 | |
| ADRIAN RAJABI | 572 S CIRCULO LAZO | | | | ANAHEIM | CA | 92807 | |
| ADRIAN RODRIGUEZ | 1531 INSPIRATION DR | #4078 | | | DALLAS | TX | 75207 | |
| ADRIAN SALDIVAR | 3931 SHETLAND PONY ST. | | | | LAS VEGAS | NV | 89122 | |
| ADRIAN SCARPA | 1041 STRONG RD | | | | SOUTH WINDSOR | CT | 06074 | |
| ADRIAN SMILEY | 1910 LANDAU LANE | | | | BOSSIER CITY | LA | 71111 | |
| ADRIAN SOTO | 10462 MONTE CARLO | | | | EL PASO | TX | 79927 | |
| ADRIAN THORNTON | 4685 ALBANY CR | #145 | | | SAN JOSE | CA | 95129 | |
| ADRIAN VAUGHN | 1401 CHATEAU CIRCLE | | | | LAKE CHARLES | LA | 70605 | |
| ADRIAN WALLACE | 5140 ALPINE CT | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| ADRIANA CUELLAR | 1833 S CENTRAL AVENUE | | | | CICERO | IL | 60804 | |
| ADRIANA DIAZ | 122 W 52ND ST | | | | LONG BCH | CA | 90805 | |
| ADRIANA DIAZ | 122 W 52ND ST | | | | LONG BEACH | CA | 90805 | |
| ADRIANA RODRIGUEZ | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ADRIANA VILLANUEVA | 2230 ENRIGHT DR | | | | SAN YSIDRO | CA | 92173 | |
| ADRIANE PIERRE | PO BOX 1361 | | | | LULING | LA | 70070 | |
| ADRIANE T IRVIN | 4208 KENTLCKY AVE | APT A-8 | | | GULFPORT | MS | 39501 | |
| ADRIANNA T YNIGO | 3058 SACRAMENTO AVE #A | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ADRIANNE MARTIN | 5321 VIRGINIA WAY | | | | SACRAMENTO | CA | 95822 | |
| ADRIANNE S GRADY | 3540 BAY SHORE DRIVE | | | | D'IBERVILLE | MS | 39540 | |
| ADRIANS INC | MAGGIE BAGS | PO BOX 6091 | | | KNOXVILLE | TN | 37914 | |
| ADRIANSEN, SARAH | 7633 TENDER TASSELS ST | | | | LAS VEGAS | NV | 89149 | |
| ADRIANSEN, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADRIATIC TRAVEL | 948 EAST LAKE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| ADRIATICO, ANTONETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADRIEN, THEODORE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADRIENNE A THERIOT | 148 TARLETON ST | | | | MARKSVILLE | LA | 71351 | |
| ADRIENNE BROWN | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| ADRIENNE BURTON | DBF TAO MANAGEMENT | PO BOX 19403 | | | SHREVEPORT | LA | 71149 | |
| ADRIENNE C BURRELL | 610 NORTH SHATTUCK STREET | | | | LAKE CHARLES | LA | 70601 | |
| ADRIENNE CERU | PO BOX 16305 | | | | SO. LAKE TAHOE | CA | 96151 | |
| ADRIENNE DESIGNS INC | 17150 NEW HOPE STREET | SUITE 514 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ADRIENNE GAWLAK | 1514-36TH ST NE | | | | CANTON | OH | 44714 | |
| ADRIENNE M FOSTER | 777 N MICHIGAN AVE #1307 | | | | CHICAGO | IL | 60611 | |
| ADRIENNE RADAKOVIC | 1335 UNION ST | APT 7 | | | SAN FRANCISCO | CA | 94109 | |
| ADRIENNE RILEY | VYKEN SHOW BAND PRODUCTIONS | 3409 DIAMOND HITCH CT | | | LAS VEGAS | NV | 89129 | |
| ADRIENNE VALENCIA | 8852 MULVANEY DR | | | | SAN DIEGO | CA | 92119 | |
| ADRIENNE ZACONNE | 3885 LIMKIN DR | | | | RENO | NV | 89508 | |
| ADS ALLIANCE DATA SYSTEMS IN | 7500 DALLAS PARKWAY | SUITE 700 | | | PLANO | TX | 75024 | |
| ADS ALLIANCE DATA SYSTEMS INC | EPSILON DATA MANAGEMENT | L-2751 | | | COLUMBUS | OH | 43260 | |
| ADS SALES CO INC T/A | ROOMSERVICE AMENITIES | 1010 CAMPUS DRIVE WEST | | | MORGANVILLE | NJ | 07751 | |
| ADS SECURITY LP | 701 BRADFORD AVENUE | | | | NASHVILLE | TN | 37204-2759 | |
| ADSI INC | P. O. BOX 667 | | | | DURANT | OK | 74701 | |
| ADSIDE, SHANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADSUPPLY INC | 10811 WASHINGTON BLVD STE 400 | | | | CULVER CITY | CA | 90232 | |
| ADT SECURITY SERVICES INC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| ADTRAV CORPORATION | 4555 SOUTHLAKE PKWY | | RE 01539484 | | BIRMINGHAM | AL | 35244-323 | |
| ADTRAV TRAVEL MANAGEMENT | 4555 SOUTHLAKE PARKWAY | | | | BIRMINGHAM | AL | 35244 | |
| ADU, ADJOA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADVANCE AMERICA | 12200 S WESTERN AVE UNIT 110 | | | | BLUE ISLAND | IL | 60406 | |
| ADVANCE BUSINESS CONCEPTS | 3809 Schneidman Rd | | | | PADUCAH | KY | 42003-3557 | |
| ADVANCE COATING SOLUTIONS | 748 E SUNNYSIDE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| Advance Coating Solutions Co | 748 East Sunnyside | | | | Libertyville | IL | 60048 | |
| Advance Coating Solutions Company | 748 East Sunnyside | | | | Libertyville | IL | 60048 | |
| ADVANCE DOOR AND SUPPLY CO LLC | 207 OLD TURNPIKE | | | | PLEASANTVILLE | NJ | 08232 | |
| ADVANCE DOOR AND SUPPLY CO LLC | 207A OLD TURNPIKE | | | | PLEASANTVILLE | NJ | 08232 | |
| ADVANCE DOOR INC | 5255 S KYRENE ROAD #1 | | | | TEMPE | AZ | 85283 | |
| ADVANCE EVENT GROUP INC | 1900 W. HUBBARD STREET | SUITE 100 | | | CHICAGO | IL | 60622 | |
| ADVANCE EXPRESS AWARDS & GIFTS | 1446 AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| ADVANCE FIRE PROTECTION INC | 104 KELLY LN | | | | WAVELAND | MS | 39576 | |
| Advance Food Company, Inc. | Attn: Barry Reynolds | 9990 Princeton-Glendale Road | | | Cincinnati | OH | 45246 | |
| ADVANCE INSTALLATIONS INC | PO BOX 2163 | | | | SPARKS | NV | 89432-2163 | |
| ADVANCE MANUFACTURING CO | 3890 HOMEWOOD ROAD | | | | MEMPHIS | TN | 38118 | |
| ADVANCE OFFICE & JANITORIAL | SUPPLIES/JD P INC | 3261 S HIGHLAND DR-#603 | | | LAS VEGAS | NV | 89109 | |
| ADVANCE PERSONAL SERVICE | DEPT 34386 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Advance Pierre Food Company Inc. | Attn: Trevor Johnson | 9990 Princeton – Glendale Road | | | Cincinnati | OH | 45246 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE TIL PAYDAY | 1108 WEST JEFFERSON ST | | | | JOLIET | IL | 60435 | |
| ADVANCE TRAVEL | 231 MAIN STREET | | | | STAMFORD | CT | 06901 | |
| ADVANCE TRAVEL & TOURS LLC | 416 ROSA AVE | | | | METAIRIE | LA | 70005 | |
| ADVANCE TRAVEL INC | 500 UNION STREET STE 810 | | | | SEATTLE | WA | 98101 | |
| ADVANCE TRAVEL INC | 6049 EAST STATE BOULEVARD | | | | FORT WAYNE | IN | 46815 | |
| ADVANCE TRAVEL INC | 834 PLEASANT HILL RD | | | | LILBURN | GA | 30047 | |
| ADVANCE TRAVEL PARTNERS INTL | 116 WASHINGTON AVE 4TH FLOOR | RE 45504454 | | | NORTH HAVEN | CT | 06473 | |
| ADVANCE WATCH COMPANY LLC | GENEVA WATCH GROUP | 1407 BROADWAY SUITE 400 | | | NEW YORK | NY | 10016 | |
| ADVANCED AUDIO VISUAL INC | CCS PRESENTATION SYSTEMS | 11041 O STREET | | | OMAHA | NE | 68137 | |
| ADVANCED AUTOMOTIVE EQUIP SER | 9275 MACON ROAD | SUITE 1039 | | | CORDOVA | TN | 38106 | |
| ADVANCED BIONICS LLC | PO BOX 5131 | | | | CAROL STREAM | IL | 60197 | |
| ADVANCED CASTER TECHNOLOGIES | PO BOX 1471 | | | | BILOXI | MS | 39533 | |
| ADVANCED COMMUNICATIONS | 3312 PURER RD | | | | ESCONDIDO | CA | 92029 | |
| ADVANCED COMPUTER AND | NETWORK CORPORATION | 5001 BAUM BLVD. STE. 680 | | | PITTSBURGH | PA | 15213 | |
| ADVANCED CONCEPTUAL MARKETING | PO BOX 532806 | | | | GRAND PRAIRIE | TX | 75053 | |
| ADVANCED CONTRACT EQUIPMENT | ANO DESIGN LC | 6201 SOUTH GATEWAY DRIVE | | | MARION | IA | 52302-0307 | |
| ADVANCED DESIGN MANUFACTURING | ADM SNEEZEGUARDS | 1281-A FRANQUETTE AVE | | | CONCORD | CA | 94520 | |
| ADVANCED DIGITAL SOLUTIONS | INTERNATIONAL INC | 4255 BUSINESS CENTER DR | | | FREMONT | CA | 94538 | |
| ADVANCED DISPOSAL | POB 304 | | | | SUMRALL | MS | 39482 | |
| ADVANCED DIVING SERVICES INC | 2948 E BADGER WAY | | | | NEW HARMONY | UT | 84757 | |
| Advanced Electrical and Data Services LLC | ATTN: Michael Ryan | 4729 Trenton Street | | | Metaire | LA | 70006 | |
| ADVANCED ELECTRICAL SYSTEMS | P.O. BOX 99734 | | | | LOUISVILLE | KY | 40269 | |
| ADVANCED ENTERTAINMENT SVC INC | 4325 W RENO AVE | | | | LAS VEGAS | NV | 89118 | |
| ADVANCED ENTERTAINMENT TECH | IMAGE ENGINEERING | PO BOX 16695 | | | BALTIMORE | MD | 21221 | |
| ADVANCED ENTERTAINMENT TECH | TRU-ROLL | 735 LOS ANGELES AVE | | | MONROVIA | CA | 91016 | |
| ADVANCED ENVIRO SYSTEMS | 727 EAST 9TH ST | | | | CHESTER | PA | 19013 | |
| ADVANCED EXERCISE EQUIPMENT | 861 SOUTHPARK DRIVE #100 | | | | LITTLETON | CO | 80120 | |
| ADVANCED FRYER SOLUTIONS LLC | 33681 WALKER ROAD UNIT B | | | | AVON LAKE | OH | 44012 | |
| Advanced Fryer Solutions, LLC | Attn: Terry Walkerly | 33681 Walker Rd | | | Avon Lake | OH | 44012 | |
| Advanced Fryer Solutions, LLC | Terry Walkerly | 33681 Walker Road | | | Avon Lake | OH | 44012 | |
| ADVANCED FUEL SERVICES INC | PO BOX 1346 | | | | MORRO BAY | CA | 93443 | |
| ADVANCED GAMING ASSOCIATES | 223 PRATT ST | | | | HAMMONTON | NJ | 08037 | |
| ADVANCED GLOBAL SYSTEMS LTD | ONE WEST STREET | SUITE 100-13 | | | NEW YORK | NY | 10004 | |
| ADVANCED GRAPHICS | 466 N MARSHALL WAY | | | | LAYTON | UT | 84041 | |
| Advanced Hood Cleaning Corp | Attn: Agustin Villagomez | 320 North Jackson Street | | | Elgin | IL | 60123 | |
| ADVANCED HOOD CLEANING CORP | PO BOX 706 | | | | ELGIN | IL | 60121 | |
| Advanced Hood Cleaning, Corp | Attn: Cesar Gomez | 320 N. Jackson St. | | | Elgin | IL | 60123 | |
| Advanced Hydraulic Systems, Inc. | ATTN: Amy McDowell | 727 East Ninth Street | | | Chester | PA | 19013 | |
| ADVANCED ID DETECTION LLC | 3 RIDGE RD | | | | MEDWAY | MA | 02053 | |
| ADVANCED IMAGING SOLUTIONS | 3690 N RANCHO RD | | | | LAS VEGAS | NV | 89130 | |
| ADVANCED IMAGING SYSTEMS | 840 GOOD HOPE TRL | | | | MONROE | GA | 30656-3542 | |
| ADVANCED INCENTIVE TRAVEL | 16950 CHESTNUT ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| ADVANCED INDUSTRIAL CONTROLS | INC | PO BOX 447 | | | WATERLOO | IL | 62298 | |
| ADVANCED INDUSTRIAL SOLUTIONS | 31 MOMENTO | | | | IRVINE | CA | 92603 | |
| ADVANCED INFORMATION | CONSULTING INC | 3016 N LAKE TERRACE | | | GLENVIEW | IL | 60026 | |
| ADVANCED INSULATION SERVICES L | PO BOX 64291 | | | | BALTIMORE | MD | 21264-4291 | |
| ADVANCED KNOWLEDGE INC | 17337 VENTURA BLVD SUITE 224 | | | | ENCINO | CA | 91316 | |
| ADVANCED LEARNING INSTITUTE | 1301 W 22ND ST STE 809 | | | | OAK BROOK | IL | 60523 | |
| ADVANCED LIGHTING SERVICES IN | 980 AMERICAN PACIFIC DRIVE | SUITE 107 | | | HENDERSON | NV | 89014 | |
| ADVANCED MEDIA DESIGN INC | 667 RANCHO CONEJO BLVD | | | | NEWBURY PARK | CA | 91320 | |
| ADVANCED MEDIA TECHNOLOGIES | PO BOX 934327 | | | | ATLANTA | GA | 31193-4327 | |
| ADVANCED MICRO INSTRUMENTS | 18269 GOTHARD STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| ADVANCED MOBILE GROUP | 20 W. OAKLAND AVENUE | | | | DOYLESTOWN | PA | 18901 | |
| ADVANCED MOSQUITO CONTROL INC | PO BOX 517 | | | | BOYLE | MS | 38730 | |
| ADVANCED MRF CO LLC | 2104 WILSON AVE SUITE A | | | | NATIONAL CITY | CA | 91950 | |
| ADVANCED POOL COATINGS | 6141 ANGELO COURT | | | | LOOMIS | CA | 95650 | |
| ADVANCED PRO REMEDIATION | 6035 HARRISON DR | SUITE 3 | | | LAS VEGAS | NV | 89120 | |
| ADVANCED RADIOLOGY IMAGING | ASSOCIATES LLC | PMB 239 13300 56 S CLEVELAND | | | FORT MYERS | FL | 33907-3871 | |
| ADVANCED REPAIR CENTER | 887 SHIRLEY AVE | | | | SUNNYVALE | CA | 94086 | |
| ADVANCED RESERVATION SYSTEMS | 1059 FIRST AVE | | | | SAN DIEGO | CA | 92101 | |
| ADVANCED RESERVATION SYSTEMS | 3750 CONVOY STREET | SUITE 312 | | | SAN DIEGO | CA | 92111 | |
| ADVANCED RESERVATIONS SYSTEMS | 3750 CONVOY STREET | SUITE 312 | | | SAN DIEGO | CA | 92111 | |
| ADVANCED SAFE AND LOCK INC | 2224 GOODMAN ROAD | | | | HORN LAKE | MS | 38637 | |
| ADVANCED SAFETY PRODUCTS CO | 720 E LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| ADVANCED SYSTEMS & NETWORKS LT | 1513 W. OAKEY BLVD | | | | LAS VEGAS | NV | 89102 | |
| ADVANCED TECHNOLOGY INC | ATTN LOUIS TAO | 1056 BELLVIEW PLACE | | | MCLEAN | VA | 22102 | |
| ADVANCED TELEVISION SERVICE CO | 1432 13TH AVENUE | | | | DOROTHY | NJ | 08317 | |
| ADVANCED TOOLWARE LLC | 800 15TH AVE SW | | | | PUYALLUP | WA | 98371 | |
| ADVANCED TRAVEL | 24 A BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| ADVANCED TRAVEL COMPANY INC | 5 HOLLY GLEN WAY | | | | HOLMDEL | NJ | 07733 | |
| ADVANCED TRAVEL PARTNER UK | 10 LEAKE STREET | | | | LONDON | | SE1 7NN | UNITED KINGDO |
| ADVANCED TRAVEL PARTNERS UK | SAPPHIRE HOUSE  MOBBS WAY | | | | LOWESTOFT | | NR32 3BE | UNITED KINGDO |
| ADVANCED TRAVEL SERVICES | 232 UNION BLVD | | | | TOTOWA | NJ | 07512 | |
| ADVANCED TRVL PARTNERS UK LT | BRIDGE HOUSE | 58 BRIDGE STREET | | | ABERDEEN | | AB11 6JN | UNITED KINGDOM |
| ADVANCED TURF SOLUTIONS | 12840 FORD DRIVE | | | | FISHERS | IN | 46038 | |
| ADVANCED WEIGHING SYSTEMS | 8102 SOUTH TELFORD WAY | | | | SANDY | UT | 84093 | |
| ADVANCEONLINE SOLUTIONS INC | 5858 WESTHEIMER SUITE 405 | | | | HOUSTON | TX | 77057 | |
| AdvancePierre Foods, Inc | Attn: Barry Reynolds | 13800 Wireless Way | | | Oklahoma City | OK | 73134 | |
| AdvancePierre Foods, Inc | Attn: Tom Carlson | 13800 Wireless Way | | | Oklahoma City | OK | 73134 | |
| ADVANCES RESERVATIONS SYSTEMS | DBA ARES TRAVEL | 3750 CONVOY STREET SUITE 312 | | | SAN DIEGO | CA | 92111 | |
| ADVANCETEC INDUSTRIES | 1150 NW 163RD DR | | | | MIAMI | FL | 33169 | |
| ADVANCING FAMILIES FOUNDATION | 19 MADELEY CT | | | | SICKLERVILLE | NJ | 08081 | |
| ADVANS IT SERVICES INC | 65 BOSTON POST ROAD W #390 | | | | MARLBOROUGH | MA | 01752 | |
| ADVANSTAR COMMUNICATIONS INC | PO BOX 64584 | | | | ST PAUL | MN | 55164-0584 | |
| ADVANTA BUSINESS SERVICES | PO BOX 41598 | | | | PHILADELPHIA | PA | 19101-1598 | |
| ADVANTAGE CRUISE TVL INC | 46 DART MOUTH PLACE | | | | DANVILLE | CA | 94526 | |
| ADVANTAGE ENERGY  LLC | 8969 CUYAMACA STREET | | | | CORONA | CA | 92883 | |
| ADVANTAGE FINANCIAL | 4020 D POPPS FERRY RD | | | | DIBERVILLE | MS | 39540 | |
| ADVANTAGE FOOD EQUIPMENT SYST. | 8505 N 29TH ST | | | | OMAHA | NE | 68112 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE HARDWARE AND RENTAL | D/B/A ADVANTAGE RENTAL & SALES | 100 ROUTE 50 | | | SEAVILLE | NJ | 08230 | |
| Advantage Inc. | Attention: Cara Cohan | 1600 N. Kraemer Blvd | | | Anaheim | CA | 92806 | |
| Advantage Inc. | Attn: Cara Cohan | 1600 N. Kraemer Blvd | | | Anaheim | CA | 92806 | |
| ADVANTAGE INTEGRATED | SOLUTIONS  INC | 1550 LARIMER ST. #638 | | | DENVER | CO | 80202 | |
| ADVANTAGE LAKELAND TRAVEL | PO BOX 1259 | 5308 50TH AVE | | | COOL LAKE | ALBERTA | T9M 1P3 | CANADA |
| ADVANTAGE MAILING INC | ADVANTAGE | PO BOX 66013 | | | ANAHEIM | CA | 92816 | |
| Advantage Mailing, Inc. | PO Box 66013 | | | | Anaheim | CA | 92816 | |
| ADVANTAGE OCCHEALTH MEDICAL | SERVICES  LLC | PO BOX 95000-2290 | | | PHILADELPHIA | PA | 19195 | |
| ADVANTAGE PROMOTIONAL SYS INC | 5219 OLD HIGHWAY 11 | | | | HATTIESBURG | MS | 39402-8859 | |
| Advantage Promotional Systems, Inc. | 5219 Old Highway 11 | | | | Hattiesburg | MS | 39402-8859 | |
| Advantage Promotional Systems, Inc. | Attn: Greg Davis | 5219 Old Highway 11 | | | Hattiesburg | MS | 39402 | |
| Advantage Promotional Systems, Inc. | Attn: Greg W. Davis | 5219 Old Highway 11 | | | Hattiesburg | MS | 39402 | |
| ADVANTAGE SYSTEMS INC | DBA PRO EDGE SYSTEMS | 241 E US HWY 54 | | | CAMDENTON | MO | 65020 | |
| ADVANTAGE THE TRAVEL PLACE | 948 ISLAND HIGHWAY | | | | CAMPBELL RIVER | BRITISH COLUMB | V9W2C3 | CANADA |
| ADVANTAGE TRAVEL  INC. | C/O D. KNIES | 2406 AUTUMN RIDGE | | | HUNTSVILLE | AL | 35803 | |
| ADVANTAGE TRAVEL & INCENTIVES | 7447 EGAN DRIVE | SUITE # 300 | | | SAVAGE | MN | 55378 | |
| ADVANTAGE TRAVEL INC. | 1035 DAIRY ASHFORD | SUITE 110 | | | HOUSTON | TX | 77079 | |
| ADVANTAGE TRAVEL INC. | 18 GREEN STREET | | | | ALBANY | NY | 12207 | |
| ADVANTAGE TRAVEL LC | 4259 S FLORIDA AVE | | | | LAKELAND | FL | 33813 | |
| ADVANTAGE TRAVEL PLANNERS | 108 EAST TOMICHI AVE | | | | GUNNISON | CO | 81230 | |
| ADVANTAGE TRAVELWISE | 456 VICTORIA STREET | | | | KAMLOOPS | BRITISH COLUMB | V2C2A7 | CANADA |
| ADVANTEX INC | 574 GLEN CROSSING ROAD | | | | GLEN CARBON | IL | 62034 | |
| ADVENT CAPITAL MANAGEMENT | 1271 Avenue of the Americas, 45th Floor | | | | New York | NY | 10020 | |
| ADVENT CLEANERS LLC | AL PHILLIPS THE CLEANER | 3250 W AU BABA LANE # C-F | | | LAS VEGAS | NV | 89118 | |
| ADVENT TRAVEL INC. | 35 S 5TH ST | SUITE 1120 | | | MINNEAPOLIS | MN | 55402 | |
| ADVENTURE AQUARIUM | 1 AQUARIUM DRIVE | | | | CAMDEN | NJ | 08103 | |
| ADVENTURE BOUND | 1315 S KING STREET | SUITE 4 | | | HONOLULU | HI | 96814 | |
| ADVENTURE BUS CHARTER | PO BOX 1580 | | | | SUMITON | AL | 35148 | |
| ADVENTURE EYE VIDEO SYSTEMS | ONSITE GUARDIAN | 1500 J W DAVIS DR | | | HAMMOND | LA | 70403 | |
| ADVENTURE INTERNATIONAL TRAVEL | SERVICE INC | 14305 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| ADVENTURE SEEKERS TRAVEL | 141 N MICHIGAN AVE | | | | SHELBY | MI | 49455 | |
| ADVENTURE TRAVEL | 103 E MAIN STREET | | | | TURLOCK | CA | 95380 | |
| ADVENTURE TRAVEL | 104 PLAZA DRIVE | SUITE D | | | KERRVILLE | TX | 78028 | |
| ADVENTURE TRAVEL | 130 GROVE AVENUE | | | | PRESCOTT | AZ | 86301 | |
| ADVENTURE TRAVEL | 141C N. MAIN STREET | | | | SUMMERVILLE | SC | 29483 | |
| ADVENTURE TRAVEL | 1810 MERCHANTS DR | | | | BIRMINGHAM | AL | 35244 | |
| ADVENTURE TRAVEL | 4555 SOUTHLAKE PARK WAY | | | | BIRMINGHAM | AL | 35244 | |
| ADVENTURE TRAVEL | 4555 SOUTHLAKE PARKWAY | | RE 01559434 | | BIRMINGHAM | AL | 35244 | |
| ADVENTURE TRAVEL | 4555 SOUTHLAKE PARKWAY | | RE 01736851 | | BIRMINGHAM | AL | 35244 | |
| ADVENTURE TRAVEL | 4750 NORMAL BOULEVARD | | | | LINCOLN | NE | 68506 | |
| ADVENTURE TRAVEL | 589 BETHEL AVENUE | | | | PORT ORCHARD | WA | 98366 | |
| ADVENTURE TRAVEL | PO BOX 417ST | | | | DELMARA | NY | 12054 | |
| ADVENTURE TRAVEL | PO BOX 889 | | | | LAWTON | OK | 73502 | |
| ADVENTURE TRAVEL & TOURS | 1990 Culpepper Way | | | | The Villages | FL | 32162-4351 | |
| ADVENTURE TRAVEL AGENCY | 2451 E ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33062 | |
| ADVENTURE TRAVEL AGENCY INC | 2460 MISSOURI BOULEVARD | RE 32829930 | | | LAS CRUCES | NM | 88001 | |
| ADVENTURE TRAVEL LTD | PO BOX 2155 | | | | KILMARNOCK | VA | 22482 | |
| ADVENTURE TRAVEL OF SARASOTA | 1614 CARRIBBEAN DR | | | | SARASOTA | FL | 34231 | |
| ADVENTURE TRAVEL SER | 18 E 3RD STREET | GROVE OK | | | GROVE | OK | 74344 | |
| ADVENTURE/VENTURE TOURS & TVL. | 200 RIDGE ROAD | | | | LYNDHURST | NJ | 07071 | |
| ADVENTURELAND PARK | P.O. BOX 8372 | | | | DES MOINES | IA | 50301 | |
| ADVENTURES | 19 CHARLOTTE ST | | | | TORONTO | ON | M5V 2H5 | Canada |
| ADVENTURES IN TRAVEL | 108 EAST BOEHRINGER ST. | | | | BATESVILLE | IN | 47006 | |
| ADVENTURES IN TRAVEL | 220 WEST STATE STREET | | | | ALGONA | IA | 50511-069 | |
| ADVENTURES IN TRAVEL | 3380 CAPITAL CIR NE | | | | TALLAHASSEE | FL | 32308 | |
| ADVERTISING AUDIT | 32663 RED MAPLE STREET STE 100 | | | | UNION CITY | CA | 94587 | |
| ADVERTISING FEDERATION OF LOUI | 200 DISTILLERY COMMONS | SUITE 100 | | | LOUISVILLE | KY | 40206 | |
| ADVERTISING PROMOTIONS PACIFIC | 46-208 KAHUHIPA ST. STE 203 | PO BOX 625 | | | KANEOHE | HI | 96744-3905 | |
| ADVERTISING SPECIALTY COMPANY | PO BOX 10487 | | | | RENO | NV | 89510 | |
| ADVERTISING VEHICLES | 10810 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| ADVILLE USA | 44 S MENTOR AVE | | | | PASADENA | CA | 91106 | |
| ADVINCULA, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADVINCULA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADX COMMUNICATIONS OF ESCAMBIA | WYCT FM CAT COUNTY 98.7 | 7251 PLANTATION RD | | | PENSACOLA | FL | 32504 | |
| AEBERSOLD FLORIST | 1217 SILVER STREET | | | | NEW ALBANY | IN | 47150 | |
| AECOM TECHNICAL SERVICES INC | DEPT 9269-08 | | | | LOS ANGELES | CA | 90084-9269 | |
| AECSOFT USA INC | 1776 YORKTOWN STREET | SUITE 435 | | | HOUSTON | TX | 77056 | |
| AECsoft USA, Inc. | 1776 Yorktown | Ste. 435 | | | Houston | TX | 77056 | |
| AEG | ONE ARENA PLAZA | | | | LOUISVILLE | KY | 40202 | |
| AEG KANSAS CITY ARENA LLC | SPRINT CENTER | 1407 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| AEG Kansas City Arena, LLC | Mallorie M. Denmon | 1407 Grand Boulevard | | | Kansas City | MO | 64106 | |
| AEG Live Las Vegas | 3773 Howard Hughes Parkway | | | | Las Vegas | NV | 89169 | |
| AEG Live Las Vegas | Attn: Bobby Reynolds | 3773 Howard Hughes Parkway | | | Las Vegas | NV | 89169 | |
| AEG Live LLC | Attn: John Nelson | 3773 Howard Hughes Parkways | Suite 100N | | Las Vegas | NV | 86169 | |
| AEG LIVE LLC | DBA CONCERTS | 5750 WILSHIRE BLVD STE 501 | | | LOS ANGELES | CA | 90036 | |
| AEG Live LLC; CDA Productions (Las Vegas), Inc. | Attn: John Nelson | 3773 Howard Hughes Parkways | Suite 100N | | Las Vegas | NV | 86169 | |
| AEG Live LV LLC | 5750 Wilshire Blvd., Suite 501 | | | | Los Angeles | CA | 90036 | |
| AEG Live LV LLC | Attn: John Nelson | 3773 Howard Hughes Parkway | Suite 100N | | Las Vegas | NV | 89169 | |
| AEG Live LV LLC | Kathy A. Jorrie | Pillsbury Winthrop Shaw Pittman LLP | 725 South Figueroa Street, Suite 2800 | | Los Angeles | CA | 90017-5406 | |
| AEG Live LV LLC | Samuel S. Cavior | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | | New York | NY | 10036-4039 | |
| AEG Live LV LLC | Shawn Trell | 5750 Wilshire Blvd, Suite 501 | | | Los Angeles | CA | 90036 | |
| AEG Live LV, LLC | 3773 Howard Hughes Parkway | Suite 100N | | | Las Vegas | NV | 86169 | |
| AEG Live LV, LLC | Attn:  General Counsel | 5750 Wilshire Boulevard | Suite 501 | | Los Angeles | CA | 90036 | |
| AEG Live LV, LLC | Attn: John Nelson | 3773 Howard Hughes Parkways | Suite 100N | | Las Vegas | NV | 86169 | |
| AEG Live LV, LLC | Attn: John Nelson | 3773 Howard Hughes Parkway, Suite 100N | | | Las Vegas | NV | 86169 | |
| AEG Live LV., LLC | Attn: John Nelson | 3773 Howard Hughes Parkways | Suite 100N | | Las Vegas | NV | 86169 | |
| AEG MANAGEMENT LOUISVILLE LLC | 800 W OLYMPIC BLVD STE 305 | | | | LOS ANGELES | CA | 90015 | |
| AEGON USA Investment Management, LLC | Ben Miller | 4333 Edgewood Rd., N.E. | | | Cedar Rapids | IA | 52499 | |
| AEI CORPORATION | 2641 DU BRIDGE AVE | | | | IRVINE | CA | 92606 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AEI GROUP INC | 3n816 Walt Whitman Rd | | | | St Charles | IL | 60175 | |
| AEI GROUP INC | Smart Circle International LLC | Attn: Event PR | 4490 Von Karman Ave | | Newport Beach | CA | 92260 | |
| AEJ TRAVELS | NO. 35 ST. JOHN'S ROAD | | | | ISLEWORTH MIDDLESEX | | TW7 6NY | United Kingdom |
| AEP/24422-SOUTHWESTERN ELECTRIC POWER | 428 TRAVIS STREET | | | | Shreveport | LA | 71156-0001 | |
| AEP/24422-SOUTHWESTERN ELECTRIC POWER | PO BOX 21106 | | | | SHREVEPORT | LA | 71156 | |
| Aepostio Inc | Attn: Louis A. Esposito | 1001 South 9th Street | | | Philadelphia | PA | 19147 | |
| AEP-PUBLIC SERVICE CO OF OK | 212 EAST 6TH STREET | | | | TULSA | OK | 74119 | |
| AER TRAVEL INC. | 5465 MOREHOUSE DRIVE | SUITE # 160 | | | SAN DIEGO | CA | 92121 | |
| AERIEL HALSTEAD | 5485 TUNIS AVE | | | | LAS VEGAS | NV | 89122 | |
| AERO TRAVEL | 21 ROYSUN ROAD  SUITE 15 | | | | WOODBRIDGE | ON | L4L 8R3 | CANADA |
| AERO TRAVEL | 505 TURBINE AVE. | | | | CHESTERFIELD | MO | 63005 | |
| AERO TRAVEL LTD | SUITE 120  205 5TH AVENUE SW | | | | CALGARY | ALBERTA | T2P 2V7 | CANADA |
| AERO WAY INC | 131 N. DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| AERO WORLD TRAVELS | 57 PORTLAND STREET  SUITE 201 | | | | DARTMOUTH | NS | B2Y 1H1 | CANADA |
| AEROCLUB JOINT STOCK CO | 6/3 PLATOVSKAYA ST. | | | | MOSCOW | | 121151 | RUSSIA |
| AEROMUNDO S.A.DE C.V. | ADOLFO LOPEZ MATEO N0.1102 OTE | E-9-FRACC.LOS GAVILANES | | | LEON | | 37270 | MEXICO |
| AEROPORT VOYAGES.COM | 3767 WELLINGTON | | | | VERDUNAL | QUEBEC | H4G 1V1 | CANADA |
| AEROSPACE PRODUCTS INC | INTERNATIONAL | PO BOX 535447 | | | ATLANTA | GA | 30349 | |
| AEROTECH SPECIALISTS INC | PO BOX 36791 | | | | LAS VEGAS | NV | 89133-6791 | |
| AEROTEK DESIGN LABS LLC | 24119 W RIVERWALK CT UNIT 147 | | | | PLAINFIELD | IL | 60544 | |
| AEROVIAJES PACIFICO DEBOGOTA | AVENIDA ELDORADO N0. 68 C-61 | LOCAL 1-09 | | | BOGOTA | | | COLOMBIA |
| AERVOID MFG CO | 485 ILLINOIS BLVD | | | | HOFFMAN ESTATES | IL | 60169 | |
| AES LODGING INC | 203 E FRONT ST | | | | METROPOLIS | IL | 62960 | |
| AES(ANALYTICAL ENV  SERVICES) | 1801 7TH STREET | #100 | | | SACRAMENTO | CA | 95811 | |
| AES/PHEAA | P O BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| AESLIT AGENCIA DE VIAJES | CALLE 13 ENTRE AVENIDA 7 Y 8 | EDIFICIO LUIZAM P8 | | | MANTA | MAN | | ECUADOR |
| AESTHETIC AMBASSADORS | 5757 OLIVAS PARK DR UNIT P | | | | VENTURA | CA | 93003 | |
| AESTHETIC ARTS PICTURES FRAMES | ART SERVICES MILROSE | 626 NORTH ALMONT DRIVE | | | LOS ANGELES | CA | 90069 | |
| AESTHETIC MIRROR INC | 1640 SILVERWOOD TERRACE | | | | LOS ANGELES | CA | 90026 | |
| AESTHETICS PLUS INC | 6400 VILLAGE PARKWAY #104 | | | | DUBLIN | CA | 94568 | |
| AESTHETONICS INC | 17 ROCKLAND PARK AVE | | | | TAPPAN | NY | 10983 | |
| AET ENVIRONMENTAL INC | 14 LAKESIDE LN | | | | DENVER | CO | 80212 | |
| AETNA LIFE INSURANCE COMPANY | AETNA MIDDLETOWN | PO BOX 70966 | | | CHICAGO | IL | 60673-0966 | |
| AETNA PLYWOOD SUPPLY INC | 4208 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AF & G LLC | JMS AND ASSOCIATES | 37735 ENTERPRISE CT - STE 600 | | | FARMINGTON HILLS | MO | 48331-3426 | |
| AF JELT LLC | ASHLEY FURNITURE HOMESTORE | 2561 VIKING DR | | | BOSSIER CITY | LA | 71111 | |
| AFA PROTECTIVE SYSTEMS INC | 520 FELLOWSHIP ROAD | SUITE D 404 | | | MOUNT LAUREL | NJ | 08054 | |
| AFA, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AFANADOR, IMGARD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AFC FIRE COMPANY INC | 1415 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | |
| AFFAIRS TO BE REMEMBERED | 555 ABBOTT DR. | | | | BROOMALL | PA | 19008 | |
| AFFARSRESOR I SUNDBYBERG AB | J-RNV-GSGATAN 10 | P.O. BOX 1118 | | | SUNDBYBERG | | 17 223 | SWEDEN |
| Affiliate Computer Services, Inc. | attn: Richard K. Schnacker | 2828 N. Haskell Avenue | | | Dallas | TX | 75204 | |
| AFFILIATE SUMMIT | 7301 RANCH ROAD 620 N | STE 155-205 | | | AUSTIN | TX | 78726-4537 | |
| AFFILIATE SUMMIT INCORPORATED | AS TRAVEL SERVICES | 522 HUNT CLUB BLVD #411 | | | APOPKA | FL | 32703 | |
| AFFILIATED COMP SERVICES INC | 2900 S DIABLO WAY | | | | TEMPE | AZ | 85282 | |
| AFFILIATED COMPANIES LLC | 200 WINDSOR DRIVE | | | | OAK BROOK | IL | 60523 | |
| Affiliated Computer Services, Inc. | 2828 N. Haskell | | | | Dallas | TX | 75204 | |
| AFFILIATED COMPUTER SERVICES, INC. | Attn: Group Counsel for Commercial Solutions | 2828 N Haskell Avenue, Bldg 1, 9th Floor | | | Dallas | TX | 75204 | |
| AFFILIATED COMPUTER SERVICES, INC. | Attn: Group President, FSG | 2828 N. Haskell | | | Dallas | TX | 75204 | |
| Affiliated Computer Services, Inc. | Attn: Group President | 2277 E 220th Street | | | Long Beach | CA | 90810 | |
| Affiliated FM Insurance Company | 1301 Atwood Avenue, P.O. Box 7500 | | | | Johnston | RI | 02919 | |
| AFFILIATED FUNDING CORPORATION | PO BOX 711537 | | | | SALT LAKE CITY | UT | 84171-1537 | |
| AFFILIATED PARTS LLC | 650 W GRAND AVE STE 305 | | | | ELMHURST | IL | 60126 | |
| AFFINION LOYALTY GROUP | P.O. BOX 281975 | | | | ATLANTA | GA | 30384-1975 | |
| AFFINITY CASH LOAN | 16525 WEST 159TH ST. | | | | LOCKPORT | IL | 60441 | |
| AFFINITY SOLUTIONS INC | 333 SEVENTH AVE 18TH FL | | | | NEW YORK | NY | 10001 | |
| Affinity Solutions Inc. | Attention: CFO | 1180 Avenue of the Americas | 3rd Floor | | New York | NY | 10036 | |
| Affinity Solutions, Inc. | Attn: Jonathan Silver | 333 Seventh Avenue | 18th Floor | | New York | NY | 10010 | |
| Affinity Solutions, Inc. | Harter Secrest & Emery LLP | ATTN: Craig S. Wittlin, Esq. | 1600 Bausch & Lomb Place | | Rochester | NY | 14604 | |
| AFFLICTION HOLDINGS LLC | PO BOX 843547 | | | | LOS ANGELES | CA | 90084-3547 | |
| AFFLICTION INC | 1799 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| AFFORDABLE BUILDING SUPPLIES | 55 S STATE AVENUE | STE 201 | | | INDIANAPOLIS | IN | 46201 | |
| AFFORDABLE CREMATIONS | 2457 N. DECATUR BLVD | | | | LAS VEGAS | NV | 89108 | |
| AFFORDABLE DISPLAYS | NAUSET ENTERPRISES INC | 2030 CALUMET ST | | | CLEARWATER | FL | 33765-1307 | |
| AFFORDABLE GREEN HOUSING | FOR HOMELESS VETS OF AMERICA | 2200 MATHESON ST. | | | NORTH LAS VEGAS | NV | 89030 | |
| AFFORDABLE MEETING | C/O J SPARGO & ASSOCIATES INC | 11208 WAPLES MILL ROAD | SUITE 112 | | FAIRFAX | VA | 22030 | |
| AFFORDABLE QUALITY LIGHTING | 21054 OSBORNE STREET | | | | CANOGA PARK | CA | 91304 | |
| AFFORDABLE SEATING LLC | 3023 N CLARK STREET SUITE 320 | | | | CHICAGO | IL | 60657 | |
| AFFORDABLE TRAVEL | 6540 4TH STREET NE | | | | CALGARY | AB | T2K 6H2 | CANADA |
| AFFORDABLE TRAVEL SERVICE | 3904 BRUNSWICK AVE | | | | LOS ANGELES | CA | 90039 | |
| AFFORDABLE TURF | & SPECIALTY TIRE | 1621 ALBINO | | | HENDERSON | NV | 89002 | |
| AFFRUNTI, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AFFTON GRAPHICS INC. | D/B/A A.M. GRAPHICS PRODUCTS | 2500 3RD AVENUE | | | BRONX | NY | 10454 | |
| AFLAC | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| AFP INTERNATIONAL  LLC | ADVANTAGE FITNESS PRODUCTS | 3520 HAYDEN AVENUE | | | CULVER CITY | CA | 90232 | |
| AFRAM, MOHAMMED | 732 MAXLEY COURT | | | | LAS VEGAS | NV | 89145 | |
| AFRICA M CHAVEZ | 2300 S CENTRAL AVE APT 20 | | | | CICERO | IL | 60804 | |
| AFRICAN AMERICAN CELEBRATION | 3821 MORROW STREET | | | | SHREVEPORT | LA | 71109 | |
| AFRICAN AMERICAN CHAMBER OF | COMMERCE | 1735 MARKET ST SUITE 990 | | | PHILADELPHIA | PA | 19103 | |
| AFRICAN HOLDING COMPANY OF | 12 HEADLEY PLACE | AMERICAN TRADING COMPANY | | | FALLSINGTON | PA | 19054 | |
| AFRICAN TOURISM CORPORATE | 2ND FLOOR  MAKU PLAZA | 109 AWOLOWO ROAD  IKOYI | | | LAGOS | | 23401 | NIGERIA |
| AFRIN, FARJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AFRO AMERICAN NEWSPAPER | 2519 N CHARLES ST | | | | BALTIMORE | MD | 21218 | |
| AFRODISIAC INC | 912 TENNESSEE ST | | | | LAWRENCE | KS | 66044 | |
| AFSHIN FATHOLAHI | 625 N KELLOGG AVENUE | | | | SANTA BARBARA | CA | 93111 | |
| AFSHIN MIRALY | 600 E OCEAN BOULEVARD | #401 | | | LONG BEACH | CA | 90802-5013 | |
| AFTC TRAVEL | 5284 RANDOLPH RD | STE 125 | | | ROCKVILLE | MD | 20852 | |
| AFTER DARK | DARK SEED COMMUNICATIONS | 6701 BLACK HORSE PKE STE A4 | | | EGG HARBOR TWP | NJ | 08234 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AFTER HOURS ENTERTAINMENT | 613 HWY 522 | | | | MANSFIELD | LA | 71052 | |
| AFTER HOURS MUSIC LLC | 2000 AVENUE OF THE STARS FL 3 | NORTH TOWER | | | LOS ANGELES | CA | 90067 | |
| AFTER MIDNIGHT COMPANY | GERBER GROUP | 145 E 57TH ST 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| AFTER SCHOOL ALL STAR | 5670 WILSHIRE BLVD STE 620 | | | | LOS ANGELES | CA | 90036 | |
| AFTERHEELZ FOOTWEAR INC | 483 CENTER GREEN DR | | | | LAS VEGAS | NV | 89148 | |
| AFX PRO LLC | PO BOX 8814 | | | | MANDEVILLE | LA | 70470-8814 | |
| AG DE VOYAGES DE L'AUTO | 3131 BOULEVARD ST-MARTIN OUEST | SUITE 100 | | | LAVAL | QC | H7T 2Z5 | CANADA |
| AG. DE VOYAGES DE L'AUTOMOBI | 1180 RUE DRUMMOND  SUITE 200 | | | | MONTREAL | QC | H3G 1V7 | CANADA |
| AG. DE VOYAGES DE L'AUTOMOBILE | 1700 BOULEVARD TALBOTE  BUREAU | | | | CHICOUTIMI | QUEBEC | G7H 7Z4 | CANADA |
| AGA & ASSOCIATES INC | PO BOX 370114 | | | | LAS VEGAS | NV | 89137 | |
| AGABO DE HERNANDEZ, SINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGAI ANALYSIS INC | 280 NEWPORT ROAD | | | | LEOLA | PA | 17540 | |
| AGAINST ABUSE | PO BOX 10733 | 121 W FLORENCE BLVD SUITE K | | | CASA GRANDE | AZ | 85230-0733 | |
| AGAMEO LLC | AGAME MARKETING | 5232 FOREST LN STE 131 | | | DALLAS | TX | 75244 | |
| AGANON ESCOTO, ELICIA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGANON, MAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGANON, MAILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGAR | 1326 VINE ST # C1 | | | | CINCINNATI | OH | 45202 | |
| AGAR, BELARMINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGAR, LLC | Andrew Salzbrun: Partner | 1326 Vine Street | | | Cincinnati | OH | 45202 | |
| AGAR, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGASAR, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGASAR, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGAVE LOCO | 1175 CORPORATE WOODS PKWY STE | | | | VERNON HILLS | IL | 60061 | |
| AGBAYANI, LOURDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBIGAY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBIGAY, CHERILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBIGAY, FLORENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBIGAY, ISAGANI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBIGAY, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBLEKE, ERICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBONKHESE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGBOTSE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGC Austin General Contracting, Inc | 6440 South Polaris Ave | | | | Las Vegas | NV | 89118 | |
| AGC, Inc | 6440 South Polaris Ave | | | | Las Vegas | NV | 89118 | |
| AGCS MARINE INSURANCE COMPANY | 225 W. Washington | 18th Floor | | | CHICAGO | IL | 60606 | |
| AGE OF TRAVEL INC | 1000 PARKWOOD CIRCLE STE 550 | | | | ATLANTA | GA | 30339 | |
| AGE OF TRAVEL INC | 3500 PIEDMONT ROAD STE 110 | | | | ATLANTA | GA | 30305 | |
| AGE OF TRAVEL INC | RE 11502120 | 1000 PARKWOOD CIRCLE | | | ATLANTA | GA | 30339 | |
| AGEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGENCE DE VOYAGE CANORA TRAVEL | 999 DE MAISONNEUVE QUEST | | | | MONTREAL | QUEBEC | H3A 3L4 | CANADA |
| AGENCE DE VOYAGE PLEIN SOLEI | 10650 BOUL. L OMIERE | | | | LORETTEVILLE | QUEBEC | G2B 3L4 | CANADA |
| AGENCE DE VOYAGE ROBILLARD | 219-A BRIEN | | | | REPENTIGNY | QC | J6A 6M4 | CANADA |
| AGENCE DE VOYAGES AIR/PORT | 1471 FLEURY EST | 1471 FLEURY EST | | | MONTREAL | QUE | H2C 1S3 | CANADA |
| AGENCE DE VOYAGES BALADAIR | 1010 EST  HENRI BOURASSA | | | | MONTREAL | QC | H2C 1G2 | CANADA |
| AGENCE DE VOYAGES CAA-QUEBEC | 302 MONTEE DES PIONNIERS | | | | TERREBONNE | QC | J6V 1S6 | CANADA |
| AGENCE DE VOYAGES EXODUS INC | 5 RUE DE BELGRADE EAST | | | | LAVAL | QUEBEC | H7K1L3 | CANADA |
| AGENCE DE VOYAGES LARA INC | 555 DECARIE BLVD | | | | VILLE ST LAURENT | QUEBEC | H4L3L1 | CANADA |
| AGENCE DE VOYAGES ORIENTATION | 656 BOUL MARIE-VICTORIN | | | | BOUCHERVILLE | QUEBEC | J4B 1X8 | CANADA |
| AGENCIA DE VIAGENS A-KOGLIN LT | NILO PECANHA NO.50 | GRUPO 301-CENTRO | | | RIO DE JANEI | | 20044-900 | BRAZIL |
| AGENCIA DE VIAJES AMERICA | EDIFICIO DON MATIAS-LOCAL 11 | AVENIDA BELLAVISTA | | | MARACAIBO | ZULIA | | VENEZUELA |
| AGENCIA DE VIAJES AMIGA | DAKOTA NO. 359 PISO 4 | NAPOLES | | | MEXICO DF | | 03810 | MEXICO |
| AGENCIA DE VIAJES ARANFER | JUAREZ NO 2549 | | | | TIJUANA | BAJA CALIFORNIA | 22046 | MEXICO |
| AGENCIA DE VIAJES COLMUNDO | SHYRIS 1414 Y SUECIA LOCAL 5 P | | | | QUITO | PICHINCHA | | ECUADOR |
| AGENCIA DE VIAJES CRISAL S.A.D | CALLE 56-1 NO. 483 X 29A | COLONIA ITXIMNA | | | MERIDA/YUCATA | | 97000 | MEXICO |
| AGENCIA DE VIAJES CUZCATLAN | AV SAN MARTIN PLAZA KEY DEVT | STA NO 12 | | | SANTA TECLA | LA LIBE | | EL SAVADOR |
| AGENCIA DE VIAJES DISCOVERY | VIA BRASIL NO. 33 | | | | PANAMA CITY | | | PANAMA |
| AGENCIA DE VIAJES MALLORCA | BLVD DE SABANA GRANDE EDIFICO | ELRECREO LOCAL 4  SABANA GRAND | | | CARACAS | | | VENEZUELA |
| AGENCIA DE VIAJES MONACO S.A. | RIO MIXCOAC 36-1102A COLNIA AC | DEL VALLE  MEXICO 03940 | | | MEXICO | | 03940 | MEXICO |
| AGENCIA DE VIAJES NERY TOURS | 20 DE NOVIEMBRE | | | | NAVALATO | SIN. | 80370 | MEXICO |
| AGENCIA DE VIAJES OLYMPIC | PO BOX 5072 | | | | CRISTOBAL | COLON | | PANAMA |
| AGENCIA DE VIAJES PARADIGMATRA | AV ALVARO OBREGON 270 OF. 04 | COL CONOESA DEL CUAUHTEMOC | | | LA CONDESA | | 06140 | MEXICO |
| AGENCIA DE VIAJES PASARINI | AVENIDA FRANCISCO DE MIRANDA | CENTRO LIDO NIVEL GALERIA  CAR | | | CARACAS | | | VENEZUELA |
| AGENCIA DE VIAJES ROSSEL | CUBILETE #16A  GUADALAJARA CEN | | | | GUADALAJARA | JALISCO | 44100 | MEXICO |
| AGENCIA DE VIAJES SOLUZ S.A. | PITAGORAS 1271-A | | | | COLONIA DEL VALLE | | 03100 | MEXICO |
| AGENCIA DE VIAJES TERRENOVA | PO BOX 1582-1000 COUNTRY PLAZA | ESCAZU 2ND FLOOR | | | SAN JOSE | | | COSTA RICA |
| AGENCIA DE VIAJES TIVOLI | EDIFICIO DECO PLAZA NO. 4 | AVENIDA ABEL BRAVO Y CALLE 59 | | | PANAMA CITY | | 1 | PANAMA |
| AGENCIA DE VIAJES TRAYECTO S.A | RIO AMAZONOMAS 202 - 6 OTE | COL. DEL VALLE | | | GARZA GARCIA | | 66220 | MEXICO |
| AGENCIA DE VIAJES VALDEZ SA | AVE. REFORMA Y CALLE 10 NO 660 | PLAZA SOMAR-COLONIA ULBRICH | | | ENSENADA BC | | XICO22830 | MEXICO |
| AGENCIA DE VIAJES W.L.A. | CALLE MENDEZ VIGO OUESTE 54 | | | | MAYAGUEZ | | 680 | PUERTO RICO |
| AGENCIA DE VIAJES Y TOURS | FINAL AV PRINCIPAL MERCEDES | EDIFI | HACIENDAD NIVEL MEZZANINA | | CARACAS | | 1060 | VENEZUELA |
| AGENCIA DE VIAJES Y TURISMO | AVENIDA G - RESIDENCIAS ROSITA | LOCAL-7-EL PINAR-EL PARAISO CA | | | CARACAS | | 1021 | VENEZUELA |
| AGENCIA DE VIAJES Y TURISMO | CALLE UZCATATRIZ - CARACAS | EDIFICIO ROSITA-PLANTA BAJA | | | VENEZUELA | | 1021 | VENEZUELA |
| AGENCIA BOY DE TURISMO LTDA | FRANKLIN ROOSEVELT NO. 71 | SALA 601-CASTELO | | | RIO DE JANEI | | 20021-120 | BRAZIL |
| AGENCIA S.H.LIANG | S AV 11-52 Z-1 EDIF HERRERA NI | GUATEMALA-SACATEPEQUEZ | | | ANTIGUA | | | GUATEMALA |
| AGENCIA S.H.LIANG CENTRO DE VI | 12 CALLE 1-25  EDIFICIO GEMINI | LOCAL 0-14  GUATEMALA CITY | | | GUATEMALA CITY | | | GUATEMALA |
| AGENCIA VIAJES GALEON S.A. | P.O. BOX 3129 | | | | CARACAS | | 1021 | VENEZUELA |
| AGENCY EIGHTY NINE | 16820 FRANCES ST | SUITE 206 | | | OMAHA | NE | 68130 | |
| AGENCY FOR GOLF TRAVEL | ZEILERBERGSTRASSE 33A | | | | NANDLSTADT | BAVARIA | 85405 | GERMANY |
| AGENCY FOR THE PERFORMING ARTS | 405 SO BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90212 | |
| AGENCY OF NATURAL RESOURCES | REGION 1 | CENTER BUILDING | 103 SOUTH MAIN STREET | | WATERBURY | VT | 05671-0301 | |
| AGENDA FOR CHILDREN INC | CHILD CARE RESOURCE | PO BOX 51837 | | | NEW ORLEANS | LA | 70151 | |
| AGENDA USA | 10 NORDEN PLACE | | | | NORWALK | CT | 06855 | |
| AGENT PROVOCATEUR LLC | 3500 LAS VEGAS BLVD S | STE R 18 | | | LAS VEGAS | NV | 89109 | |
| AGENTOURS INC. | 126 WEST PORTAL AVENUE | | | | SAN FRANCISCO | CA | 94127 | |
| AGENTURA SMART  PRAGUE | NA TRUHLARCE 20 | | | | PRAGUE | | 11000 | CZECH REP. |
| AGENZIA VICENTINA TURISMO SRL | VIALE ROMA 17 | 36100TH | | | VICENZA | VI | | ITALY |
| AGET, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGFA CORPORATION | 100 CHALLENGER RD | | | | RIDGEFIELD PARK | NJ | 07660 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGFA CORPORATION | PO BOX 2123 | | | | CAROL STREAM | IL | 60132-2123 | |
| AGGRATECH, INC. | 6470 S PROCYON | SUITE 1 | | | LAS VEGAS | NV | 89118 | |
| AGGRATECH, INC. | 6470 S PROCYON | SUITE A | | | LAS VEGAS | NV | 89118 | |
| AGGREKO INC | 4610 W. Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| Aggreko, LLC | 4607 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| AGGSON, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGHDASSI, PARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGI INTERNATIONAL LLC | 150 E. 58TH ST 19TH FLOOR | | | | NEW YORK | NY | 10155 | |
| AGILE SIGN & LIGHTING MAINT | INC | 35280 LAKELAND BLVD | | | EASTLAKE | OH | 44095 | |
| Agilysis NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | 1201 W. Peachtree Street - 14th Floor | | Atlanta | GA | 30309-3471 | |
| Agilysis NV, LLC | Kyle C. Badger | 100 Winward Concourse - Suite 250 | | | Alpharetta | GA | 30015 | |
| Agilysys | 1000 Windward Concourse | Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys | Agilysys NV, LLC | Attn: Mel Tabari, Inside Sales Representative | 1000 Windward Concourse, Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys | Attn: Janine Seebeck | 1000 Windward Concourse | Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys | Attn: Ken Hall, Henry Chen | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys | Attn: Martin Halaburda | 1000 windward Concourse, Ste 250 | | | Alpharetta | GA | 30005 | |
| Agilysys | Brian Wagner | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| AGILYSYS NV LLC | 578 OLD NORCROSS ROAD | | | | LAWRENCEVILLE | GA | 30045 | |
| Agilysys NV, LLC | 1000 Windward Concourse. Suite 250 | | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | 1000 Windward Concourse, Suite 250 | Attn: Mel Tabari | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | 1000 Windward Concourse | Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | 1858 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Agilysys NV, LLC | 5383 Hollister Avenue, Suite 120 | | | | Santa Barbara | CA | 93111 | |
| AGILYSYS NV, LLC | 6775 EDMOND ST., | STE 100 | | | LAS VEGAS | NV | 89118 | |
| Agilysys NV, LLC | Agilysys, Inc. | Attn: Mel Tabari - Contract Administrator | 6775 Edmond Street, Ste 100 | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Agilysys, Inc. | Attn: Mel Tabari | 6775 Edmond Street, Ste 100 | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Martin Halaburda | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Attn: - Mel Tabari - Contract Administrator | 6775 Edmond Street, Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Anita Gifford, Asst. General Counsel | 1000 Windward Concourse | Ste. 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Attn: Janine Seebeck | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | ATTN: Janine Seebeck | 1000 Windward Concourse | Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | ATTN: Janine Seebeck | ATTN: Mel Tabari, Contract Administrator | 6775 Edmond Street | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Ken Hall, Henry Chen | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Attn: Ken Hall, Salesperson | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Attn: Ken Hall | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Attn: Lauri Williams | Contracts Administrator | 5383 Hollister Avenue, Suite 120 | | Santa Barbara | CA | 93111 | |
| Agilysys NV, LLC | Attn: Martin Halaburda, Major Account Executive | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | ATTN: Martin Halaburda | 1000 Windward Concourse | Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | attn: Martin Halaburda | 6775 Edmond St., Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Mel Tabari - Inside Sales Representative | 6775 Edmond Street, Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Mel Tabari, Inside Sales Representative | 1000 Windward Concourse | Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | ATTN: Mel Tabari | 1000 Windward Concourse | Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | ATTN: Mel Tabari | 6775 Edmond St., Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Mel Tabari | 6775 Edmond St., Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Mel Tabari | 6775 Edmond St., | Ste 100 | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | ATTN: Mel Tabari | ATTN: Martin Halaburda | 6775 Edmond Street | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Attn: Nadine Garner | 1000 Windward Concourse | Suite 250 | | Alpharetta | GA | 30005 | |
| AGILYSYS NV, LLC | Gwendolyn Godfrey | Bryan Cave LLP | 1201 W. Peachtree Street, 14th Floor | | Atlanta | GA | 30309 | |
| Agilysys NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | 1201 W. Peachtree Street | 14th Floor | Atlanta | GA | 30309 | |
| Agilysys NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | 1201 W. Peachtree Street, 14th Floor, | | Atlanta | GA | 30309 | |
| Agilysys NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | 1201 W. Peachtree Street, 14th Floor | | Atlanta | GA | 30309 | |
| Agilysys NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | 1201 W. Peachtree Street | 14th Floor | Atlanta | GA | 30309 | |
| Agilysys NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | 1201 West Peachtree Street | 14th Floor | Atlanta | GA | 30309 | |
| Agilysys NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | One Atlantic Center - 14th Floor | 1201 W. Peachtree Street, NW | Atlanta | GA | 30309-3488 | |
| Agilysys NV, LLC | Gwendolyn J. Godfrey | Bryan Cave LLP | One Atlantic Center - 14th Floor | 1201 W. Peachtree Street, NW | Atlanta | GA | 30309-3488 | |
| Agilysys NV, LLC | Janine Seebeck: CFO | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kylce C. Badger | Agilysys, Inc. | 100 Windward Concourse, Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | 100 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | 100 Winward Concourse | Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysis, Inc. | 100 Windward Concourse | Suite 250 | Alpharetta | GA | 30309 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysys, Inc. | 10 Winward Concourse | Suite 250 | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysys, Inc. | 100 Windward Concourse - Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysys, Inc. | 100 Windward Concourse - Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysys, Inc. | 100 Windward Concourse, Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysys, Inc. | 100 Windward Concourse | Suite 250 | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysys, Inc. | 100 Windward Concourse, Suite 250 | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Kyle C. Badger | Agilysys, Inc. | 100 Winward Concourse | Suite 250 | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Lauri Williams, Contracts Administrator | 5383 Hollister Avenue, Suite 120 | | | Santa Barbara | CA | 93111 | |
| Agilysys NV, LLC | Mel Tabari (Contract Administrator) | 6775 Edmond Street, Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Mel Tabari: Contract Administrator | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Mel Tabari | 1000 Windward Concourse, Suite 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Mel Tabari | 6775 Edmond St., Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Mel Tabari | 6775 Edmond Street, Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys NV, LLC | Michael Caruso | 1858 Paysphere Circle | | | Chicago | IL | 60674 | |
| Agilysys NV, LLC | Nadine Garner | 1000 Windward Concourse, Ste. 250 | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC ("Agilysys") | 1000 Windward Concourse, Suite 250 | | | | Alpharetta | GA | 30005 | |
| Agilysys NV, LLC | Attn: Mel Tabari | 6775 Edmond St, Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys, Inc. | 6775 Edmond Street, Ste 100 | | | | Las Vegas | NV | 89118 | |
| Agilysys, Inc. | Attn: Martin Halaburda - Major Account Executive | | | | | | | |
| | Representative | 6775 Edmond Street, Ste 100 | | | Las Vegas | NV | 89118 | |
| Agilysys, Inc. | ATTN: Mel Tabari | 6775 Edmond Street | Ste 100ZP | | Las Vegas | NV | 89118 | |
| AGLEMOARGE SERVICES | 4223 BUTTERNUT PLACE | | | | ATLANTA | GA | 30349 | |
| AGLINSKYTE, GINTARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGNES GALL | 3399 BAYBERRY DRIVE | | | | HORN LAKE | MS | 38637 | |
| AGNES KARMOL | 5109 OLDE MILL COURT | | | | SYLVANIA | OH | 43560-1800 | |
| AGNES L V COOK | 3831 SWENSON ST #29 | | | | LAS VEGAS | NV | 89119 | |
| AGNES MAHONEY | 4255 N MOODY AVE | | | | CHICAGO | IL | 60634 | |
| AGNES RHODES | 10874 E. FLAGG RD | | | | ROCHELLE | IL | 61068 | |
| AGNES S SIKORSKI | 521 W 450 N | | | | HOBART | IN | 46342 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGNES VARTABEDIAN | 5053 N MENARD AVE | | | | CHICAGO | IL | 60630 | |
| AGNEW, CHARISSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGNEW, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGNEW, TRAIKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGOJO, ISAGANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGOJO, JENELLE BLANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGOJO, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGOLLI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGORA OCCASIONS | 43053 PEMBERTON SQUARE #120 | | | | SOUTH RIDING | VA | 20152 | |
| AGORA TRAVEL | 235 NE 4TH AVENUE | SUITE 102 | | | DELRAY BEACH | FL | 33483 | |
| AGOSTINI, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGOSTO, EMELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGOSTO, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGPAOA, LEONARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGPAWA, DIXON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGR FUNDING | PO BOX 52235 | | | | NEWARK | NJ | 07101 | |
| AGR LAS VEGAS INC | 6145 SO VALLEY VIEW BLVD | SUITE A | | | LAS VEGAS | NV | 89118 | |
| AGR LOCKSMITHING | 706 LAFAYETTE BLVD | | | | BRIGANTINE | NJ | 08203 | |
| AGRA ENVIRONMENTAL AND LAB | 90 1/2 WEST BLACKWELL STREET | | | | DOVER | NJ | 07801 | |
| AGRAIT, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGRAMONTE, JOHANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGRAMONTE, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGRI SERVICE | 380 SOUTH MELROSE DRIVE | SUITE 341 | | | VISTA | CA | 92083 | |
| AGRI-AFC, LLC | 203 WISTERIA DRIVE | | | | HATTIESBURG | MS | 39401 | |
| AGRILEUM ENVIRONMENTAL SERVICE | 2227 DEADRICK AVENUE | | | | MEMPHIS | TN | 38114 | |
| Agrileum Environmental Services | Attn: Aften Locken | 2227 Deadrick Avenue | | | Memphis | TN | 38114 | |
| AGRIPINO BALAHADIA | 7633 ORCAS PI NW | | | | BREMERTON | WA | 98311 | |
| AGRISCAPES LLC | PO BOX 640 | | | | COLLIERVILLE | TN | 38027 | |
| AGRIVISION GROUP LLC | 58668 190TH STREET | | | | PACIFIC JUNCTION | IA | 51561 | |
| AGRO CHEM INC | 2045 S WABASH ST | | | | WABASH | IN | 46992 | |
| AGRO DISTRIBUTION LLC | 203 WISTERIA DRIVE | | | | HATTIESBURG | MS | 39401 | |
| AGROMAX LLC | P.O. BOX 1040 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| AGRON PALEVIC | 46 FERRIS PLACE | | | | OSSINING | NY | 10562 | |
| AGRON PALEVIC | 46 FERRIS PL | | | | OSSINING | NY | 10562 | |
| AGRON USEINI | 2211 JORDAN LN | | | | ELGIN | IL | 60123 | |
| AGS, LLC | James A. Kohl, Esq. | Howard & Howard Attorneys, PLLC | 3800 Howard Hughes Pkwy. Ste. 1000 | | Las Vegas | NV | 89169 | |
| AGS, LLC | James A. Kohl, Esq. | Howard & Howard Attorneys, PLLC | 3800 Howard Hughes Pkwy. Ste. 1000 | | Las Vegas | NV | 89169 | |
| AGS, LLC | Peter Anderson, Esq. | 5475 S. Decatur Blvd. Ste. 100 | | | Las Vegas | NV | 89118 | |
| AGS, LLC | Peter Anderson, Esq. | AGS, LLC | 5475 S. Decatur Blvd. Ste. 100 | | Las Vegas | NV | 89118 | |
| AGS, LLC | Attn Ogonna Brown, Esq. | Holley Driggs Walch, et al. | 400 S. Fourth St., 3rd Fl. | | Las Vegas | NV | 89101 | |
| AGSUNOD, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGTRON INC | 9395 DOUBLE R BLVD | | | | RENO | NV | 89521 | |
| AGUAS, ROMEO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUASVIVAS, CLEVE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUAYO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUAYO, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUAYO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUAYO, DELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUAYO, JESUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUDELO VELASQUEZ, LEIDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUDELO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUERO, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUERO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUEYBANA TRAVEL INC. | AVE D #2079 BO OBRERO | | | | SANTURCE | PR | 00915 | PUERTO RICO |
| AGUIAR INJURY LAWYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILA, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILA, PEDRO CASUSO | 3642 BOULDER HWY | | | | LAS VEGAS | NV | 89121 | |
| AGUILA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR GORINA, RAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR JR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR LARA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR LOPEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR LOPEZ, ROSA LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR PRIETO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, ANA | 9050 W WARM SPRINGS RD | UNIT 1174 | | | LAS VEGAS | NV | 89148 | |
| AGUILAR, ANESKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, DOMITILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, GERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, ISIDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, MARGARITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, NESTOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, OFELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, PASCUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, RALPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, SASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, SILVIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR, VIANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR-NUNEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR-REYES, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILAR-UMANA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILASOCHO LEAL, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA MARCELANO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA MORA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA NEGRONES, YORDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aguilera, Juan | 418 N. Hickory St APT 235 | | | | Escondido | CA | 92025 | |
| AGUILERA, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA, SERGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILERA, YORDANKA | 9141 PARKSTONE AVE | | | | LAS VEGAS | NV | 89178 | |
| AGUILERA-GAMBOA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUILLA, VERDINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUINALDO L EVANS | 3313 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70122 | |
| AGURIANO PACHECO, XIOMARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURIRANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURIANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE GUTIERREZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE II, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE JR, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE PEREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE REALPE, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, ABIGAIL | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| AGURRE, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, KARIM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGURRE, YAMILETH | 4455 WARBONNET WAY | | | | LAS VEGAS | NV | 89147 | |
| AGURRE-ACAMPORA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUSTIN BAEZA | 11864 FREEMAN AVENUE | | | | HAWTHORNE | CA | 90250 | |
| AGUSTIN DIAZ | 798 STONEGATE DR | | | | SO SAN FRANCISCO | CA | 94080 | |
| AGUSTIN LOPEZ, LILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUSTIN ORDORICA | 838 PEGGY AVE | | | | LA PUENTE | CA | 91744-3130 | |
| AGUSTIN PORFIRIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUSTIN PRECIADO | 811 WINDWOOD DR | | | | WALNUT | CA | 91789 | |
| AGUSTIN YRIGOLLEN | 7491 COLOMBIA DR | | | | BUENA PARK | CA | 90620 | |
| AGUSTIN, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUSTIN, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGUSTIN, RUFO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGYARKO, GODWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AH YOU, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHA! MADE YOU SMILE GIFTS | 1525 VENTURA LANE | | | | TURLOCK | CA | 95380 | |
| AHAMED, MARIUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHAVA USA INC | PO BOX 2848 | | | | SUMMERVILLE | SC | 29483 | |
| AHDDRNED | 18 ROCHAMBEAU ROAD | | | | SCARSDALE | NY | 10583 | |
| AHEAD | ATTN  A/R | 270 SAMUEL BARNET BLVD | | | NEW BEDFORD | MA | 02745 | |
| AHERN RENTALS INC | Jim Castillo | 1401 Mineral Ave | | | Las Vegas | NV | 89106 | |
| AHERN RENTALS INC | PO BOX 271390 | | | | LAS VEGAS | NV | 89127-1390 | |
| AHLEAH TAGAI | 33 W MONROE | SUITE #2200 | | | CHICAGO | IL | 60603 | |
| AHLERS, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHLGRIM & SONS FUNERAL | & CREMATION SERVICES | 330 W GOLF ROAD | | | SCHAUMBURG | IL | 60195 | |
| AHMAAD O CRUMP | THE CAVALIERS OPERATING CO LLC | 1 CENTER CT | | | CLEVELAND | OH | 44115 | |
| AHMAD JANMORADI | 4022 CORALINE CT | | | | FREMONT | CA | 94555 | |
| AHMAD TALYAI | 4095 KENDALL STREET | | | | WHEAT RIDGE | CO | 80033 | |
| AHMAD, AFTAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMAD, AIJAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMAD, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMAD, OMAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMAD, SAEED U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMADI, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMADI, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMADSHAHI, ALIREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMADY, MASHOOQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AHMED BISHTAWI | 3667 SUNRIDGE TERRACE DR | | | | CASTLE ROCK | CO | 80109 | |
| AHMED KHEIDI | 261 DUSMUIR DR | | | | LODI | CA | 95240 | |
| AHMED, ASHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, JALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, JASIM U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, KRISHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, MAMOUN ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, MINHAJ U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, MINHAJ U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, MOHAMED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, MOHAMMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, RAKIB | C/O HARRAHS RENO | PO BOX 10 | | | RENO | NV | 89504 | |
| AHMED, RAKIB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMED, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMET OZCAN | 500 PORT OF NEW ORLEANS #107 | | | | NEW ORLEANS | LA | 70130 | |
| AHMIC, MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMICH, GENANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHMSATY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHN, HAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHN, SHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHN, YOUNG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHR SITE SELECTION | PO BOX 33035 | | | | WASHINGTON | DC | 20033 | |
| AHRENDT, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHUAYO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHUMADA CASTANEDA, LILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHUMADA, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHWATUKEE FOOTHILLS | CHAMBER OF COMMERCE | 3840 EAST RAY ROAD | SUITE 105 | | PHOENIX | AZ | 85044 | |
| AIA NEW ORLEANS | 1000 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70130 | |
| AIA NORTHERN NEVADA | 3495 LAKESIDE DRIVE PMB 15 | | | | RENO | NV | 89511 | |
| Aiazzi, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aiazzi, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIB INTERNATIONAL INC | PO BOX 3999 | | | | MANHATTAN | KS | 66505-3999 | |
| AICHNER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AICPA | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 | |
| AICPA | PO BOX 2210 | | | | JERSEY CITY | NJ | 07303 | |
| AICPCU/IIA | 720 PROVIDENCE RD. | P.O. BOX 3016 | | | MALVERN | PA | 19355-0716 | |
| AID FOR AIDS OF NEVADA | 1120 ALMOND TREE LANE | | | | LAS VEGAS | NV | 89104 | |
| AIDAN CLIFFORD | 1200 BEACON PKWY E #206 | | | | BIRMINGHAM | AL | 35209 | |
| AIDAN GILL FOR MEN | 550 FULTON ST | | | | NEW ORLEANS | LA | 70130 | |
| AIDAN O'FLYNN | 340 MIRAMAR AVE | | | | SAN FRANCISCO | CA | 94112 | |
| AIDAN SULLIVAN | 197 S MAIN STREET | | | | NEWMARKET | NH | 03857 | |
| AIDENOGIE, FREDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIDOO, PETER K | PO BOX 111 | | | | SLIDELL | LA | 70459 | |
| AIDS FUND | 1315 SPRUCE ST | | | | PHILADELPHIA | PA | 19107 | |
| AIDS WALK & RUN SAN DIEGO | PO BOX 3357 | | | | SAN DIEGO | CA | 92163 | |
| AIDYL MAYOL | 27 CHEYENNE VALLEY | | | | WESTFORD | MA | 01886 | |
| AIELLO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIELLO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aiello, Franklin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIG (LEXINGTON) | DARREN BRADSHAW | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | ENGLAND |
| AIG Assurance Company, AIG Commercial Insurance Company of Canada, AIG Specialty Insurance Company, American Home Assurance Companany, Chartis Excess Limited, Commerce an | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Assurance Company, AIG Commercial Insurance Company of Canada, AIG Specialty Insurance Company, American Home Assurance Company, Chartis Excess Limited, Commerce and | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Assurance Company, AIG Commercial Insurance Company of Canada, AIG Specialty Insurance Company, American Home Assurance Company, Chartis Excess Limited, Commerce and Industry Insurance Company, Gr | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Assurance Company, AIG Commercial Insurance Company of Canada, AIG Specialty Insurance Company, American Home Assurance Company, Chartis Excess Limited, Commerce and Industry Insurance Company, Gr | Ryan G. Foley, Authorized Representativec | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Assurance Company, et al. | American International Group, Inc. | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | New York | NY | 10038 | |
| AIG Assurance Company, et al. | c/o Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Assurance Company, et al. | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Assurance Company, et al. | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Assurance Company, et al. | Ryan G. Foley, Authorized Representative | 175 Water Street | 15th Floor | | New York | NY | 10038 | |
| AIG INSURANCE COMPANY OF CANADA | 145 WELLINGTON STREET WEST | | | | TORONTO | ON | M5J 1H8 | CANADA |
| AIGA ARIZONA INDIAN GAMING | ASSOCIATION | 2214 N. CENTRAL AVE #250 | | | PHOENIX | AZ | 85004 | |
| AIGEZZA PUREZA | 31500 1ST AVE S 21-203 | | | | FEDERAL WAY | WA | 98003 | |
| AIHARA, TOMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIHARA, TOMO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIJAZ, FARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKEN, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKEN, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS JR, BARNETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS, AMOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS, ANTOWYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS, BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIKENS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS, KHAYREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKENS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIKINS FARMER FUNERAL HOME | PO BOX 760 | | | | METROPOLIS | IL | 62960 | |
| AILEEN MAGGIO | 2003 S. MATTIS | #D | | | CHAMPAIGN | IL | 61821 | |
| AILEEN MORENO | 23215 HICKORY PASS | | | | SAN ANTONIO | TX | 78264 | |
| AILEEN RUSZCZYK | 641 TERYL RD APT 4 | | | | NAPLES | FL | 34112-5278 | |
| AILEENS WORLDWIDE TRAVEL | 16743 S OAK PARK AVENUE | | | | TINLEY PARK | IL | 60477 | |
| AILES, TIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIM HOSPITALITY GROUP LLC | 470 7TH AVE SUITE 304 | | | | NEW YORK | NY | 10018 | |
| AIM OF LOUISIANA | 1611 SWAN LAKE ROAD | | | | BOSSIER CITY | LA | 71111 | |
| AIMEE BARTLETT | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER ST | | | LIBERTY | MO | 64068 | |
| AIMEE DIZON | 918 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| AIMEE GROSS | 10470 SW 56TH ST | | | | COOPER CITY | FL | 33328 | |
| AIMEE GROSS | 596 WOODGALE CIR | | | | SUNRISE | FL | 33326 | |
| AIMEE MCNEIL | 2925 SHELLY GRAHAM DR | | | | GRAHAM | NC | 27253 | |
| AIMEE MORRISON | 4 BOYLSTON LN | | | | LOWELL | MA | 01852 | |
| AIMEE SCHAUER | 621 W CORNELIA UNIT 2 | | | | CHICAGO | IL | 60657 | |
| AIMO TRAVEL INC | 706 LAKE AVENUE | | | | LAKE WORTH | FL | 33460 | |
| AINSLEY, STORM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AINSWORTH GAME TECHNOLOGY LIMITED | 6600 NW 12TH AVENUE SUITE 201 | | | | FT LAUDERDALE | FL | 33309 | |
| Ainsworth Game Technology Limited | 6975 South Decatur | Suite 140 | | | Las Vegas | NV | 89118 | |
| AINSWORTH GAME TECHNOLOGY LTD | 6975 SOUTH DECATUR SUITE 140 | | | | LAS VEGAS | NV | 89118 | |
| Ainsworth Game Technology, Inc. | Akerman Senterfitt | Attn: Bernard Jacobson | One Southeast 3rd Avenue | 25th Floor | Miami | FL | 33131 | |
| Ainsworth Game Technology, Inc. | Attn: John F. Glase, Director of Sales. | 6975 S. Decatur Blvd. | Suite 140 | | Las Vegas | NV | 89118 | |
| AINSWORTH III, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AINSWORTH, CONRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AINSWORTH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AINSWORTH, PAWINTITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AINSWORTH, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIR & SEA TOURS INC. | 47000 WARM SPRINGS BLVD. | SUITE 5 | | | FREMONT | CA | 94539 | |
| AIR 4 LESS PLUS LLC | 216 S ST GEORGE BLVD | SUITE F | | | ST GEORGE | UT | 84770 | |
| AIR AND PORT 2000 | 740 BOUL DE LA COTE-VERTU | | | | SAINT LAURENT | QB | H4L 5C8 | CANADA |
| AIR APPARENT INC. | 5432 W 104TH STREET | | | | LOS ANGELES | CA | 90045 | |
| AIR BP AVIATION SERVICES | WELLS FARGO LOCKBOX E2001-049 | AIR BP SERVICES-DEPT.8010 | 3440 FLAIR DRIVE | | EL MONTE | CA | 91731 | |
| AIR CAPITOL TRAVEL | 206 NORTH SENECA | | | | WICHITA | KS | 67203 | |
| AIR CENTER OF NEVADA INC | 2900 S HIGHLAND DRIVE | BLDG 20 SUITE D | | | LAS VEGAS | NV | 89109-1075 | |
| AIR CHARTERS INC | 333 INDUSTRIAL AVE HANGAR 3 | | | | TETERBORO | NJ | 07608 | |
| AIR CHEF AVIATION SUPPORT LLC | 14035 P AIRPORT ROAD | | | | GULFPORT | MS | 39503 | |
| Air Chef Aviation Support LLC | Attn: Rick Scarborough | 14035 P Airport Road | | | Gulfport | MS | 39503 | |
| AIR COMFORT CORPORATION | 2550 BRAGA DRIVE | | | | BROADVIEW | IL | 60155 | |
| AIR COMPONENTS | 5210 PLEASANT VEIW STE# S | | | | MEMPHIS | TN | 38134 | |
| AIR COMPRESSOR ENGINEERING LLC | PO BOX 4264 | | | | WICHITA | KS | 67204-0264 | |
| AIR COOLERS | 2661 S MILLER LANE | | | | LAS VEGAS | NV | 89117 | |
| AIR CYCLE CORP | 2000 S 25TH AVE | SUITE C | | | BROADVIEW | IL | 60155 | |
| Air Filter Engineers | Attn: John DiBuono | 385 Kimberly Drive | | | Carol Stream | IL | 60188 | |
| AIR FILTER ENGINEERS USA LLC | 385 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| AIR FILTER PLUS | 1205 CARDINAL DRIVE | | | | EUDORA | KS | 66025 | |
| AIR FILTER SALES & SERVICE | 200 HARRIS STREET | | | | JACKSON | MS | 39202 | |
| AIR FILTER SALES & SERVICE | 4265 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | |
| AIR FILTER SALES AND SERVICE | 1350 FREEPORT BLVD | | | | SPARKS | NV | 89431 | |
| AIR FILTRATION SOLUTIONS | 3509 CROOKED CREEK AVENUE | | | | DIAMOND BAR | CA | 91765 | |
| AIR FILTRATION SYSTEMS CORP | 6208 GRIZZLY GORGE ST. | | | | LAS VEGAS | NV | 89130 | |
| AIR FRANCE | 45  RUE DE PARIS | 95747 ROISSY CHARLES DE GAULLE | | | FRANCE | | | FRANCE |
| AIR FRANCE | 8/10 RUE JEAN ROISIN | | | | LILLE | | 59040 | FRANCE |
| AIR GOURMET | 3310 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90034 | |
| AIR LAND & SEA TRAVEL | 66 N ATALNTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| AIR LAND&SEA TVL AND TOURS | 11215 87 AVE | | | | FORT SASKATCHEWAN | AB | T8L 2S3 | CANADA |
| AIR LIMOUSINE SERVICES INC | 12335 NORTHCOTE COURT | | | | SAINT JOHN | IN | 46373 | |
| AIR LIQUIDE AMERICA CORP | PO BOX 200269 | | | | HOUSTON | TX | 77216 | |
| Air Liquide Industrial U.S. LP | Attn: Cheryl R. Lero | 2700 Post Oak Blvd., 21st floor | | | Houston | TX | 77056 | |
| Air Liquide Industrial U.S. LP | c/o Cheryl R. Lero | 2700 Post Oak Blvd., Suite 2105 | | | Houston | TX | 77056 | |
| AIR LIQUIDE INDUSTRIAL US LP | 700 DECOTO RD | | | | UNION CITY | CA | 94587-3513 | |
| AIR LIQUIDE INDUSTRIAL US LP | PO BOX 301046 | | | | DALLAS | TX | 75303-1046 | |
| AIR MARKET CO LTD | URGUU PLAZA | ULAANBAATAR 210524-139 | | | MONGOLIA | | | MONGOLIA |
| AIR MAX FANS INC | PO BOX 5536 | | | | FLORENCE | SC | 29502 | |
| AIR MECHANICAL SALES  INC. | 4261 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| AIR MILES REWARD PROGRAM | 438 UNIVERSITY AVENUE  SUITE 6 | | | | TORONTO | ONTARIO | M5G2L1 | CANADA |
| AIR MUNDO C.A | AVENIDA TAMANACO | LOCAL 3-PLANTA BAJA CARACAS | | | CARACAS | | | VENEZUELA |
| AIR N TRAVEL PTY LTD | 20 CLARKE STREET | | | | VAUCLUSE | | 2030 | AUSTRALIA |
| AIR NEW ZEALAND LTD | PRIVATE BAG 92007 | | | | AUCKLAND | | 1142 | NEW ZEALAND |
| AIR NEW ZEALAND LTD. | 185 FANSHAWE ST | | | | AUCKLAND | | 1142 | NEW ZEALAND |
| AIR OASIS LLP | 3401 AIRWAY BOULEVARD | | | | AMARILLO | TX | 79118 | |
| AIR PRODUCTS & CHEMICALS INC | PO BOX 13467 - DEPT 355 | | | | MEMPHIS | TN | 38113 | |
| AIR PROJECTS INC | 1110 BRICKELL AVE # 508 | | | | MIAMI | FL | 33131 | |
| AIR RITE SERVICE SUPPLY | 1290 W 117TH ST | | | | LAKEWOOD | OH | 44107 | |
| AIR ROUTING INTERNATIONAL LP | 400 COLLINS ROAD NE M/S 124-31 | RE 4S546922 | | | CEDAR RAPIDS | IA | 52498 | |
| AIR SEA TRAVEL, INC. | 1056 PETALUMA BLVD. N. | | | | PETALUMA | CA | 94952 | |
| AIR SIDE COMPONENTS | 13305 B STR | | | | OMAHA | NE | 68144 | |
| AIR SPECIALTY PRODUCTS INC | 2451 W BIRCHWOOD AVE #101 | | | | MESA | AZ | 85202 | |
| AIR SUPPLY CONCERTS  INC. | P.O. BOX 4084 | | | | SANTA MONICA | CA | 90411-4084 | |
| AIR SYSTEMS | 4280 WEST TOMPKINS AVE | | | | LAS VEGAS | NV | 89103-5321 | |
| AIR SYSTEMS | 4330 W TOMPKINS AVE | | | | LAS VEGAS | NV | 89103-5321 | |
| AIR SYSTEMS INC | 1 POMMEL COURT | | | | MT LAUREL | NJ | 08054 | |
| Air Systems Inc. | 4280 West Tompkins Ave | | | | Las Vegas | NV | 89103-5321 | |
| Air Systems Inc. | 4330 W. Tompkins Ave. | | | | LAS VEGAS | NV | 89103 | |
| Air Systems Inc. | 4330 W.Tompkins Ave. | | | | Las Vegas | NV | 89103 | |
| Air Systems Inc. | Air Systems | 4280 West Tompkins Ave | | | Las Vegas | NV | 89103-5321 | |
| AIR TECHNICAL SERVICES | 2856 CELA RD | | | | MEMPHIS | TN | 38128 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIR TECHNICAL SERVICES, INC. | 2856 Cela Rd | | | | Memphis | TN | 38128 | |
| AIR TICKET TEAM | ZOSSENER STR.55-58 | 1 ST. RAUM STT TEAM | | | BERLIN | | 10961 | GERMANY |
| AIR TRAINING INTERNATIONAL LTD | PO BOX 6801 | | | | FORT WORTH | TX | 76115 | |
| AIR VACATIONS | 9360 HILLARY DRIVE #3207 | | | | SAN DIEGO | CA | 92126 | |
| AIR VENT DUCT CLEANING INC | 810-A TECH DRIVE | PO BOX 344 | | | TELFORD | PA | 18969 | |
| AIR WAVES TRAVEL | 101 DUVICK AVE STE A | | | | SANDWICH | IL | 60548 | |
| AIR WORLD TRAVEL SERVICES INC. | 2895 A COLLINS AVENUE | | | | MIAMI BEACH | FL | 33140-440 | |
| AIRADA RIVERA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIRADA-RIVERA, JUAN | 905 N 20TH ST | | | | LAS VEGAS | NV | 89109 | |
| AIRAN WRIGHT | 6829 N LAKEWOOD AVE APT 2 | | | | CHICAGO | IL | 60626 | |
| AIRBORNE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBOLIND INC. | 12 GEARY STREET | SUITE # 506 | | | SAN FRANCISCO | CA | 94108 | |
| AIRCELL BUSINESS AVIATION | SERVICES LLC | 303 S TECHNOLOGY CT BLDG A | | | BROOMFIELD | CO | 80021 | |
| AIRCRAFT CHARTER MANAGEMENT | EXPERTS LLC | 635 HANGAR LANE BOX 14 | | | NASHVILLE | TN | 37217 | |
| AIRCRAFT UNLIMITED RESOURCES I | 451 SPRING HOLLOW DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| AIRCRUISE TOURS | 8850 N HARBORVIEW DRIVE | SUITE 201 | | | GIG HARBOR | WA | 98332 | |
| AIRGAS | MID AMERICA | PO BOX 802615 | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS CARBONIC INC | AIRGAS DRY ICE | P.O. BOX 951873 | | | DALLAS | TX | 75395-1873 | |
| AIRGAS GREAT LAKES INC | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS INC | AIRGAS USA LLC | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS MIDSOUTH INC | 110 W 7TH ST | | | | TULSA | OK | 74119 | |
| AIRGAS NATIONAL CARBONATION | 4236 STATESVILLE RD | | | | CHARLOTTE | NC | 28269 | |
| AIRGAS NCN | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | |
| AIRGAS NORTH CENTRAL | PO BOX 802588 | | | | CHICAGO | IL | 60680-2588 | |
| AIRGAS REFRIGERANTS INC | P.O BOX 952182 | | | | DALLAS | TX | 75395-2182 | |
| AIRGAS SAFETY | 2355 WORKMAN MILL ROAD | | | | WHITTIER | CA | 90601 | |
| AIRGAS SOUTHWEST | PO BOX 676031 | | | | DALLAS | TX | 75267-6031 | |
| Airgas USA LLC | North Division | 6055 Rockside Woods Blvd. | | | Independence | OH | 44131 | |
| Airgas USA LLC | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| AIRGAS-GULF STATES REGION | PO BOX 532625 | | | | ATLANTA | GA | 30353-2625 | |
| Airgas-Mid South Inc. | 31 N. Peoria | | | | Tulsa | OK | 74120 | |
| Airgas-Mid South, Inc | 4418 S. University Avenue | | | | Little Rock | AR | 72204 | |
| AIRGROUP EXPRESS/CORPORATION | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | |
| AIRLINE SKATE CENTER INC | 6711 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | |
| AIRLINE TICKET CENTER | 14355 MACLEOD TRAIL SW | | | | CALGARY | AB | T2Y 1M7 | CANADA |
| AIRLINES REPORTING CORPORATION | 4100 NORTH FAIRFAX DR STE 600 | | | | ARLINGTON | VA | 22203-1629 | |
| AIRPASS D.O.O. SLOVENIA | VOSNJAKOVA UL. 16 | | | | LJUBLJANA | | 1000 | SLOVENIA |
| AIRPORT AUTHORITY OF WASHOE CO | ATTN FINANCE DIVISION | BOX 12490 | | | RENO | NV | 89510 | |
| AIRPORT COMMISSION | PO BOX 9003 | | | | REDWOOD CITY | CA | 94065-9003 | |
| AIRPORT MINI BUS | 100 SUNSHINE LN | | | | RENO | NV | 89502 | |
| AIRPORT SERVICES GENEVA | POSTFACH 206 | CH-1215 GENF 15 | | | GENEVA | | | SWITZERLAND |
| AIRPORT TRAVEL | 614 5TH AVE STE M | | | | SAN DIEGO | CA | 92101-6964 | |
| AIRPORT TRAVEL AGENCY | PO BOX 251567 | | | | SAN FRANCISCO | CA | 94125 | |
| AIRPURE FILTERS SALES AND | SERVICE T/A FLANDERS-PRECISION | PO BOX 405167 | | | ATLANTA | GA | 30384-5467 | |
| AIRSAGE INC | 1330 SPRING STREET NW STE 400 | | | | ATLANTA | GA | 30309 | |
| AIR-SAVINGS.COM INC. | 1330 OAKTREE ROAD STE 201 | | | | ISELIN | NJ | 08830 | |
| AIR-SEA SAFETY & SURVIVAL INC | 120 WILLIAM ST. | | | | CHARLESTON | SC | 29403 | |
| AIR-SIDE EQUIPMENT INC | PO BOX 40014 | | | | BATON ROUGE | LA | 70835-0014 | |
| AIRSIGN INC | 12 NW 5TH PLACE | | | | WILLISTON | FL | 32696 | |
| AIRSTAR AMERICA INC | 10255 GENERAL DRIVE SUITE A6 | | | | ORLANDO | FL | 32824 | |
| AIRSTAR INTERNATIONAL INC. | 145 S. GENE AUTRY TR. SUITE 9 | | | | PALM SPRINGS | CA | 92262 | |
| AIRTRAN AIRWAYS | ATTN GROUP DESK | 1800 PHOENIX BLVD STE 105 | | | ATLANTA | GA | 30349 | |
| AIRTREKS INC. | 545 SUTTER ST STE 305 | | | | SAN FRANCISCO | CA | 94102-1150 | |
| Airwave Productions, Inc. d/b/a Sherpa Pictures | 900 S Pavilion Center Drive | | | | Las Vegas | NV | 89114 | |
| AIRWAY 295 AND TRAVEL | 5925 AIRPORT ROAD | SUITE 100 | | | MISSISSAUGA | ON | L4V 1W1 | CANADA |
| AIRWAY HOUSING SPECIALISTS LLC | 2215 YORK RD STE 309 | | | | OAK BROOK | IL | 60523 | |
| AIS SPECIALTY PRODUCTS INC | PO BOX 90 | | | | SALT LAKE CITY | UT | 84110-0090 | |
| AISHA N DANIELS | 16209 GANGES ST | | | | GULFPORT | MS | 39501 | |
| AISHA NOMINEES PTY LTD AS | 102 GAVAN STREET | | | | BRIGHT | | 3741 | AUSTRALIA |
| AISHA TYLER | BTDO MEDIA INC | PO BOX 1953 | | | LOS ANGELES | CA | 90078 | |
| AIT BAHMAD, SOUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AITKENS, PETER C | 8167 158TH RD | | | | MAYETTA | KS | 66509 | |
| AIVAZOGLOU | AIVAZOGLOU AND MIKROPOULOS ATTORNEY AT LAW | 1425 CHESTER PIKE ST | | | EDDYSTONE | PA | 19022 | |
| AIVAZOGLOU AND MIKROPOULOS ATTORNEY AT LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIYERO, BABAJIDE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AJ ANDERSON | 10 MEJORANA | | | | RANCHO SANTA MARG | CA | 92688 | |
| AJ Brown Inc. | Attn Mark Osterhaus | 635 Trade Center Blvd. | | | Chesterfield | MO | 63005 | |
| AJ CONVEYOR AND LAUNDRY SYSTEM | 735 WILLOW ST | | | | CRANFORD | NJ | 07016 | |
| AJ Conveyor and Laundry Systems LLC | Attn: Anthony Bevilaque | 735 Willow St | | | Crandford | NJ | 07016 | |
| AJ GABEL | 2133 CASA RIO CIR | | | | DICKINSON | TX | 77539-6784 | |
| AJ INDUSTRIES INC | 2249 LUCERNE DRIVE | | | | HENDERSON | NV | 89014 | |
| AJ LAVALLIE | 1754 BANCHORY CT | | | | DOWNERS GROVE | IL | 60515 | |
| AJ LINDELL | 4985 TWIN LAKES RD | #88 | | | BOULDER | CO | 80301 | |
| AJ MUSSER | 212 S TIBER RIVER WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| AJ MUSSER | 2125 TIBER RIVER | | | | RANCHO CORDOSA | CA | 95670 | |
| AJ NAY | 3633 E. BROADWAY | STE#100 | | | LONG BEACH | CA | 90803 | |
| AJ SLEEPWEAR LLC | 8190A BEECHMONT AVE #234 | | | | CINCINNATI | OH | 45255 | |
| AJ STAHL | 249 RUTH AVE | | | | VENICE | CA | 90291 | |
| AJA SERVICES INC | 503 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| AJANI JOSEPH | 79 RICHMOND ST E | APT 307 | | | TORONTO | ONT | M5C 3A6 | CANADA |
| AJAX NO LLC | 5410 LA JOLLA BLVD UNIT A106 | | | | LA JOLLA | CA | 92037-7661 | |
| AJAY GOHIL | 801 NORTH MONROE ST | APT 903 | | | ARLINGTON | VA | 22201 | |
| AJAY MADHVANI | 6328 N GADD COURT | | | | TUCSON | AZ | 85704 | |
| AJDINI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AJDINI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AJDINI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDIN, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ajillion Games, LLC | 4022 Dean Martin Drive | | | | Las Vegas | NV | 89103 | |
| AJJ ENTERPRISES | 4636 INTERSTATE DR | | | | CINCINNATI | OH | 45246 | |
| AJNE INCORPORATED | PO BOX 2562 | | | | CARMEL-BY-THE-SEA | CA | 93921-2562 | |
| AJOLO, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AJP HOLDINGS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| AJP PARENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| AJ'S RESTAURANT | 1365 MAIN ST | PO BOX 81 | | | WEST WARWICK | RI | 02893 | |
| AJU TOURS INC | 833 S WESTERN AVENUE | SUITE 35-A | | | LOS ANGELES | CA | 90005 | |
| AK CHIN ENERGY SERVICES | ATTN ACCOUNTS RECEIVABLE | 42507 W PETERS NALL ROAD | | | MARICOPA | AZ | 85139 | |
| AK CHIN INDIAN COMMUNITY | 42507 W PETERS AND NALL RD | | | | MARICOPA | AZ | 85239 | |
| AK CHIN TRIBAL GAMING AGENCY | 15406 NORTH MARICOPA ROAD | | | | MARICOPA | AZ | 85139 | |
| AK CREATIVE GROUP LLC | 335 SOUTH BISCAYNE BLVD | UNIT 2112 | | | MIAMI | FL | 33131 | |
| AK FISHER | 1797 CHADDS LAKE DR | | | | MARIETTA | GA | 30068 | |
| AK FORE & MORE INC | 8 COLWICK DRIVE | | | | SOMERS POINT | NJ | 08244 | |
| AK METALS LLC | ESCONDIDO METAL SUPPLY | 1630 MISSION ROAD | | | ESCONDIDO | CA | 92029 | |
| AK WORLD MARKETING LLC | T/A ALEXANDER KALIFANO | 265 PILOT ROAD | | | LAS VEGAS | NV | 89119 | |
| AK, VEYSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKAMINE, JEEMUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKANA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKBAR RAHEL | 11580 BROOKRUN COURT | | | | RIVERSIDE | CA | 92505 | |
| AK-CHIN ENERGY SERVICES | 42507 WEST PETERS & NALL ROAD | | | | MARICOPA | AZ | 85138 | |
| Ak-Chin Indian Community | 42507 West Peters & Nall Rd | | | | Maricopa | AZ | 85239 | |
| Ak-Chin Indian Community | Attn: Community Chairperson | 42507 West Peters & Nall Road | | | Maricopa | AZ | 85239 | |
| Ak-Chin Indian Community | William E. Strickland, Sr. Esq. | Strickland & Strickland, PC. | 4400 East Broadway | Suite 700 | Tucson | AZ | 85711-3517 | |
| Ak-Chin Indian Community Council | ATTN: Delia M. Carlyle | ATTN: Clarissa Mike | 42507 W. Peters & Nall Road | | Maricopa | AZ | 85238 | |
| AKCHIN SANITATION DEPARTMENT | 42507 W PETERS AND NALL RD | | | | MARICOPA | AZ | 85239 | |
| AK-CHIN SOUTHERN DUNES GOLF | CLUB | 48456 W HWY 238 | | | MARICOPA | AZ | 85139 | |
| AK-CHIN WATER UTILITY | ATTENTION ACCOUNTS RECEIVABLE | 42507 W PETERS AND NALL RD | | | MARICOPA | AZ | 85138 | |
| AKEMON, GLORIS W | Redacted | Redacted | Redacted | Redacted | Redacted | ATLANTIC CITY | NJ | 08401 | |
| AKERS JR, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKERS, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKERS, MITCHELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKERS, SHAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKERS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKHTAR, MASARRAT | PARK PLACE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| AKHTAR, MOSARRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKHTER, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKHTER, SADIA | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| AKHTER, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKHTER, SHAMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKILAH SMALLWOOD | 2328 BRYNFIELD CV | | | | SUWANEE | GA | 30024 | |
| AKIN GUMP STRAUSS HAUER AND FE | FELD LLP | DEPT 7247-6845 | | | PHILADELPHIA | PA | 19170-6845 | |
| AKIN, LUCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINA, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINNIYI SAVAGE | 604 S. OSAGE AVE | APT#4 | | | INGLEWOOD | CA | 90301 | |
| AKINS & ADAMS, P.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINS, JARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINS, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINS, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINS, SHENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINS, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKINWALE, AKIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKIO NOMI | 6500 S HOLT AVE | | | | LOS ANGELES | CA | 90056 | |
| AKITOSHI YAMASHITA | KITAROKKODUDAI 5-5-4 | NISHINOMIYA SHI | | | HYOUGO KEN JAPAN | | 651-1413 | |
| Akol, Leticia L. | Alison Brasier, Esq. | Cloward Hicks & Brasier, PLLC | 721 S. 6th Street | | Las Vegas | NV | 89101 | |
| Akol, Leticia L. | Cloward Hicks & Brasier, PLLC | 721 S. 6th Street | | | Las Vegas | NV | 89101 | |
| Akol, Leticia L. | Elizabeth High, Esq. | Lee & High, Ltd. | 448 Ridge Street | | Reno | NV | 89501 | |
| AKOP DANAYAN | 11372 DONA TERESA DR | | | | STUDIO CITY | CA | 91640-4269 | |
| AKOPIKAN, GRIGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKOPYAN, NVARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKOT, CHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKRAM, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKRAP, VILIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKRAP, ZORANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKRAS, EFSTRATIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKRIDGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKRISH, ORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKRON AUTOMOBILE ASSOCIATION | 111 W CENTER STREET | | | | AKRON | OH | 44308 | |
| AKRON AUTOMOBILE CLUB | 111 W. CENTER STREET | | | | AKRON | OH | 44308 | |
| AKRON CANTON AIRPORT | 5400 LAUBY RD STE 9 | | | | NORTH CANTON | OH | 44720 | |
| AKRON MUNICIPAL COURT | 217 SOUTH HIGH ST  RM. 837 | | | | AKRON | OH | 44308 | |
| AKS INTERNATIONAL INC | AKS TRAVEL CRUISE | 219 NORTH MILWAUKEE ST | 2ND FLOOR | | MILWAUKEE | WI | 53202 | |
| AKSARBEN ROOFING | 2622 N 16 ST | | | | OMAHA | NE | 68110 | |
| AKSARBEN TV & DIGITAL SERVICES | 3021 N. 93RD STREET | | | | OMAHA | NE | 68134 | |
| AKTER, FEROZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKTER, KOHINOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKTER, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKTHER, RAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKTHER, SHAIK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKUI, MIYUKI | 9243 SAPPHIRE HILLS CT | | | | HENDERSON | NV | 89074 | |
| AKUI, MIYUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKUOC, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKUOCH, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKURKUCH, MARTHA NYAKUON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKVUR TURISTICA | CALZADA PORFIDIO DIAZ | | | | OAXACA | | 668050 | MEXICO |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AKWAY, OMOT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AKZO NOBEL COATINGS INC | AKZO NOBEL PAINTINGS LLC | GLIDDEN PROFESSIONAL PAINT CTR | 15885 WEST SPRAGUE RD | | STRONGSVILLE | OH | 44136 | |
| AL ADAMS | P O DRAWER L | | | | MORGAN CITY | LA | 70381 | |
| AL ARAGON | 92 KELOK CT | | | | CLAYTON | CA | 94517 | |
| AL ATCHISON | 1033 SW AMHURST COURT | | | | TOPEKA | KS | 66604 | |
| AL AUGUSTINE | PO BOX 194 | | | | LYONS | MI | 40851 | |
| AL BACA | 4315 RANCHO BONITO NW | | | | ALBUQUERQUE | NM | 87120 | |
| AL BACH | 4365 WATERBORO LANE | | | | ROSCOE | IL | 61073 | |
| AL BAITY | 311 5TH ST | | | | HENDERSON | KY | 42420 | |
| AL BALDERAS | 525 CROUCH RD | | | | BENTON | LA | 71006 | |
| AL BRELJE | 2217 10TH STREET N | | | | FARGO | ND | 58102-1880 | |
| AL BROMBEREK | 1314 ACORN ST | | | | LEMONT | IL | 60439 | |
| AL BRYAN | 789 SEINA VISTA | | | | MADISON | AL | 35758 | |
| AL CAMPOS | 12063 S PAILITE ST | | | | PHOENIX | AZ | 85044 | |
| AL CAMPOS | 2325 S 20TH | | | | OMAHA | NE | 68108 | |
| AL CORSINI | 1911 BLACK SLATE CT | | | | GOLD RIVER | CA | 95670 | |
| AL CUNNINGHAM | 17 SANDHILLS | | | | AMARILLO | TX | 79124 | |
| AL CURRY | 304 WALTON WAY | | | | ROSEVILLE | CA | 95678 | |
| AL DANNENFELDT | 4247 E MANDAN ST | | | | PHOENIX | AZ | 85044 | |
| AL DANZ | 1621 S 16TH ST | | | | ESCANABA | MI | 49829 | |
| AL DENTES PROVISIONS | 6745 ESCONDIDO ST | | | | LAS VEGAS | NV | 89119 | |
| AL DIA NEWSPAPER  INC | 1500 JFK BLVD  SUITE 525 | | | | PHILADELPHIA | PA | 19102 | |
| AL DUNNING | 1-4803-54 AVE | | | | CAMROSE | AB | T4V-5B1 | CANADA |
| AL EDANI, TALIB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AL EDWARDS | 12634 HASTINGS ST | | | | BLAINE | MN | 55449 | |
| AL EDWARDS | 953 N CARROLTON AVE | | | | NEW ORLEANS | LA | 70119 | |
| AL ESCAMILLA | 5802 GRASSLAND BLVD | | | | MIDLAND | TX | 79707 | |
| AL FOERSTER | 171 E NORTH END | | | | ELMHURST | IL | 60126 | |
| AL GEHRIG | 19 ARRIVO DR | | | | MISSION VIEJO | CA | 92692 | |
| AL GREEN MUSIC COMPANY | 787 HALE ROAD | | | | MEMPHIS | TN | 38116 | |
| AL HACHAMI, ABBAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AL HASSETT | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| AL HILLESTAD | 30787 CTY HWY 13 | | | | MORTON | MN | 56270 | |
| AL HILL'S BOILER SALES | & REPAIR INC | PO BOX 662 | | | THEODORE | AL | 36590 | |
| AL HINRICHS | 135 EAGLE CREEK COURT | | | | ATASCADERO | CA | 93422 | |
| AL HODYS | 205 OSBORN AVE | | | | MAMARONECK | NY | 10543 | |
| AL HUDEK | 129 PARK AVENUE | | | | COUNCIL BLUFFS | IA | 51503 | |
| AL JENT | 1632 BENTLEY RIDGE | | | | LANCASTER | PA | 17602 | |
| AL KAATIB TRAVEL AGENCY | PO BOX 5849 | | | | MANAMA | | | BAHRAIN |
| AL KALEMBA | 2158 45TH STREET | #441 | | | HIGHLAND | IN | 46322 | |
| AL KIM | 4071 MAPLEWOOD PL | | | | RIVERSIDE | CA | 92506 | |
| AL KING | 27357 PASEO RAVENNA | | | | SAN JUAN CAPISTRAN | CA | 92675 | |
| AL KONASEWICH | 14415 87 ST | | | | EDMONTON | ALB | T3E3G6 | CANADA |
| AL KOZEN | 5742 S ADDISON WAY | UNIT E | | | AURORA | CO | 80016 | |
| AL LANNO | 1611 BALDWIN RD | | | | INVERNESS | IL | 60067 | |
| AL LEONARD | 10404 GRASSBUR RD | #15 | | | BRYAN | TX | 77808 | |
| AL MACKIE | 28 BROOKLAWN ROAD | | | | WILBRAHM | MA | 01095 | |
| AL MARCUS | 2742 ASHROCK DR | | | | ST LOUIS | MO | 63129 | |
| AL MARTINEZ | 25417 N 44TH DR | | | | PHOENIX | AZ | 85083 | |
| AL MATHERS | 2796 IRETON STREET | | | | INNISFIL | ON | L9S2J3 | CANADA |
| AL MOLNAR | 3367 FOX WOODS CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| AL MOUSIM VACATIONS | PO BOX 21660 | | | | RIYADH | | 11485 | SAUDI ARABIA |
| AL MULLEN | 51 RIVER AVENUE | | | | WEST WARWICK | RI | 02893 | |
| AL NADIM | 6614 E MORELAND STREET | | | | SCOTTSDALE | AZ | 85257 | |
| AL PAUL | 1980 EMERALD DRIVE | | | | GREEN BAY | WI | 54311 | |
| AL PELLEGRINI | 8 PROVINCE LINE ROAD | | | | NEW EGYPT | NJ | 08533 | |
| AL PERLY TRAVEL | 534 LAWRENCE AVENUE WEST  SUIT | | | | TORONTO | ONTARIO | M6A1A2 | CANADA |
| AL POPP | 1020 KIRK LA | | | | GREENSBORO | GA | 30642 | |
| AL RAPHEL | 154 W 74TH STREET | #8 | | | NEW YORK | NY | 10023 | |
| AL REIMEN | 100 N BOKELMAN UNIT 224 | | | | ROSELLE | IL | 60172 | |
| AL REIMEN | 100 N BOKELMAN | #224 | | | ROSELLE | IL | 60172 | |
| AL REIMEN | 100 N BOKEMAN UNIT 224 | | | | ROSELLE | IL | 60172 | |
| AL RIENDEAU | 2850 E BASELINE ROAD | #14 | | | MESA | AZ | 85204 | |
| AL RODER | 12540 COLD STREAM DR | UNIT 110 | | | FT MYERS | FL | 33912 | |
| AL RODER | 4330 S JORDAN DRIVE | | | | MC FARLAND | WI | 53558 | |
| AL RYSZ | 2420 Albon Rd | | | | Holland | OH | 43528-8692 | |
| AL SALDINGER | 14807 POOL FORGE CT | | | | SUGAR LAND | TX | 77498 | |
| AL SANDERS | 11140 LUTHER AVE S | | | | SEATTLE | WA | 98178 | |
| AL SHAFFER | 12211 IREDELL ST | | | | STUDIO CITY | CA | 91604 | |
| AL SHAMSI, QAYSSAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AL SHEPARD | 5106 CONCHOS TRL | | | | ARLINGTON | TX | 76017 | |
| A-L SIERRA WELDING | PRODUCTS  INC. | 4443 HWY 50 EAST | | | CARSON CITY | NV | 89701 | |
| AL SMITH | 407 ROOSEVELT AVE | | | | LINDENWOLD | NJ | 08021 | |
| AL SNIDER | 418 ARUBA WAY | | | | NICEVILLE | FL | 32578 | |
| AL SOLONCHE | 4022 BRIGHT ROCKET WAY | | | | ELLICOTT CITY | MD | 21042 | |
| AL SOWARDS | 3905 NORTH LIONS AVE | | | | BROKEN ARROW | OK | 74012 | |
| AL SUMAIDAEE, ATHEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AL THORNWELL | 95 DELMONT DR | | | | ATLANTA | GA | 30305 | |
| AL TREML | 10590 CONWAY TRAIL | | | | BOYNTON BEACH | FL | 33437 | |
| AL TREML | 10590 CONWAY TRL | | | | BOYNTON BCH | FL | 33437 | |
| AL TREML | 10590 CONWAY TRL | | | | BOYNTON BEACH | FL | 33437 | |
| AL UNDERWOOD | P O BOX 3452 | | | | COEUR D' ALENE | ID | 83816 | |
| AL WILLIAMS | 2126 SARASOTA WY | | | | SAN JOSE | CA | 95122 | |
| AL WILLIAMS | P O BOX 11801 | | | | NEWPORT BEACH | CA | 92658 | |
| AL WILLIAMS BONDING COMPANY | 2620 HIGHWAY 51 SOUTH | | | | HERNANDO | MS | 38632 | |
| AL YOWELL | 4205 BOULDER DR | | | | MIDLAND | TX | 79707 | |
| AL ZAKARIAS | 4825 WHITE OAK | | | | E. CHICAGO | IN | 46312 | |
| AL ZANNOVICH | 1939 VAL VERDE LN | | | | DELANO | CA | 93215 | |
| ALA WORLD TRAVEL | 3465 WAIALAE AVENUE | SUITE 101 | | | HONOLULU | HI | 96816 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAAK, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALABAMA BAG CO INC | PO BOX 576 | | | | TALLADEGA | AL | 35161 | |
| ALABAMA CHILD SUPPORT PAYMENT | CENTER | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA COUNCIL OF ASSOCIATION | EXECUTIVES | POST OFFICE BOX 240757 | | | MONTGOMERY | AL | 36124-0757 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE & CORPORATE | TAX SECTION | PO BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX  831199 | | | | BIRMINGHAM | AL | 35283-1199 | |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327790 | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA MOTORCOACH ASSOCIATION | P O BOX 1490 | | | | SLIMITON | AL | 35148 | |
| ALABAMA WORLD TRAVEL | 2225 TAYLOR RD | | | | MONTGOMERY | AL | 36117 | |
| ALARBOODI, FARQAO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALADDIN CONSTRUCTION CO INC | 9343 WEST OAKLAWN | | | | BILOXI | MS | 39532 | |
| ALADDIN PITA | GBW FOODS INC. | 3750 W 80TH LANE | | | MERRILLVILLE | IN | 46410 | |
| ALADDIN TRAVEL & MEETING PLANNERS | 301 N MAIN ST | STE 2602 | | | WINSTON SALEM | NC | 27101-3885 | |
| ALADDIN TRAVEL AGENCY | 142 SHEPPARD AVE W | | | | TORONTO | ONTARIO | M2N1M8 | CANADA |
| ALADDIN TRAVEL AGENCY  INC. AG | 16 WESTMINSTER AVENUE NORTH | SUITE 204 | | | MONTREAL-QUEST | QUE | H4X 1Z1 | CANADA |
| ALADDIN TRAVEL SERVICE INC | 301 N MAIN ST STE 2602 | | | | WINSTON-SALEM | NC | 27101-3885 | |
| ALADDIN TRAVEL SERVICES LTD. | 294 N.MAIN STREET | | | | ALPHARETTA | GA | 30004 | |
| ALADDIN TRAVEL/NEW YORK TRAVEL | 909 RIDGE ROAD | | | | MUNSTER | IN | 46321 | |
| ALADE, CLEMENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALADITS, TAWNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAIN BEAUDETTE | 18071 WESTLAKE CIR | | | | HUNTINGTON BCH | CA | 92646 | |
| ALAIN ROCH | 55 HUMBOLDT AVE | | | | WINNIPEG | MAN | R2M0L9 | CANADA |
| ALAINA LEVANT | 2762 PIONEER CT | | | | ATLANTA | GA | 30341 | |
| ALAK JURASKA | 141 W JACKSON BLVD #2250 | | | | CHICAGO | IL | 60604 | |
| ALAM JEET | 4700 BROOKSIDE CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| ALAM, CHOUDHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAM, GAZI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAM, MOHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAM, MOHAMMED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAM, SAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAM, SHARIFUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAM, ZAHINNOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAMAR UNIFORMS INC | 3105 LEAVENWORTH | | | | OMAHA | NE | 68105-2015 | |
| ALAMEDA REAL PARTNERSHIP | J.T. WAKIMOTO MANAGEMENT INC | 1855 HAMILTON AVENUE STE 200 | | | SAN JOSE | CA | 95125-5672 | |
| ALAMEDA TRAVEL SHOPPE | 2311 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| ALAMEDA, MOISES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAMGIR, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAMO  FLAGS | 1 POYDRAS STREET | STE 137-B | | | NEW ORLEANS | LA | 70130 | |
| ALAMO TRAVEL CENTER | 867 DIABLO AVE | | | | NOVATO | CA | 94947 | |
| ALAMO WORLD TRAVEL | 3201 DANVILLE BLVD | SUITE #255 | | | ALAMO | CA | 94507 | |
| ALAN ABRAHAM | 7841 WHITBURN DR S E | | | | ADA | MI | 49301 | |
| ALAN ABRAHAM | 7841 WHITEBURN DR SE | | | | ADA | MI | 49301 | |
| ALAN ACOSTA | 25655 CROSS CREEK DR | #40G | | | YORBA LINDA | CA | 92887 | |
| ALAN ACOSTA | 25655 CROSS CREEK DR | APT#G | | | YORBA LINDA | CA | 92887 | |
| ALAN ACOSTA | 3099 W CHAPMAN AVE | #337 | | | ORANGE | CA | 92868 | |
| ALAN ADAMS | 35302 BLACKCHERRY LN | | | | GLEN ELLYN | IL | 60137 | |
| ALAN AGHABEGIAN | AGHABEGIAN & ASSOCIATES | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| ALAN AGLUGUB | 433 ALIDA WAY | APT #115 | | | S. SAN FRANCISCO | CA | 94080 | |
| ALAN AIKEN | 1821 PEMBROOKE DRIVE | | | | MACUNGIE | PA | 18062 | |
| ALAN ALIAGA | 124 KESWICK DR | | | | E ISLIP | NY | 11730 | |
| ALAN AMIRALIAN | 1450 WORCESTER RD | APT 8513 | | | FRAMINGTON | MA | 01702 | |
| ALAN AND CAROL ANNS CASINO TOU | CAROL A SCOLA | 505 BAY AVENUE SUITE 201 | | | SOMERS POINT | NJ | 08244 | |
| ALAN ANDERSON | 361 WINDING WAY | | | | SAN FRANCISCO | CA | 94112 | |
| ALAN ARAKAWA | 1075-189 SPACE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| ALAN ARNETT | 10802 S AVENUE J | | | | CHICAGO | IL | 60617-6723 | |
| ALAN ARNOLD | 2685 S RAINBOW | SUITE #200 | | | LAS VEGAS | NV | 89146 | |
| ALAN ARONSON | 2916 LONNILA | | | | MERRICK | NY | 11566 | |
| ALAN AUSTENE | 151 HIGHWAY 124 N | | | | HALLSVILLE | MO | 65255 | |
| ALAN BAER | 1018 PRESTON ST | 400 | | | HOUSTON | TX | 77002 | |
| ALAN BAKST | 7331 E SAN MIGUEL AVE | | | | SCOTTSDALE | AZ | 85250 | |
| ALAN BALDWIN JR | 10 AMES DR | | | | RAYMOND | ME | 04071 | |
| ALAN BARAD | 7905 NW 18 CT | | | | MARGATE | FL | 33063 | |
| ALAN BARRANTES | 9655 S LAS VEGAS BLVD | #242 | | | LAS VEGAS | NV | 89123 | |
| ALAN BATTAGLINI | 4700 N CAPITAL OF TX HWY | #234 | | | AUSTIN | TX | 78746 | |
| ALAN BECKMAN | 9 CRIMSON KING TRL | | | | FLEMINGTON | NJ | 08822 | |
| ALAN BENDER | GOLDSTEIN, BENDER & ROMANOFF | ONE N LASALLE STR 26TH FLOOR | | | CHICAGO | IL | 60602 | |
| ALAN BERG | 2396 NORTH FIRST AVENUE | | | | UPLAND | CA | 91784 | |
| ALAN BERNOVER | 909 W WASHINGTON | #608 | | | CHICAGO | IL | 60607 | |
| ALAN BERTSCHINGER | 6556 30TH ST | | | | RIVERSIDE | CA | 92509 | |
| ALAN BIGGS | 913 WOLF DR | | | | LOGANSPORT | IN | 46947 | |
| ALAN BISHOP | 2370 ERLING WAY | | | | KINGSBURG | CA | 93631 | |
| ALAN BOELTER | 6212 W NORTH LN | | | | GLENDALE | AZ | 85302-1219 | |
| ALAN BONTRAGER | 7122 OLD MILFORD DR | | | | MILFORD | KS | 66514 | |
| ALAN BOOGHER | 10736 SANTA FE LINE RD | | | | WAPAKONETA | OH | 45895 | |
| ALAN BOOGHER | 10736 SANTA FE LINE ROAD | | | | WAPAKONETA | OH | 45895 | |
| ALAN BOYCE | 4175 SALEM DR | | | | EMMAUS | PA | 18049 | |
| ALAN BRAXTON | 6189A ISLAND WALK | | | | BOCA RATON | FL | 33496 | |
| ALAN BREGMAN | PO BOX 368 | | | | BALDWIN | NY | 11510 | |
| ALAN BRUBAKER | 42599 KOLLMORGEN | | | | CLINTON TWP | MI | 48038 | |
| ALAN BRUHA | 218 AVALON | | | | WOOD RIVER | IL | 62095 | |
| ALAN BUCKMAN | 5160 CHICKADEE DR | | | | KALAMAZOO | MI | 49009 | |
| ALAN BURKO | 32840 LEDGE HILL | | | | SOLON | OH | 44139 | |
| ALAN CARTER | 16298 HWY 550 | | | | AZTEC | NM | 87410 | |
| ALAN CARTER | 4604 GRAND DELL DR | | | | CRESTWOOD | KY | 40014 | |
| ALAN CARTER | PO BOX 151 | | | | GRANBY | CO | 80446 | |
| ALAN CASTANEDA | 455 S SAN OAKS DR | | | | SAN DIMAS | CA | 91773 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN CHAMBERS | 600 W DIVERSEY PKWY | APT 1115 | | | CHICAGO | IL | 60614 | |
| ALAN CHAN | 81 SHANIKO COMMON | | | | FREMONT | CA | 94539 | |
| ALAN CHANDLER | 14131 149TH PL SE | | | | RENTON | WA | 98059 | |
| ALAN CHARLES COOPER | 523 ROOSEVELT WY 1 | | | | SAN FRANCISCO | CA | 94114 | |
| ALAN CHARVIS | P O BOX 68 | | | | PALMYRA | TN | 37142 | |
| ALAN CHOW | 434 POMELO AVE | #C | | | MONTEREY PARK | CA | 91755 | |
| ALAN CITRON | 138 RIDING TRL LN | | | | PITTSBURG | PA | 15215 | |
| ALAN CLARK | PO BOX 82 | | | | MORRISTOWN | AZ | 85342-0082 | |
| ALAN CLOW | 21442 POPLARWOOD | | | | LAKE FOREST | CA | 92630 | |
| ALAN CLUVER | 1230 N MARLEY RD | | | | NEW LENOX | IL | 60451 | |
| ALAN COHEN | 3501 FLAMINGO DR | | | | MIAMI BCH | FL | 33140 | |
| ALAN CONNERS | 24 TWELFTH ST | | | | TORONTO | ONT | M8V 3G7 | CANADA |
| ALAN CORTES | 3750 MISSION ST | | | | SAN FRANCISCO | CA | 94110 | |
| Alan Curtis IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAN D TAYLOR | TAYLOR TAYLOR AND LEONETTI | 216 HADDON AVE STE 506 | | | WESTMONT | NJ | 08108 | |
| ALAN DAWN | 15317 136TH AVENUE E | | | | PUYALLUP | WA | 98374-9241 | |
| ALAN DEAN | 31 WILLIAMSON ST | | | | ROCKMART | GA | 30153 | |
| ALAN DUBACK | PO BOX 1696 | | | | SHELTON | WA | 98584-5005 | |
| ALAN EAKER | 1085 SAMIUS COURT | | | | CAMANO ISLAND | WA | 98282 | |
| ALAN EBERHART | 2240 EL ARBOLITA DRIVE | | | | GLENDALE | CA | 91208 | |
| ALAN ELLINGTON | 1008 ELDERWOOD TERRACE | | | | BONAIRE | GA | 31005 | |
| ALAN ENGLES | 11505 W GODSELL AVE | | | | HALES CORNERS | WI | 53130 | |
| Alan Enterprises Ltd | Attn: Alan Ellis | 1110 Avenue D | | | Council Bluffs | IA | 51501 | |
| ALAN ERGER | 1818 WOLF RIVER LN NW | | | | CEDAR RAPIDS | IA | 52405 | |
| ALAN ESTRADA | 1024 C AVE | | | | NATIONAL CITY | CA | 91950 | |
| ALAN FERN | 231 SILVER LN | | | | OLD BRIDGE | NJ | 08857 | |
| ALAN FINE | 30-85 VERNON BLVD APT 6K | | | | LONG ISLAND | NY | 11102 | |
| ALAN FITZPATRICK | 1745 MAIN ST 311 | | | | WEST WARWICK | RI | 02893 | |
| ALAN FORTUNATE | 54669 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315 | |
| ALAN FOWLER | 5509 HOPPER DR | | | | BUFORD | GA | 30518 | |
| ALAN G. BOUTERIE JR. | BOUTERIE LAW FIRM | 2110 PAKENHAM DR | | | CHALMETTE | LA | 70043 | |
| ALAN GARELICK | 829 DEER TRAIL POINT | | | | MENLOTA HEIGHTS | MN | 55118 | |
| ALAN GELON | 880 KAYENTA CT | | | | SPARKS | NV | 89436 | |
| ALAN GOLD | 125 LOCKERBIE LN | | | | WILMETTE | IL | 60091 | |
| ALAN GOLDBERG | 20 CANDR RIVER ROAD | | | | SHARON | MA | 02067-2977 | |
| ALAN GOLDBERG | 8105 DARWIN COVE | | | | AUSTIN | TX | 78729 | |
| ALAN GOLDBLATT | 64 LANDING DR | | | | METHUEN | MA | 01844 | |
| ALAN GOLDSTEIN | 3000 OCEAN PARKWAY | #13L | | | BROOKLYN | NY | 11235 | |
| ALAN GOLDSTEIN | 3000 OCEAN PARKWAY | APT #13L | | | BROOKLYN | NY | 11235 | |
| ALAN GOLDSTEIN | 3000 OCEAN PKWY | #13L | | | BROOKLYN | NY | 11235 | |
| ALAN GOLDSTEIN | 3000 OCEAN PKWY | APT 13L | | | BROOKLYN | NY | 11235 | |
| ALAN GORMAN | 11 OUNIBLOOR RD | APT 1410 | | | ETOBICOKE TORONTO | ONT | M9A 0B2 | CANADA |
| ALAN GREENBERG | 1725 HILTON HEAD LN | | | | FRISCO | TX | 75034 | |
| ALAN GREENFIELD | DBA A BANDON INN | 56131 TOM SMITH ROAD | | | BANDON | OR | 97411 | |
| ALAN GREIG | 137 KINGS POINTE CIR | | | | LAFAYETTE | LA | 70508 | |
| ALAN GREIG | P O BOX 91675 | | | | LAFAYETTE | LA | 70509 | |
| ALAN GREIG | POB 91675 | | | | LAFAYETTE | LA | 70509 | |
| ALAN GREIG SR | 137 KINGS POINTE CRL | | | | LAFAYETTE | LA | 70508 | |
| ALAN GROVE | 344-4550 CORDOVA BAY RD | | | | VICTORIA | BC | V8X3V5 | CANADA |
| ALAN GUANELL | 2688 BALBOA WAY | | | | IDAHO FALLS | ID | 83404 | |
| ALAN GUTSTEIN | 8213 SARGENT WAY | | | | BAKERSFIELD | CA | 93311 | |
| ALAN H SCHORR & ASSOCIATES PC | 5 SPLIT ROCK DRIVE | | | | CHERRY HILL | NJ | 08003 | |
| ALAN H ZIMMERMAN PC | 1617 E PINCHOT | | | | PHOENIX | AZ | 85016 | |
| ALAN HAM | 1533 JACKSON ST | APT#207 | | | OAKLAND | CA | 94612 | |
| ALAN HANSON | 4509 INTERLAKE N APT 102 | | | | SEATTLE | WA | 98103 | |
| ALAN HARMS | P O BOX 732 | | | | WISNER | NE | 68791 | |
| ALAN HARRIS | 14413 WEDDINGTON ST APT 4 | | | | SHERMAN OAKS | CA | 91401-5626 | |
| ALAN HARRIS | 4804 GRANITE DR | STE F3-164 | | | ROCKLIN | CA | 95677 | |
| ALAN HARRISON | 17100 ASPEN LEAF DR | | | | BOWIE | MD | 20716 | |
| ALAN HART | 9361 W TENNESSEE AVENUE | | | | LAKEWOOD | CO | 80226 | |
| ALAN HAYES | 37 SHIPPEN RDG | | | | OXFORD | NJ | 07863 | |
| ALAN HEANEY | 105 GREENE ST 1707 | | | | JERSEY CITY | NJ | 07302 | |
| ALAN HINO | 801 W 232ND ST | UNIT L | | | TORRANCE | CA | 90502 | |
| ALAN HUNKEN | 2550 COMPASS RD | STE#H | | | GLENVIEW | IL | 60026 | |
| ALAN HUNKEN | 70-471 BOOTHILL RD | | | | RANCHO MIRAGE | CA | 92270 | |
| ALAN INGWER | 141 RACQUET RD | | | | WALL TOWNSHIP | NJ | 07719 | |
| ALAN ITD | 5100 CHASE | | | | DENVER | CO | 80212 | |
| ALAN J COHEN | PETRO COHEN PETRO MATATAZZO & WARRINGTON | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| ALAN JACKSON | 292 ANDREW STREET | | | | NEWCASTLE | ON | L1B 1K3 | CANADA |
| ALAN JACOBS | 5649 REGIMENTAL PLACE | | | | CINCINNATI | OH | 45239-6717 | |
| ALAN JAROZEWSKI | 17490 CREST HILL DR | UNIT#11 | | | BROOKFIELD | WI | 53045 | |
| ALAN JECHORT | 5310 16TH ST W #406 | | | | ST LOUIS PARK | MN | 55416 | |
| ALAN JOHN CHEGIN | AMERICAN BYZANTINE CATHOLIC | SHRINE OF OUR MOTHER OF | PERPETUAL HELP | 1404 SO. EASTERN AVE | LAS VEGAS | NV | 89104-3908 | |
| ALAN JURASKA | 11655 DIAMOND CT | | | | FRANKFORT | IL | 60423 | |
| ALAN KACZANDER | 6613 COUNTRY CLUB LANE | | | | W BLOOMFIELD | MI | 48322 | |
| ALAN KARGBO | 6804 63 AVE APT 108 | | | | BROOKLYN PARK | MN | 55428 | |
| ALAN KASPARIAN | 7015 E FLORAL AVE | | | | SELMA | CA | 93662 | |
| ALAN KIM | 1305 SOLANO CIRCLE | | | | MONTEBELLO | CA | 90640 | |
| ALAN KING | FSO MAC RAE PRODUCTIONS | 205 NORTH 159TH CIRCLE | | | OMAHA | NE | 68118 | |
| ALAN KLEIN | 3411 COLVILLE PL | | | | ENCINO | CA | 91436 | |
| ALAN KOZLOWSKI | 2678 GANNET LN | | | | NEW LENOX | IL | 60451 | |
| ALAN L GREENBLATT | 2788 STOCKMAN CT | | | | STOW | OH | 44224 | |
| ALAN LACHTMAN | 2211 KINCLAIR DRIVE | | | | PASADENA | CA | 91107-1023 | |
| ALAN LACHTMAN | 2211 KINCLAIR DR | | | | PASADENA | CA | 91107 | |
| ALAN LAMBERT | 4 TERRA LN | | | | HUDSON | NH | 03051 | |
| ALAN LANGSAM | 7041 N WILLOW SPRING RD | | | | MUNDELEIN | IL | 60060 | |
| ALAN LEACH | 3705 MOCKING BIRD LN | | | | FORT WORK | TX | 76109 | |
| ALAN LEACH | 3705 MOCKING BIRD LN | | | | FORT WORK | TX | 76109 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN LEACH | 3705 MOCKINGBIRD LANE | | | | FORT WORTH | TX | 76109 | |
| ALAN LEE | 17 CALTHA ROAD | | | | BRIGHTON | MA | 02135 | |
| ALAN LEFLER | 1887 CONIFER WAY | APT 4 | | | REDDING | CA | 96002 | |
| ALAN LERY | 4614 E SOUTHFORD DRIVE | | | | PHOENIX | AZ | 85044 | |
| ALAN LINDNER | 5939 MORNING GLORY | | | | HILLSBORO | MO | 63050 | |
| ALAN LINTON | 4627 VIA DE LA CAMPANA | | | | SCOTTSDALE | AZ | 85258 | |
| ALAN LINTON | 7624 VIA DE LA CAMPANA | | | | SCOTTSDALE | AZ | 85258 | |
| ALAN LOVEMAN | 520 WESTMINSTER DR | | | | RAINBOW CITY | AL | 35906 | |
| ALAN MAGENHEIM | 1504 BONNIE BRAE | | | | HOUSTON | TX | 77006 | |
| ALAN MAGNUSSEN | 5300 BAKER ROAD | | | | DELAWARE | OH | 43015 | |
| ALAN MALLINGER | 6332 BURCHFIELD AVENUE | | | | PITTSBURGH | PA | 15217-2733 | |
| ALAN MAR | 10970 HISKEY LN | | | | TUSTIN | CA | 92782 | |
| ALAN MARRS | 14150 S ROBBIE FORBIS RD | | | | ASHLAND | MO | 65010 | |
| ALAN MARSHALL | 1000 ELI CT APT H | | | | GRETNA | LA | 70056 | |
| ALAN MC DONALD | 771 W SEDONA RIDGE PL | | | | ORO VALLEY | AZ | 85755 | |
| ALAN MCDONAGH | 3997 13TH AVENUE S | | | | GRAND FORKS | ND | 58201 | |
| ALAN MCDONALD | 771 W SEDONA RIDGE PLACE | | | | ORO VALLEY | AZ | 85755 | |
| ALAN MCKEE | 1741 WILLIAMSBURG DR | | | | STEVENSVILLE | MI | 49127 | |
| ALAN MENDELOFF | 3955 N. MURRAY AVE | APT#303 | | | SHOREWOOD | WI | 53211 | |
| ALAN MENDOZA | 71 MICHIGAN COURT | | | | VERNON HILLS | IL | 60061 | |
| ALAN MENZIES | 49426 PINE RIDGE CT | | | | PLYMOUTH | MI | 48170 | |
| ALAN MENZIES | 49476 PINE RIDGE CT | | | | PLYMOUTH | MI | 48170 | |
| ALAN MILLER | 4621 WILBURN DR | | | | SOUTH EUCLID | OH | 44121 | |
| ALAN MILLER | 5208 E OTERO CIR | | | | CENTENNIAL | CO | 80122 | |
| ALAN MITCHELL | 502-100 WELLESLEY ST E | | | | TORONTO | ONT | M4Y1H5 | CANADA |
| ALAN MORTERUD | 100 MIDLAND AVE | #401 | | | BASALT | CO | 81621 | |
| ALAN MORTIMER | 6907 WILDROSE TERRACE | | | | CARLSBAD | CA | 92011 | |
| ALAN NANESS | 2725 60TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| ALAN NOYES | 650 JEANNY MARIE COURT | | | | EL PASO | TX | 79932 | |
| ALAN O'NEAL | 2088 SYLVANA DR | | | | DECATUR | GA | 30033 | |
| ALAN ONISHI | 1922 JENETTA LN | | | | ANAHEIM | CA | 92802 | |
| ALAN OSLIN | 2420 HARRISON AVE | | | | EVERETT | WA | 98201 | |
| ALAN OWENS | 344 PRINCETON CIRCLE | | | | BELLE CHASSE | LA | 70037 | |
| ALAN PARISI | 5175 BUCKNALL RD | | | | SAN JOSE | CA | 95130 | |
| ALAN PARISI | 5175 BUCKNALL ROAD | | | | SAN JOSE | CA | 95130-1918 | |
| ALAN PARKER | PO BOX 1066 | | | | DAVIDSON | NC | 28036 | |
| ALAN PHILLIPS | 4400 W SPRUCE ST | #218 | | | TAMPA | FL | 33607 | |
| Alan Pokorny F/S/0 Nebraska USA Wrestling | 8103 North 164th Street | | | | Bennington | NE | 68007 | |
| ALAN POMERANTZ | 1314 RUBY CT | | | | SANTA MARIA | CA | 93454 | |
| ALAN PORTNOY | 173 SURREY COMMONS | | | | LYNBROOK | NY | 11583 | |
| ALAN PRENDERGAST | 1638 E ST | #5 | | | HAYWARD | CA | 94541 | |
| ALAN PRO AUDIO | 7340 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| ALAN RAY | 4590 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ALAN REICHERT | 8651 OAKWOOD ST | | | | WESTMINSTER | CO | 80031 | |
| ALAN RICHARDS | 7136 E STEARNS ST | | | | LONG BCH | CA | 90815 | |
| ALAN RIVLIN | 8022 S RAINBOW BLVD STE 104 | | | | LAS VEGAS | NV | 89139 | |
| ALAN ROBERTS | 11002 DAIMLER CT | | | | JACKSONVILLE | FL | 32246 | |
| ALAN ROBERTS | 3516 LOCKER LN | | | | FLORENCE | AL | 35634 | |
| ALAN ROBERTS | PO BOX 487 | | | | BLOOMFIELD | KY | 40008 | |
| ALAN ROBERTSON | 4901 OSBORNE DRIVE W | | | | HASTINGS | NE | 68901 | |
| ALAN ROMO | 6220 HIGHWAY 327 | | | | BAINVILLE | MT | 59212 | |
| ALAN ROSENTHAL | 6183 HENLEY WAY | | | | MONTGOMERY | AL | 36117 | |
| ALAN ROSS | BAND | 15 HYDE PARK | | | BEACHWOOD | OH | 44122 | |
| ALAN RUBIN | 229 SHOREWARD DR | | | | GREAT NECK | NY | 11021-2716 | |
| ALAN RUBIN | 7777 MANSFIELD HOLLOW RD | | | | DELMAR BEACH | FL | 33446 | |
| ALAN RUBIN | 7777 MANSFIELD HOLLOW RD | | | | DELRAY BEACH | FL | 33446 | |
| ALAN S MUIR | THE ARTWORKS | 12526 SWAN CANYON PL | | | SAN DIEGO | CA | 92131 | |
| ALAN SAIKI | 5815 HAAHEO STREET | | | | KAPAA | HI | 96746 | |
| ALAN SCHANER | 3603 CUMBERLAND LN | | | | HAMBURG | NY | 14075 | |
| ALAN SCHNEIDER | 1483 KIRTS BLVD APT 206 | | | | TROY | MI | 48084 | |
| ALAN SCHRAMM | 2439 SE FAXON DR | | | | TOPEKA | KS | 66605 | |
| ALAN SCHULZ | 4764 PRENTICE | PLACE | | | LAS CRUCES | NM | 88011 | |
| ALAN SCHWARTZ | 8393 W OAKLAND PL BLVD | | | | SUNRISE | FL | 33351 | |
| ALAN SCOTT PAQUETTE | 30A PLUMTREE DRIVE | | | | NORWICH | CT | 06360 | |
| ALAN SENTEL | 1427 W 1015T PL | | | | DENVER | CO | 80260 | |
| ALAN SHEARER | 124 KEYMAR DR | | | | YORK | PA | 17402 | |
| ALAN SHEATS | 9036 ARCADIA AVENUE | #35 | | | SAN GABRIEL | CA | 91775 | |
| ALAN SHELDON | 16836 EMBERS AVENUE | | | | FARMINGTON | MN | 55024-7312 | |
| ALAN SHUDA | 9 MITCHELL DR | | | | FAIRBAULT | MN | 55021 | |
| ALAN SINGER | 25955 WELLINGTON COURT | | | | CALABASAS | CA | 91302-3124 | |
| ALAN SINGER | 25955 WELLINGTON CT | | | | CALABASAS | CA | 91302 | |
| ALAN SINGH | 202-71 CHARLES ST EAST | | | | TORONTO | ONT | M4Y 2T3 | CANADA |
| ALAN SLEPIAN | 4 ARIES LN | | | | DIX HILLS | NY | 11746 | |
| ALAN SMALLWOOD | 1909 LOOKOUT CIR | | | | GADSDEN | AL | 35904 | |
| ALAN SMOLINSKY | 12304 SANTA MONICA BLVD | #118 | | | LOS ANGELES | CA | 90025 | |
| ALAN SMOLINSKY | 12304 SANTA MONICA BLVD | STE 118 | | | LOS ANGELES | CA | 90025 | |
| ALAN SPRAGUE | 953 HUNT AVE | | | | NEENAH | WI | 54956 | |
| ALAN STAHLSCHMIDT | 3111 BEAR VIEW COURT | | | | WENTZVILLE | MO | 63385 | |
| ALAN STECKLER | 15126 WILDVINE DR | | | | DALLAS | TX | 75248 | |
| ALAN STEGALL | 212 Texas St Ste 100 | | | | SHREVEPORT | LA | 71101-3249 | |
| ALAN SYLVESTER | 1985 SPEAR STREET | | | | S BURLINGTON | VT | 05403 | |
| ALAN TAKAGI | 2009 E 2ND ST | | | | LOS ANGELES | CA | 90033 | |
| ALAN TAMANAHA | 94-1431 MANAO ST | | | | WAIPAHU | HI | 96797 | |
| ALAN THELEN | 108 SOUTH 51 ST | | | | OMAHA | NE | 68132 | |
| ALAN THOMPSON | 1918 TAMARACK CT | | | | PRESCOTT | AZ | 86301 | |
| ALAN TRACHTENBERG | 31 NUTHATCHER CT | | | | WAYNE | NJ | 07470 | |
| ALAN TRAN | 23 MOUNTAIN LANE | | | | EGG HARBOR TWP | NJ | 08234 | |
| ALAN VANDIVER | 579 HACIENDA DR | | | | SCOTTS VALLEY | CA | 95066 | |
| ALAN VOILOS | BOX 45 | | | | ELDRED | IL | 62027 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN W LESTER | 6492 JENNIFER CT | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| ALAN WADDINGTON | 433 N BENDER AVE | | | | GLENDALE | CA | 91741 | |
| ALAN WALTERS | PO BOX 964 | | | | KENNEBUNKPORT | ME | 04046 | |
| ALAN WARDLOW | 14255 WRIGHT WAY | | | | BROOMFIELD | CO | 80023 | |
| ALAN WARREN | 222 CORONET | | | | SAN ANTONIO | TX | 78216 | |
| ALAN WASHINGTON | 7111 IVY | | | | CLEVELAND | OH | 44127 | |
| ALAN WAXLER GROUP LLC | 4740 VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103 | |
| ALAN WEBB | 15197 BOULDER AVENUE | | | | ROSEMOUNT | MN | 55068 | |
| ALAN WEINSTEIN | 400 SPRING ST | #341 | | | ST PAUL | MN | 55102 | |
| ALAN WEINSTEIN | 750 STOUT AVE | | | | WYOMING | OH | 45215 | |
| ALAN WELCH | 11413 RD 6 | | | | HAVILAND | OH | 45851 | |
| ALAN WELTZ | 2045 HWY 39 | | | | DENISON | IA | 51442 | |
| ALAN WHALEN | 10 INCH BAY | | | | WINNIPEG | MB | R2Y 0X1 | CANADA |
| ALAN WHITE | 109 VINEWOOD CT | | | | SIMPSONVILLE | SC | 29680 | |
| ALAN WILLIAM IRIONS | 11213 N POST RD | | | | OMAHA | NE | 68112 | |
| Alan William Irions F/S/O TAXI DRIVER | 11213 North Post Road | | | | Omaha | NE | 68112 | |
| ALAN WILLIAMS | 135 NE 47TH AVE | | | | PORTLAND | OR | 97213 | |
| ALAN YELTON | 12428 DEXTER WAY | | | | THORNTON | CO | 80241 | |
| ALAN ZAREK | 258 UNION APT R4 | | | | FALL RIVER | MA | 02721 | |
| ALAN ZILBERMAN | 1466 HARVARD ST NE APT | PH4 | | | WASHINGTON | DC | 20009 | |
| ALAN ZINN | 312 N 50TH E | | | | FLORA | IN | 46929 | |
| ALAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALANA BELL | 52 50TH ST | | | | SACRAMENTO | CA | 95819 | |
| ALANA HOLLAND | 1147 AUTUMN HILLS RD | | | | GARDNERVILLE | NV | 89460 | |
| ALANA INTERNATIONAL TRAVEL | PO BOX 38 | | | | GONZALES | LA | 70707 | |
| ALANA PARIS | 43031 RUNDLE TER | | | | LEESBURG | VA | 20176-3607 | |
| ALANA ZINNEL | 159 CATTAIL LN | | | | VALPO | IN | 46385 | |
| ALANIS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALANIZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALANIZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALANIZ, LOCARDIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALANNA ROSE | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ALANO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALANS CARPET & FLOORING LLC | 167 HWY 72 E | | | | COLLIERVILLE | TN | 38017 | |
| ALAN'S CARPETLAND | 2646 SUMMER AVE | | | | MEMPHIS | TN | 38112 | |
| ALAN'S ENTERPRISES LTD INC | 1110 AVENUE D | | | | COUNCIL BLUFFS | IA | 51501 | |
| ALAN'S TRAVEL | 160 OLD DERBY ST STE 261 | RE 22889241 | | | HINGHAM | MA | 02043 | |
| ALAN'S TRAVEL | 160 OLD DERBY STREET | SUITE 261 | | | WEYMOUTH | MA | 02043 | |
| Alante dba Frankfort Limousines | Attn: Molly Trump | PO Box 1033 | | | Frankfort | IL | 60423 | |
| Alante dba Frankfort Limousines | PO Box 1033 | | | | Frankfort | IL | 60423 | |
| ALAOEN, ANITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAOEN, RAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALARCO FLOORING LLC | C/O GIBRALTAR BUSINESS CAPITAL | 4611 SOLUTIONS CENTER | LOCKBOX 774611 | | CHICAGO | IL | 60677-4006 | |
| ALARCON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALARCON, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALARCON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALARCON, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALARCON, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALARIC FULLER | 931 ROSE ARBOR DRIVE | | | | SAN MARCOS | CA | 92029 | |
| ALARM COM SERVICES | 2003 NORTH AVENUE | | | | METROPOLIS | IL | 62960 | |
| ALARM DETECTION & SUPPRESSION | SYSTEMS LLC | 30 VETERANS MEMORIAL BLVD | DBA A D S SYSTEMS | | KENNER | LA | 70062 | |
| ALARMCO | 2007 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89104 | |
| ALAS, CRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAS, FROILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAS, KRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAS-CASTILLO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALASKA AIRLINES INC | PO BOX 68900 SEAAM | | | | SEATTLE | WA | 98168 | |
| ALASKA DEPARTMENT OF REVENUE | 11TH FLOOR STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | P.O. BOX 110410 | | JUNEAU | AK | 99811-0410 | |
| ALASKA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 110405 | | | JUNEAU | AK | 99811 | |
| ALASKA HARSTON | 10505 CASSIOPEIA ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| ALASKA JONES II | 2472 BRIDGEPORT DR | | | | LITTLE ELM | TX | 75068 | |
| ALASKA TAX AUTHORITY | 333 W WILLOUGHBY AVE. | 11 FL SIDE B | | | JUNEAU | AK | 99811-0420 | |
| ALASKA TAX AUTHORITY | 550 W 7TH AVE., SUITE 500 | | PO BOX 110420 | | ANCHORAGE | AK | 99501-3555 | |
| ALASKA TRAVEL SOURCE INC | 1236 E 72ND AVENUE | | | | ANCHORAGE | AK | 99518 | |
| ALASKA WEST AIR | PO BOX 8553 | | | | NIKISKI | AK | 99635 | |
| ALASKAN FEAST INC | 800 FOOD CENTER DRIVE | UNIT 22 | | | BRONX | NY | 10474 | |
| ALASKA'S BAKERY LLC | 8635 W. SAHARA AVE. #552 | | | | LAS VEGAS | NV | 89117 | |
| ALASSANE, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALATISE, APEKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALATORRE, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALATORRE, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALATORRE, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALATORRE, MARGARITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALATORRE, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALATUR C&A | CALCADA 163 ALPHAVILLE | | | | SANTANA DO PARNAIBA | SAO PAULO | 06541065 | BRAZIL |
| ALATUR C&A | CALCADA 163 ALPHAVILLE | SANTANA DO PARNAIBA | | | SAO PAULO | SP | 06541065 | BRAZIL |
| ALATUR EMBRAER | CALCADA ANTARES NOL. 163 | | | | SANTANA DO PARN | | 06541 | BRAZIL |
| ALATUR PROMON CALL CENTER | CALCADA ANTARES # 163 | | | | SANTANA DO PARNAIBA | SAO PAULO | 06541065 | BRAZIL |
| ALATUR SCHAEFFER | CALCADA ANTARES NO. 163 | | | | SANTANA DE PARNAIBA | SP | 6541065 | BRASIL |
| ALATUR VIAGENS E TURISMO | SAO LUIZ NO 50 | 29 ANDAR-REPUBLICA | | | SAO PAULO/S | | 01046 | BRAZIL |
| ALATUR-ALPARGATAS | RUA FUNCHAL 160-VILA OLIMPIA | | | | SAP PAULO/SAO P | | 04551-903 | BRAZIL |
| ALATUR-LENOVO | RUA BANDEIRANTES NO. 260 | | | | BAIRRO CAMBUI CAMPINAS | SP | 13024 | BRASIL |
| ALATUR-PAO DE AZUCAR | BRINGADEIRO LUIS ANTONIO NO 31 | JARDIM PAULISTA | | | SAO PAULO | SP | 01402-901 | BRAZIL |
| ALAWABIDO, ALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAYAN, HOVHANNES | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08404 | |
| ALAYAN, ZARUHI | 7212 FERNWOOD AVENUE | | | | EGG HARBOR TWP | NJ | 08232 | |
| ALAYAN, ZARUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALAYNA MACHADO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ALB ELECTRONICS CORP | PAGE TV | 75 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |

In re Caesars Entertainment Operating Company, Inc.,et al.
Case No. 15-01145 (ABG)

Page 50 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBA, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBAN, MEAGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBANESE CONFECTIONERY GROUP | 5441 E LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| ALBANESE, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBANESE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBANESE, TUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBANO, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBANY COUNTY AIRPORT | AUTHORITY | ADMINISTRATION BLDG ROOM 204 | | | ALBANY | NY | 12211 | |
| ALBANY COUNTY SHERIFF | ROOM 79 | ALBANY COUNTY COURT HOUSE | | | ALBANY | NY | 12207 | |
| ALBANY FOAM AND SUPPLY CO | PO BOX 416365 | | | | BOSTON | MA | 02241-6365 | |
| ALBANY THEATRE SUPPLY CO INC | 445 N PEARL ST | | | | ALBANY | NY | 12204 | |
| ALBANY TRAVEL AGENCY INC | 2818 OLD DAWSON RD | STE 10 | | | ALBANY | GA | 31707-1591 | |
| ALBANY TRAVEL COMPANY | 19441 N 35TH PL | | | | PHOENIX | AZ | 85050 | |
| ALBARRAN FUENTES, SILBESTRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBARRAN JR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBATROS TRAVEL | HAID-UND-NEU-STRABE 14 | | | | KARLSRUHE | | 76131 | GERMANY |
| ALBATROS VIAJES | MELCHOR OCAMPO 1370 | COL TEQUISQUIAN | | | SAN LUIS POTOS | | 78250 | MEXICO |
| ALBAUGH, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERDA, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERNAE D HARRIS | 2408 GALLO DR | | | | CHALMETTE | LA | 70043 | |
| ALBERONI SEWING MACHINE | MACHINE INC | 2991 EAST WHITE STAR AVENUE | | | LOS ANGELES | CA | 92806 | |
| ALBERT A BOWMAN | 22037 CANTARA STREET | | | | CANOGA PARK | CA | 91304 | |
| ALBERT ABDALA | 1224 W LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| ALBERT ALCARAZ | 15502 BRIARBANK ST | | | | LA PUENTE | CA | 91744 | |
| ALBERT ANDERSON INC | CONNECTED ENTERTAINMENT | PO BOX 822 | | | TURNERSVILLE | NJ | 08012 | |
| ALBERT ARMIJO | 400 LAS PALMAS DR | | | | IRVINE | CA | 92602 | |
| ALBERT ARMIJO | 400 LAS PALMAS DR | | | | IRVINE | CA | 92602 | |
| ALBERT AUGUSTINE | 1377 WEST 69TH ST | | | | CLEVELAND | OH | 44102 | |
| ALBERT B CRIBBS JR | 217 WEST DUFFY STREET | | | | SAVANNAH | GA | 31401 | |
| ALBERT BACCARI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ALBERT BALDERRAMA | 9600 EDELWEISS ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALBERT BECKER | 2221 CONQUISTA AVE | | | | LONG BCH | CA | 90815 | |
| ALBERT BENACK | 1663 ARLINGTON AVE | | | | COLUMBUS | OH | 43212 | |
| ALBERT BENEDICK III | 2711 HAWSON DR | | | | ST LOUIS | MO | 63125 | |
| ALBERT BLANCO | 573 GRAND ST #D1304 | | | | NY | NY | 10002 | |
| ALBERT BLANCO | 573 GRAND ST | APT 1304 | | | NEW YORK | NY | 10002 | |
| ALBERT BRACAMONTE | 1196 SANTA OLIVIA RD | | | | CHULA VISTA | CA | 91913 | |
| ALBERT BRACAMONTE | 1196 SANTA OLIVIA ROAD | | | | CHULA VISTA | CA | 91913 | |
| ALBERT BROCK | 8800 GULF FREEWAY APT #53 | | | | HOUSTON | TX | 77017 | |
| ALBERT BRODIN | 1401 W MORGAN ST | | | | DULUTH | MN | 55811 | |
| ALBERT BUTLER  II | 8407 E LASSIE COURT | | | | WALKERSVILLE | MD | 21793 | |
| ALBERT BYRNES | 1 BETH DR | | | | MIDDLETOWN | NJ | 07742 | |
| ALBERT CALCATERRA | 22937 PORT STREET | | | | ST. CLAIR SHORES | MI | 48082 | |
| ALBERT CARLOS CANTONG | CANTONG AND ASSOCIATES INC | 8413 SET STREET | | | SAN GABRIEL | CA | 91776 | |
| ALBERT CASTILLO | 8459 EUCALYPTUS STREET | | | | DOWNEY | CA | 90242 | |
| ALBERT CATALINA | 2 ILENE CT BLDG 1 | UNIT 19 | | | HILLSBOROUGH | NJ | 08844 | |
| ALBERT CAVAZOS | 366 N FAIRFIELD AVE | | | | LOMBARD | IL | 60148 | |
| ALBERT CHOW | 1701 CREEKSIDE DR #3204 | | | | FOLSOM | CA | 95630 | |
| ALBERT CHUN | 2426 13TH CT NORTH | | | | ARLINGTON | VA | 22201 | |
| ALBERT CRUZ | 4016 WHISPERING OAKS | | | | TEMPLE | TX | 76504 | |
| ALBERT DALE III | 604 BELLE PARK CIR | | | | NASHVILLE | TN | 37205 | |
| ALBERT DAVIS | 24692 CORTE JARAMILLO | | | | MURRIETA | CA | 92562 | |
| ALBERT DE LOERA | 2800 66TH STREET | | | | SNYDER | TX | 79549 | |
| ALBERT DELAFOSSE | 45564 W RAINBOW DRIVE | | | | MARICOPA | AZ | 85239 | |
| ALBERT DESRUISSEAU | PO BOX 386 | | | | OAKLEY | CA | 94561 | |
| ALBERT DUNCAN | 135 RAVENGLASS WAY | | | | COLORADO SPGS | CO | 80906 | |
| ALBERT ELIAS | 9369 Apricot Ave | | | | Alta Loma | CA | 91701-3405 | |
| ALBERT EMKIES | 130 N WETHERLY DR #107 | | | | LOS ANGELES | CA | 90048 | |
| ALBERT F KUHL | 15700 COLLEGE BLVD STE 200 | | | | LENEXA | KS | 66219 | |
| ALBERT FELARCA | 1250 WAINWRIGHT AVE | | | | SAN LEANDRO | CA | 94577 | |
| ALBERT GARCIA | 1416 S MEEKER AVE | | | | WEST COVINA | CA | 91790-3206 | |
| ALBERT GARCIA | 5630 NW 42ND WAY | | | | COCONUT CREEK | FL | 33073 | |
| ALBERT GARIBALDI | 1032 DOUGLAS MITCHELL PL | | | | STOCKTON | CA | 95209 | |
| ALBERT GIAMARINO | 83 TROUMAKA STREET | | | | TIMS RIVER | NJ | 08757 | |
| ALBERT GONZALES | 10451 CHRISTOPHER ST | | | | CYPRESS | CA | 90630 | |
| ALBERT GONZALES | 17982 W PIRO ST | | | | GOODYEAR | AZ | 85338 | |
| ALBERT GOODWIN | 4449 BYRON AVE | | | | BRONX | NY | 10466 | |
| ALBERT GRINE | 5936 LOS RICOS RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| ALBERT HERNANDEZ | 13279 LOST LAKE WAY | | | | BROOMFIELD | CO | 80020 | |
| ALBERT HODSON | 3371 AVE 176 | | | | CORCORAN | CA | 93212 | |
| ALBERT HOECKER | 28 SAN PABLE WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| ALBERT HOLMAN LODGE #179 | 4525 OLIVE STREET | | | | ST LOUIS | MO | 63108 | |
| ALBERT HUMMEL | 1 ABERFYLE CRE | APT#1802 | | | TORONTO | ON | M8X2X8 | CANADA |
| ALBERT IKNER | 34254 TRAMPINI COMMON | | | | FREMONT | CA | 94555 | |
| ALBERT IRENE | 85-42 257ST | | | | FLORAL PARK | NY | 11001 | |
| ALBERT IVERSON | 537 56TH STREET | | | | DES MOINES | IA | 50312 | |
| ALBERT J BERGERON | 1108 WALTHAN STREET | | | | METAIRIE | LA | 70001 | |
| ALBERT J FUGE III | 30 MULBERRY LANE | | | | MT ARLINGTON | NJ | 07856 | |
| ALBERT J SCHIRO | 797 HIGHWAY 398 | | | | LABADIEVILLE | LA | 70372 | |
| ALBERT JAMES LEWIS JR | 11803 KELTON AVE | | | | CLEVELEAND | OH | 44106 | |
| ALBERT K HANNA | 31 CASINO STREET  APT 4-N | | | | FREEPORT | NY | 11520 | |
| ALBERT KIRKPATRICK | 6400 KENNEDY CT | | | | FT WORTH | TX | 76148 | |
| ALBERT KLASS | 3764 MAYFLOWER OVAL | | | | BRUNSWICK | OH | 44212 | |
| ALBERT KWAN | 577 34TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| ALBERT L BELL | 805 WILLOW ST | PO BOX 541 | | | WAVELAND | MS | 39576 | |
| ALBERT L GREEN | 789 HALE ROAD | | | | MEMPHIS | TN | 38116 | |
| ALBERT LAKERNICK | 67 S SYRACUSE DR | | | | CHERRY HILL | NJ | 08034 | |
| ALBERT LANCIONE | 26 REBECCAS LANDING | | | | PLYMOUTH | MA | 02360 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT LE | 3279 LOMA RIVIERA DRIVE | | | | SAN DIEGO | CA | 92110 | |
| ALBERT LEE | 4238 KNOLL AVENUE | | | | OAKLAND | CA | 94619 | |
| ALBERT LEE BROWN | 2597 MUSTANG DR | | | | CINCINNATI | OH | 45211 | |
| ALBERT LEWIS | 910 WILTON PL | | | | SHREVEPORT | LA | 71107 | |
| ALBERT LONGORIA | 5617 REPETTO ST | | | | LOS ANGELES | CA | 90022 | |
| ALBERT LOPEZ | 231 N 12TH ST | | | | SAN JOSE | CA | 95112-3436 | |
| ALBERT LOPEZ | 5932 CHISHOLM TRL | | | | MCKINNEY | TX | 75070 | |
| ALBERT LOTT | 1404  544 BLACKTHORN RD | | | | CALGARY | AB | T2K 5J5 | CANADA |
| ALBERT LOUIE | 3631 CINNAMON RIDGE RD | | | | SAN RAMON | CA | 94582 | |
| ALBERT MARSHALL | 256 JAPONICA DR | | | | PADUCAH | KY | 42003 | |
| ALBERT MARTINEZ | 10128 42ND AVE NE #A | | | | MARYSVILLE | WA | 98271 | |
| ALBERT MATUZA | ALBERT MATUZA | 3119 NEWTON AVENUE, 7TH FLOOR | | | ASTORIA | NY | 11101 | |
| ALBERT MCCORMACK | 7202 COLUMBUS DRIVE | | | | LAS CRUCES | NM | 88011 | |
| ALBERT MCLAUGHLIN | 810 S GUNDERSON | | | | OAK PARK | IL | 60304 | |
| ALBERT MERDIO | 11 ALDER ST | | | | JERSEY CITY | NJ | 07305 | |
| ALBERT MESSER | 855 N RESLER ST C | | | | EL PASO | TX | 79912 | |
| ALBERT MILLER  JR. | 708 NE STATION DRIVE | | | | LEE'S SUMMIT | MO | 64086 | |
| ALBERT NASH | 6667 5TH AVENUE | | | | RUDOLPH | WI | 54475 | |
| ALBERT NECAISE | ALBERT NECAISE ATTORNEY AT LAW | 2510 16TH STREET | | | GULFPORT | MS | 39502 | |
| ALBERT NG | 138 TREEHOUSE | | | | IRVINE | CA | 92603 | |
| ALBERT NORKUS | 239 THIRD ST | | | | PORT CARBON | PA | 17965 | |
| ALBERT ORONA | 641 SE GREENWAY DR | | | | GRESHAM | OR | 97080 | |
| ALBERT OWENS | 1014 41ST STREET | | | | SACRAMENTO | CA | 95819 | |
| ALBERT P  SANGUILIANO | 78 BISER ROAD | | | | FLEINGTON | NJ | 08822 | |
| ALBERT P GUILLORY JR | 1300 S RUE DE CHENE | | | | WESTLAKE | LA | 70669 | |
| ALBERT PADROZA | 1209 E LOMITA AVE | | | | ORANGE | CA | 92867 | |
| ALBERT PALAZZO | 26 W CENTRAL AVE | | | | MAGWOOD | NJ | 07607 | |
| ALBERT PHILLIPS | 2848 FOXBRIAR PLACE | | | | INDIANAPOLIS | IN | 46203 | |
| ALBERT POELLNITZ | 7049 S INDIANA | | | | CHICAGO | IL | 60637 | |
| ALBERT POPIELARCHECK | 112 LOWER PEANUT RD | | | | WALTERSBURG | PA | 15488 | |
| ALBERT POWERS | POWERS IMAGERY LLC | 9912 TWILIGHT WALK AVE | | | LAS VEGAS | NV | 89149 | |
| ALBERT RESCATE | P O BOX 650 | | | | LEMOORE | CA | 93245 | |
| ALBERT RUEHMANN | 2666 BLOUNT STREET | | | | EAST POINT | GA | 30344 | |
| ALBERT RUNYON | 1441 MANOR WAY | | | | SHELBYVILLE | KY | 40065 | |
| ALBERT SANDERS | 11140  LUTHER AVE S | | | | SEATTLE | WA | 98178 | |
| ALBERT SCHULTE | 4487 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013 | |
| ALBERT SMITH | 128 SAN PEDRO DR | | | | HAMILTON | ON | L9C2C8 | CANADA |
| ALBERT STEINLE | 5449 S NEPAL COURT | | | | CENTENNIAL | CO | 80015 | |
| ALBERT SU | 250 W 50TH ST | APT 26E | | | NEW YORK | NY | 10019 | |
| ALBERT TALONE | FLYNN & ASSOCIATES | 2091 SPRINGDALE ROAD SUITE 2 | | | CHERRY HILL | NJ | 08003 | |
| ALBERT TASSI | 350 N. YORK RD | STE#2 | | | ELMHURST | IL | 60126 | |
| ALBERT TEMPLIN | 804 Radcliffe Ave | | | | ALTOONA | WI | 54720-2046 | |
| ALBERT THORNTON | 3219 NAVAJO DR | | | | CHATTANOOGA | TN | 37411 | |
| ALBERT TORRALBA | 20253 BLYTHE ST | | | | WINNETKA | CA | 91306-2217 | |
| ALBERT TORRES | P.O. BOX 969 | | | | ELDORADO | TX | 76936 | |
| ALBERT URESTI | 1114 PAR FIRE | | | | SAN ANTONIO | TX | 78221 | |
| ALBERT USTER IMPORTS INC | PO BOX 770 | | | | GAITHERSBURG | MD | 20884-2601 | |
| Albert Uster Imports, Inc. | attn: Senior Dir. Corp. Accts. – Walter von Rautenkranz | 9211 Gaither Road | | | Gaithersburg | MD | 20877 | |
| Albert Uster Imports, Inc. | Walter Von Rautenkranz | 9211 Gaither Road | | | Gaithersburg | MD | 20877 | |
| ALBERT VAN DYKE | 2144 SO 98TH ST | | | | WEST ALLIS | WI | 53227 | |
| ALBERT VETTESE | 35 BEAUVIEW AVENUE | | | | NASHUA | NH | 03064 | |
| ALBERT W JOHNSON III | 2346 W BELDEN ST | | | | CHICAGO | IL | 60647 | |
| ALBERT WHITEHEAD | 1770 E. LAS OLAS BLVD | #305 | | | FT. LAUDERDALE | FL | 33301 | |
| ALBERT WINSLOW | 404 JAMES ST | | | | PHILLIPSBURG | NJ | 08865 | |
| ALBERT WOO | 827 BAY HARBOUR DR | | | | REDWOOD CITY | CA | 94065 | |
| ALBERT YU | 4135 NOVEL COURT | | | | HACIENDA HEIGHTS | CA | 91745 | |
| ALBERT YU | 4135 NOVEL COURT | | | | HACIENDA HGTS | CA | 91745 | |
| ALBERT ZINN | 453 PINEVILLE LN | | | | WEBSTER | NY | 14580 | |
| ALBERT, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERT, JESFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERT, SACHLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERTA INTL TRAVEL LTD | 4805 82 AVENUE NW | | | | EDMONTON | ALBERTA | T6B 0E5 | CANADA |
| ALBERTA MOTOR ASSOC | 5040 MANNING DRIVE | | | | EDMONTON | ALBERTA | T5A 5B4 | CANADA |
| ALBERTA MOTOR ASSOCIATION | 10310 - 39  A AVENUE | | | | EDMONTON | ALBERTA | T6J6R7 | CANADA |
| ALBERTA MOTOR ASSOCIATION | 11401 99TH STREET | | | | GRAND PRAIRIE | ALBERTA | T8V 2H6 | CANADA |
| ALBERTA MOTOR ASSOCIATION | 200-665 ST.ALBERT ROAD | | | | ST. ALBERT | AB | T8N 3L3 | CANADA |
| ALBERTA MOTOR ASSOCIATION | BOX 8180 STATION SOUTH | | | | EDMONTON | ALBERTA | T6H 5X9 | CANADA |
| ALBERTA MOTOR ASSOCIATION | DEPARTMENT 14 | 11220 109TH STREET | | | EDMONTON | AB | T5G 2T6 | CANADA |
| ALBERTA MOTOR ASSOCIATION | P.O. BOX 8180 STATION SOUTH | | | | EDMONTON | ALBERTA | T6H 5X9 | CANADA |
| ALBERTANI, RAFFAELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERTH AVIATION LTD | 703 CARRELL ST | | | | TOMBALL | TX | 77375-4808 | |
| ALBERTO BAEZ | 10 RUTGERS ST APT 4B | | | | NEW YORK | NY | 10002 | |
| ALBERTO BARBA | BOX 113 | | | | MOUNTAIN CENTER | CA | 92561 | |
| ALBERTO CAMPANIONI | 340 W FLAGLER ST APT 2006 | | | | MIAMI | FL | 33131 | |
| ALBERTO DELA CRUZ | 1185 MONROE ST | APT 129 | | | SALINAS | CA | 93906 | |
| ALBERTO FLORES | 8113 EGINTON AVE | | | | LAS VEGAS | NV | 89145 | |
| ALBERTO GIL | 7060 SANTA MARTA CIR | | | | BUENA PARK | CA | 90620 | |
| ALBERTO GIL | 8700WARNER AVE | #100 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ALBERTO GUZMAN | 1763 E WILDHORSE PL | | | | CHANDLER | AZ | 85286 | |
| ALBERTO KREIMERMAN | 401 S BROADWAY | | | | MCALLEN | TX | 78501 | |
| ALBERTO LOZA | 2251 POPPY HILLS DR | | | | CHULA VISTA | CA | 91915 | |
| ALBERTO M SAYSON JR | 2523 FINDLATER ST | | | | HENDERSON | NV | 89044 | |
| ALBERTO OCHOA | 3547 RIDGELAND AVENUE | | | | BERWYN | IL | 60402 | |
| ALBERTO PICAZO | 391 GAINSBOROUGH DR | | | | ROMEOVILLE | IL | 60446 | |
| ALBERTO QUINTARA | 11450 CHRISTY AVE | | | | SLYMER | CA | 91342 | |
| ALBERTO QUINTARA | 11450 CHRISTY AVE | | | | SYLMAR | CA | 91342 | |
| ALBERTO VASQUEZ | 5946 AIMLESS ST | | | | HENDERSON | NV | 89011 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO VILLAMIZAR | 844 W 164TH STREET | #307 | | | GARDENA | CA | 90247 | |
| ALBERTO VIRGEN | 1018 CULEBRA | | | | SAN ANTONIO | TX | 78201 | |
| ALBERTS DIAMOND JEWELERS  INC | 711 MAIN STREET | | | | SCHERERVILLE | IN | 46375-1241 | |
| ALBERTS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERTS, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERTS, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERTSON, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERTSON, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERTSONS | 250 PARKCENTER | | | | BOISE | ID | 83706 | |
| ALBINO, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBINO, DOLRIECH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBINO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBINO, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AL-BO TRAVEL AGENCY | 101 EAST MAIN ST | | | | ALBERTVILLE | AL | 35950 | |
| ALBORES, ALDOUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBORNOZ, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBOWITZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRECHT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRECHT, CHRISTOPHER | 1134 FULLER ST | | | | CINCINNATI | OH | 45202 | |
| ALBRECHT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRECHT, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRECHT, GINGER L | 614 STONE BEND TRAIL | | | | WENTZVILLE | MO | 63385 | |
| ALBRECHT, GINGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRECHT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRIGHT GILLIS, CHAMERAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRIGHT STODDARD WARNICK AND PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRIGHT, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRIGHT, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRIGHT, MAXINE MARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRIGHT, ORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBRITTON, CLAUDETTE TURNER | 5011 HOWDERSHELL | | | | FLORISSANT | MO | 63031 | |
| ALBROUGH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBULET, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBUMS INC | 752A WINER INDUSTRIAL WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| ALBURG, CHINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCAIN, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCAIN, JARNELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCALA, EDUARDO | 2121 E. WARM SPRINGS RD APT 1074 | | | | LAS VEGAS | NV | 89119 | |
| ALCALA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCALA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCALA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCALA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCALA, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCALA, SAMIRA SAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCALDE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTAR DE MONDRA, ROSA MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTAR JR, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTAR, BARBARA | 3701 STONEBRIDGE COURT | | | | TOPEKA | KS | 66610 | |
| ALCANTAR, CORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTAR, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA ARISTA, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA VALDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, ISRAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCANTARA, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCARAZ, ENA | 17814 Woodruff Ave #1 | | | | BELLFLOWER | CA | 90706 | |
| ALCARAZ, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCARIO VERA | 1918 STATE ST | | | | HOUSTON | TX | 77007 | |
| ALCAZAR, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCAZAR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCAZAR, MARIE ANN | 7137 ALEXANDER AVE | | | | HAMMOND | IN | 46323 | |
| ALCAZAR, MARIE-ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCEDO, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCHEMY BROADCASTING II LLC | 635 W 7TH ST STE 201A | | | | CINCINNATI | OH | 45203 | |
| ALCHEMY GOODS LLC | 1723 1ST AVE SOUTH | | | | SEATTLE | WA | 98134-1403 | |
| ALCHENBERGER, CHRISTOPHE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCOCER, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCOHOL AND GAMING COMMISSION OF ONTARIO | 20 DUNDAS STREET WEST | SEVENTH FLOOR | | | TORONTO | ONT | M5G 2N6 | CANADA |
| ALCOHOL MANAGEMENT &TRAINING | 309 ANNETTE DRIVE | | | | SLIDELL | LA | 70458 | |
| ALCOHOLIC BEVERAGE CONTROL | C/O LESLIE J CORONA | 334 VIA VERA CRUZ STE 204 | | | SAN MARCOS | CA | 92069 | |
| ALCOHOLIC BEVERAGE CONTROL | DIVISION | MISSISSIPPI STATE TAX COM | PO BOX 540 | | MADISON | MS | 39130 | |
| ALCOHOLIC BEVERAGE CONTROL DIVISION | MISSISSIPPI STATE TAX COM | PO BOX 540 | | | MADISON | MS | 39130 | |
| ALCOLEA, ERADIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCOMENDAS, REUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCONCEL, RIZALDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCORN STATE UNIVERSITY | FOUNDATION INC | 1000 ASU DR #810 | | | LORMAN | MS | 39096-7500 | |
| ALCORN, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCORN, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCORN, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCOTT, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALCOVE CHOCOLATE | 1929 HILLHURST AVENUE | | | | LOS ANGELES | CA | 90027 | |
| ALCYON TRAVEL | 5200 PARK AVE | | | | MONTREAL | QUEBEC | H2V 4G7 | CANADA |
| ALDACO VALENCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALDANA, SOILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDANA-JORDAN, JAIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDAS SENTIMENTAL LIVING | P O OBX 45504 | | | | LITTLE ROCK | AR | 72214 | |
| ALDAZ, VANESSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDEN SMITH | 195 LAKEVEW AVE | | | | LEONIA | NJ | 07605-1541 | |
| ALDEN, MARCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDENS PIANO CO | 596 THORNDALE RD | | | | WAUKEGAN | IL | 60085 | |
| ALDERETE, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDERGROVE TRAVEL HOUSE | 3095 271 STREET | | | | ALDERGROVE | BC | V4W 3H7 | CANADA |
| ALDERMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDERSON TRAVEL | PO BOX 2202 | | | | AUBURN | WA | 98071 | |
| ALDERSON, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDERSON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDERSON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDERSON, SONNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDI, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDILA S.A.DE C.V. | REVOLUCION NO. 1814 | COLONIA CUAUHTEMOC  CHIHUAHUA | | | MEXICO   31020 | | 31020 | MEXICO |
| ALDINE TRAVEL INC | 9909 CLAYTON RD STE 100 | RE 26520944 | | | ST LOUIS | MO | 63124 | |
| ALDMOR MANAGEMENT INC | 2728 KANASITA DRIVE | | | | HIXSON | TX | 37343 | |
| ALDO BENDER | 358 MERIDIAN DR | | | | REDWOOD CITY | CA | 94065 | |
| ALDO CAPARCO | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ALDO CORSINI | 46975 HIGHLAND PALMS DR | | | | LA QUINTA | CA | 92253 | |
| ALDO TRAVEL BUREAU INC. | EMMASTRAAT 12 | P.O. BOX 193 | | | ORANJESTAD | | | ARUBA |
| ALDRETE RAMOS, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRICH FAMILY PARTNERSHIP | 13808 PLANO ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| ALDRICH, ALISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRICH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRICH, NERISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRIDGE, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRIDGE, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRIDGE, JALISCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRIDGE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRIDGE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRIDGE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDRIDGE, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDWEIKAT, KHALDON ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALDWYN REGADIO | 1615 ALAMO PLACE | | | | WEST SACRAMENTO | CA | 95691 | |
| ALE MAGAR, RUDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALE SOLUTIONS INC. | 1 WEST ILLINOIS  ST STE 300 | | | | ST. CHARLES | IL | 60174 | |
| ALEASE BEASLEY | 1026 NEUMARK AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| ALEC GLEASON | 2217 OREGON AVE | | | | ST LOUIS | MO | 63104 | |
| ALEC KASSIN | 2219A BLAKE ST | | | | BERKELEY | CA | 94704 | |
| ALEC RUBINSTEIN | THE RESTAURANT CONNECTION | 6733 SEPULVEDA BLVD STE 240 | | | LOS ANGELES | CA | 90045 | |
| ALEC SIPKOVSKY | 1058 N DAMEN AVE | #2F | | | CHICAGO | IL | 60622 | |
| ALEC VAN DERAA | 1450 LANCASTER AVE | | | | ST CHARLES | IL | 60174 | |
| ALECEE L GREEN | 2540 WHIPPLETREE DR | | | | HARVEY | LA | 70058 | |
| ALECIA RUTLEDGE | PO BOX 8321 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| ALECKSON, LINDSAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALECU TRUICA | 9130 DUTCH OVEN CT | | | | LAS VEGAS | NV | 89178 | |
| ALEGENT CREIGHTON HEALTH | FOUNDATION | 800 MERCY DR | | | COUNCIL BLUFFS | IA | 51503 | |
| ALEGENT CREIGHTON HEALTH | FOUNDATION | PO BOX 241467 | | | OMAHA | NE | 68124 | |
| ALEGENT HEALTH | MERCY HOSPITAL COUNCIL BLUFFS | PO BOX 1C | | | COUNCIL BLUFFS | IA | 51502-3001 | |
| ALEGENT HEALTH OHS/EAP | PO BOX 241467 | | | | OMAHA | NE | 68124 | |
| ALEGRE TRAVEL LLC | 101 DEPOT STREET | | | | LA GRANGE | OR | 97850 | |
| ALEIDA RIVERA | PELLETTIERI RABSTEIN AND ALTMAN | 100 NASSAU PARK BLVD #111 | | | PRINCETON | NJ | 08543 | |
| ALEINIKAVA, YULIYA | 913 ESTRELLA VISTA ST | | | | LAS VEGAS | NV | 89138 | |
| ALEJANDRA ESQUIVEL | 910 S SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| ALEJANDRA FLORES | 5711 W FRIER DR | | | | GLENDALE | AZ | 85301 | |
| ALEJANDRA MUNOZ | 29662 COOL MEADOW DR | | | | MANIFEE | CA | 92584 | |
| ALEJANDRA RODRIGUEZ | 68 E SERENE AVENUE | #414 | | | LAS VEGAS | NV | 89123 | |
| ALEJANDRES GONZALE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEJANDRINA EDUARDO | 300 SW DUKE AVE | | | | BENTONVILLE | AR | 72712-3683 | |
| ALEJANDRO ADAME | 1012 EAST MOHAVE ST | UNIT 1 | | | PHOENIX | AZ | 85034 | |
| ALEJANDRO CARDENAS II | 4235 E 3RD ST | | | | LONG BCH | CA | 90814 | |
| ALEJANDRO ESCOBAR | 11503 WYATT ST | | | | DALLAS | TX | 75218 | |
| ALEJANDRO ESPARZA | 5104 CLEVELAND BAY WAY | | | | ELK GROVE | CA | 95757 | |
| ALEJANDRO ESPARZA | 5104 CLEVELAND BUY WAY | | | | ELK GROVE | CA | 95757 | |
| ALEJANDRO FERREYRA | 10631 LINDLEY AVE APT 107 | | | | NORTHRIDGE | CA | 91326-3270 | |
| ALEJANDRO GARCIA JR | 2802 E 140TH PL | | | | EAST CHICAGO | IN | 46312 | |
| ALEJANDRO LV INCORPORATED | 37 BELLE SPRINGS AVE | | | | LAS VEGAS | NV | 89123 | |
| ALEJANDRO MEDINA | 27911 JEFFERSON AVE | | | | TEMECULA | CA | 92590 | |
| ALEJANDRO MEDINA | 8642 NORRIS AVENUE | | | | SUN VALLEY | CA | 91352 | |
| ALEJANDRO MENDEZ | 414 RESURRECTION | | | | SAN ANTONIO | TX | 78227 | |
| ALEJANDRO MOLINA | 2943 E 2ND ST | | | | LOS ANGELES | CA | 90033 | |
| ALEJANDRO MONTESINOS ROMERO | 4571 1/4 AMBROSE AVENUE | | | | LOS ANGELES | CA | 90027 | |
| ALEJANDRO PADILLA | 1033 MEADOW BROOK DR | | | | BRENTWOOD | CA | 94513 | |
| ALEJANDRO PADILLA | 11413 ETIWANDA AVE | | | | PORTER RANCH | CA | 91326 | |
| ALEJANDRO PIDILLA | 1033 MEADOW BANK DR | | | | BRENTWOOD | CA | 94513 | |
| ALEJANDRO R RODRIGUEZ | 5000 SO MARYLAND PKWY | APT # 1 | | | LAS VEGAS | NV | 89119 | |
| ALEJO, CANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEJO, MORENA RAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEKSANDAR PETROVIC | 1434 BURNABY ST | APT 1102 | | | VANCOUVER | BC | V6G1W8 | CANADA |
| ALEKSANDER ABLOVATSKIY | 95 HORATIO ST APT #226 | | | | NEW YORK | NY | 10014 | |
| ALEKSANDER ABLOVATSKIY | 95 HORATIO ST | APT 226 | | | NEW YORK | NY | 10014 | |
| ALEKSANDER JAKOVLJEVIC | 2625 SOUTHWAY DR | | | | FT WAYNE | IN | 46845 | |
| ALEKSANDR RAKU | 3075 RESEARCH DR | | | | RICHMOND | CA | 94806 | |
| ALEKSANDROV, LYUBOMIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEKSANDROVA, SVETLANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEKSANYAN, RACHIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 54 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEKSOSKI, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALELUNAS, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEMAN RAMIREZ, MORGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEMAN, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEMMA VOYAGES | 420 RUE D ESTIENNE D ORVES | | | | COLOMBES | | 92700 | FRANCE |
| ALEMU, AMSAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEMU, ASSEGID | 6022 S PIONEER WAY | | | | LAS VEGAS | NV | 89113 | |
| ALEMU-DENEKEW, YODIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEN NGUYEN | 4807 S 215TH ST | | | | KENT | WA | 98032 | |
| ALENA SUEMORI | 53 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| ALERE WELLBEING INC | 999 3RD AVENUE | SUITE 2100 | | | SEATTLE | WA | 98104 | |
| ALERT, TANEIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALESCH PIPENBALHER | 7636 GRASSY BANK ST | | | | LAS VEGAS | NV | 89139 | |
| ALESCO DATA GROUP | 4575 VIA ROYALE SUITE 201 | | | | FORT MEYERS | FL | 33919 | |
| ALESHA MILLER | 102 DOGWOOD DR | | | | BENDENA | KS | 66008 | |
| ALESI, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALESIA N MALLET | 1628 PAULINE ST | | | | NEW ORLEANS | LA | 70117 | |
| ALESIA TOLSON | 4256 MEADE ST NE | | | | WASHINGTON | DC | 20019 | |
| ALESSANDRO BRIGANTI | 510 WESTOVER LN | | | | SCHAUMBURT | IL | 60193-2431 | |
| ALESSANDRO FADIN | 18826 DUKAS ST | | | | NORTHRIDGE | CA | 91326 | |
| ALESTOCK, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALETHEA LUDD | 2359 DEAN ST | | | | BROOKLYN | NY | 11233 | |
| ALETHIA GREEN | 4437 RAMSGATE DR | | | | ORANGEBURG | SC | 29118 | |
| ALEVY PRODUCTIONS INC | INTERNAT'L CREATIVE MANAGEMENT | 40 W 57TH STREET | | | NEW YORK | NY | 10019 | |
| ALEWINE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEX & SUSAN SCOTT | SCOTT SHUTTLE SERVICES | 3040 MONK HOUSE RD | | | SOMERVILLE | TN | 38068 | |
| ALEX AFABLE | 660 DEBORA RAE DRIVE | | | | CORONA | CA | 92882 | |
| ALEX ALDAS | 3137 RED MAPLE DR | | | | FRIENDSWOOD | TX | 77546 | |
| ALEX ALLEN | 5415 CLAREMONT AVE | | | | OAKLAND | CA | 94618 | |
| ALEX ALTMAN | 23785 CABOT BLVD | #321 | | | MAYWARD | CA | 94545 | |
| ALEX ALTMAN | 910 8TH AVE APT 1118 | | | | SEATTLE | WA | 98104 | |
| ALEX ANSTINE | PO BOX 83 | | | | ST EDWARD | NE | 68660 | |
| ALEX ARNETT | 2441 N. DECATUR RD | | | | DECATUR | GA | 30033 | |
| ALEX BAKER | 3485 ELDEAN RD | | | | COVINGTON | OH | 45318 | |
| ALEX BARRY | 29 AVENUE B | APT 5D | | | NEW YORK | NY | 10009 | |
| ALEX BARTA | 295 S WILLIAMS ST | | | | DENVER | CO | 80209 | |
| ALEX BARTHOLOMEW | 27600 SW 95TH AVE B-109 | C/O DIRECT TRANSPORT INC | | | WILSONVILLE | OR | 97070 | |
| ALEX BAUM | 1318 S MAIN | | | | ROYAL OAK | MI | 48067 | |
| ALEX BINSMORE | 519 85TH DR ST. | | | | LAKE STEVENS | WA | 98258 | |
| ALEX BOGDANSKI | 17 IRONWORKS WAY | | | | SAUGUS | MA | 01906 | |
| ALEX BRELAND | 4926 S DREXEL BLVD | UNIT E | | | CHICAGO | IL | 60615 | |
| ALEX BRYAN | 3406 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| ALEX BUCHACA | 231 THOMPSON ST | APT 14 | | | NEW YORK | NY | 10012 | |
| ALEX C DAVIS | DBA  911 KEYS & SOUND | 4650 KOVAL LN  SUITE 6B | | | LAS VEGAS | NV | 89109 | |
| ALEX CANNON INC | 989 SIXTH AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| ALEX CARNEY | 1360 EL NIDO WAY | | | | SACRAMENTO | CA | 95864 | |
| ALEX CHEN | 1439 DESCANSO DR | | | | LA CANADA | CA | 91011 | |
| ALEX CIHANOWYZ | 127 SOMERSET AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ALEX CILENTO | 1198 JEFFERSON WAY | | | | LAGUNA BCH | CA | 92651 | |
| ALEX CLAPP | 155 DREXEL AVE #202 | | | | MIAMI BEACH | FL | 33139 | |
| ALEX CLAPP | 525 N MILLER RD | #224 | | | SCOTTSDALE | AZ | 85257 | |
| ALEX COLLMER | 101 W 85TH ST APT 6-7 | | | | NEW YORK | NY | 10024 | |
| ALEX COOPER | 5241 LOS ENCANTOS CIR | | | | LA PALMA | CA | 90623 | |
| ALEX CUSHING | 17819 CEDAR CREEK CANYON | DR | | | DALLAS | TX | 75252 | |
| ALEX DAVIDSON | 236 DIAMOND ST | | | | SAN FRANCISCO | CA | 94114 | |
| ALEX DRIPCHAK | 68 MULBERRY LN | | | | SHELTON | CT | 06484 | |
| ALEX ECKERT | 2440 W BLUE SKY DR | | | | PHOENIX | AZ | 85085 | |
| ALEX ELLERBUSCH | 1821 BAYFIELD CT | | | | STATE COLLEGE | PA | 16801 | |
| ALEX ELLINY | 13333 CAMINITO CIERA | APT 99 | | | SAN DIEGO | CA | 92129 | |
| ALEX FELTON | 42 WILLIAM FAIRFIELD | | | | WENHAM | RI | 01984 | |
| ALEX FIGUEROA | 900 TIFFIN MEADOW DR NE | | | | RIO RANCHO | NM | 87144 | |
| ALEX FROST | 515 KELTON AVE | APT 325 | | | LOS ANGELES | CA | 90024 | |
| ALEX GARCIA | 2510 FALLBROOK WAY | | | | LAS CRUCES | NM | 88011 | |
| ALEX GARCIA | 6610 DEL CERRO BLVD | | | | SAN DIEGO | CA | 92120 | |
| ALEX GARSON | 2082 E 4TH ST | APT 503 | | | CLEVELAND | OH | 44115 | |
| ALEX GELLERMAN | 26239 GOVERNOR AVE | | | | HARBOR CITY | CA | 90710 | |
| ALEX GOMEZ | 610 THE VILLAGE | #207 | | | REDONDO BEACH | CA | 90277 | |
| ALEX GRIEB | 11255 BLAZEWOOD PL | | | | SAN DIEGO | CA | 92127 | |
| ALEX GYR | 4117 WISTERIA LN | | | | PALO ALTO | CA | 94306-3251 | |
| ALEX HAMMER | 25407 127TH AVE SE | | | | KENT | WA | 98030 | |
| ALEX HAND | 1980 NORTHSTAR WAY | #270 | | | SAN MARCOS | CA | 92078 | |
| ALEX HARRIS | 142 HICKS ST | | | | BROOKLYN | NY | 11201 | |
| ALEX HENNESSEY | 101 YORKTOWN RIDGE | | | | LITTLE CANADA | MN | 55117 | |
| ALEX HENRICKS | 2065 EAST WILSON AVE | | | | SALT LAKE CITY | UT | 84108 | |
| ALEX HERNANDEZ | 715 W SLAUGHTER LN | #115 | | | AUSTIN | TX | 78748 | |
| ALEX HOAG | 2590 SIRIUS ST | | | | THOUSAND OAKS | CA | 91360 | |
| ALEX HOLMES | 3131 BLUE HERON PASS | | | | POWDER SPRINGS | GA | 30127 | |
| ALEX HSIA | 24702 LAS ALTURAS CT | | | | LAGUNA HILLS | CA | 92653 | |
| ALEX HUBBARD | 414 BAY BLVD | | | | BAYVILLE | NJ | 08721 | |
| ALEX HUI | 2430 MARCIA DR | | | | PLEASANT HILL | CA | 94523 | |
| ALEX HUNT | 4534 MISSION STREET | #16 | | | SAN FRANCISCO | CA | 94112 | |
| ALEX JACKSON | 302 SW BEAVIOLET ST | | | | BENTONVILLE | AR | 72712 | |
| ALEX KALINSKY | 39 DONOVAN | | | | IRVINE | CA | 92620 | |
| ALEX KATZENBERG | 3211 BANCROFT RD | | | | BALTIMORE | MD | 21215 | |
| ALEX KAUFMAN | 6837 CITRINE DR | | | | CARLSBAD | CA | 92009 | |
| ALEX KENDREW | 4009 FLINTRIDGE DRIVE | | | | IRVING | TX | 75038 | |
| ALEX KETTER | 2475 CHARTER LN SW | | | | OLYMPIA | WA | 98512 | |
| ALEX KING | 3149 AQUILA AVE N. | | | | CRYSTAL | MN | 55427 | |
| ALEX KOLE | 1750 FLOWER AVE | | | | TORRANCE | CA | 90503 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEX KOWALSKI | 7928 W. BARRY | | | | ELMWOOD PARK | IL | 60707 | |
| ALEX KYHN | 2728 CARMEL CT | | | | ATWATER | CA | 95301 | |
| ALEX LABELLMAN | 865 MOJAVE TRL | | | | MAITLAND | FL | 32751 | |
| ALEX LAKOS | 7096 MIDDLEBROOK BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ALEX LAWS | 1301 MASSACHUSETTS AVE | NW #201 | | | WASHINGTON | DC | 20005 | |
| ALEX LEE | 5 FAIRDAWN | | | | IRVINE | CA | 92614 | |
| ALEX LEE | 8415 6TH AVE SW | | | | SEATTLE | WA | 98106 | |
| ALEX LESASSIER | 9938 GARFIELD CT | | | | THORNTON | CO | 80229 | |
| ALEX LEVESQUE | 209 RACICOT DR | | | | GARSON | ONT | P3L 1L8 | CANADA |
| ALEX LEVIN | 106 SPRINGWOOD CIR | #A | | | LONGWOOD | FL | 32750 | |
| ALEX LICCIARDRLLO | 39 SEDONA BOULEVARD | | | | HAMILTON | NJ | 08691 | |
| ALEX MACDONALD | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ALEX MACDONALD | 526 TREETOP VILLAGE DR | | | | BALLWIN | MO | 63021 | |
| ALEX MARTINEZ | 7724 BELAND AVE | | | | LOS ANGELES | CA | 90045 | |
| ALEX MENGES | 1850 13TH ST | NE | | | MASSILLON | OH | 44646 | |
| ALEX MIKESELL | 453 MISSION BLVD | | | | SANTA ROSA | CA | 95409 | |
| ALEX MIRABELLI | 1159 GILMER DR | | | | SALT LAKE CITY | UT | 84105 | |
| ALEX MONTEIRO | 907 N ARMSTRONG DR | | | | COEUR D ALENE | ID | 83814 | |
| ALEX MUELLER | 2045 N SUNSET DR | | | | CHANDLER | AZ | 85225 | |
| ALEX MYERS | 50 FOREST ST | APT 921 | | | STANFORD | CT | 06901 | |
| ALEX NATICCHIONI | 524 NEBRASKA AVE #302 | | | | LONG BEACH | CA | 90802 | |
| ALEX NELSON | 1850 NELSON DRIVE | | | | FLORENCE | AL | 35630 | |
| ALEX NELSON | 619 HAISH BLVD | | | | DEKALB | IL | 60115 | |
| ALEX NELSON | 619 HAISH BOULEVARD | | | | DEKALB | IL | 60115 | |
| ALEX NORLANDER | 849 W LILL GDN | | | | CHICAGO | IL | 60614 | |
| ALEX OCHS | 27610 N 24TH LN | | | | PHOENIX | AZ | 85085 | |
| ALEX OCONNOR | 703 W WILLOW ST | APT 2B | | | CHICAGO | IL | 60614 | |
| ALEX OSMOND | 1038 OAK LEAF | | | | LAPORTE | TX | 77571 | |
| ALEX PADILLA | 1033 MEADOW BROOK DR | | | | BRENTWOOD | CA | 94513 | |
| ALEX PADILLA | 1275 CENTRAL BLVD | #125 | | | BRENTWOOD | CA | 94513 | |
| ALEX PALATHUMPAT | 300 LINDA VISTA TERR | | | | FREMONT | CA | 94539 | |
| ALEX PAVLOCK | 5650 GOODRICH RD | | | | CLARENCE CTR | NY | 14032 | |
| ALEX PERELMAN | 2659 S BARRINGTON AVE | #103 | | | LOS ANGELES | CA | 90064 | |
| ALEX PETERS | 1320 23RD AVE | | | | LONGVIEW | WA | 98632 | |
| ALEX PHINNEY | 1413 24ST SE | ALBERTA CANADA | | | MEDICINE HAT | ALBERTA | T1A 2E5 | CANADA |
| ALEX PIDLUBNY | 4008 MAIN ST | CANADA | | | WINNIPEG | MB | R4A 1A7 | CANADA |
| ALEX PODGORNY | 11231 NE 97TH STREET | | | | KIRKLAND | WA | 98033-5122 | |
| ALEX POLING | 515 48TH ST | | | | BALTIMORE | MD | 21224 | |
| ALEX QUADE | W4557 CESAR LANE | | | | MONTELLO | WI | 53949 | |
| ALEX R EVOLGA JR | ARE PRODUCTION SERVICES LLC | 4184 14TH | | | LANE HOBART | IN | 46342 | |
| ALEX RATNER | 2845B SW ADAMS ST | | | | SEATTLE | WA | 98126 | |
| ALEX RENDON | 3831 DOCKERY AVE | | | | SELMA | CA | 93662 | |
| ALEX ROCHA | 1200 S CARPENTER | #103 | | | MODESTO | CA | 95351 | |
| ALEX RODRIGUEZ | 15671 PACIFIC ST | | | | TUSTIN | CA | 92780 | |
| ALEX ROMERO | 460 WILDE AVE | | | | SAN FRANCISCO | CA | 94134 | |
| ALEX ROSALES | 1615 MERCED AVENUE | #49 | | | SOUTH EL MONTE | CA | 91733 | |
| ALEX ROSSEBO | 1210 AUBURN ROAD | | | | WEST BEND | WI | 53090 | |
| ALEX ROWE | P O BOX 381 | | | | GLADBROOK | IA | 50635 | |
| ALEX RUSSELL | 1 DANIEL BURNHAM CT | APT 605 | | | SAN FRANCISCO | CA | 94109 | |
| ALEX SANCHEZ | 2312 ELLISTON PL APT 619 | | | | NASHVILLE | TN | 37203-5458 | |
| ALEX SANCHEZ | PO BOX 485 | | | | SANTA TERESA | NM | 88008 | |
| ALEX SANTAMARIA | 12736 FAIRGLEN LN | | | | VICTORVILLE | CA | 92392 | |
| ALEX SANTANA | 103 BARRINGTON DR | | | | PALM COAST | FL | 32137 | |
| ALEX SCALISI | 79 SHELL ROAD | | | | MILL VALLEY | CA | 94941 | |
| ALEX SCHROEDER | 2915 RAMBLE LANE | | | | MISSOURI CITY | TX | 77459 | |
| ALEX SEGAL | 2119 E MARLON ST | | | | SHOREWOOD | WI | 53211 | |
| ALEX SEGOVIA | 4346 W MESCAL ST | | | | GLENDALE | AZ | 85304 | |
| ALEX SHAHEEN | 1559 PATRIOTS POINT SE | | | | NORTH CANTON | OH | 44709 | |
| ALEX SHMUKLER | 305-872 SHEPPARD AVE W | | | | NORTH YORK | ON | M3H 5V5 | CANADA |
| ALEX SILVESTRO | 318 CROCE AVE | | | | GIBBSTOWN | NJ | 08027 | |
| ALEX SIMAO | 39 HARRIS LANE | | | | LUDLOW | MA | 01056 | |
| ALEX SLACK | 1135 2 36TH AVE | | | | EUGENE | OR | 47405 | |
| ALEX SMITH | 52 GOVERNOR AVE | | | | MILFORD | CT | 86460 | |
| ALEX SOTELO | 5252 VILLEROSO AVE | | | | WOODLAND HILLS | CA | 91364 | |
| ALEX SPROUL | 365 15TH ST SE | | | | SALEM | OR | 97301 | |
| ALEX STAATS | 19627 SIDANI LN | | | | SALUGIS | CA | 91350 | |
| ALEX STANFORD | 500 OLD CROW WAY | | | | OTTAWA | ON | K1T0A7 | CANADA |
| ALEX STATZA | 1541 N FARWELL AVE APT18 | | | | MILWAUKEE | WI | 53202 | |
| ALEX STEPHENS | 3051 NEW TOWN RD | | | | PLACERVILLE | CA | 95667 | |
| ALEX STEPHENS | 375 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| ALEX STEVIO | 1013 12TH ST | #9 | | | SANTA MONICA | CA | 90403 | |
| ALEX STILLAR | 8016 E SOMMERSET CT | | | | SPOKANE | WA | 99217 | |
| ALEX STOSIC | C/O MEDIA CIRCUS PROMOTIONS | P O BOX 72951 | | | LAS VEGAS | NV | 89170 | |
| ALEX STOUT | 3551 WINCHELL RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| ALEX THOMPSON | 16963 DUNSWOOD | | | | NORTHVILLE | MI | 48168 | |
| ALEX TOMAZIN | 38390 AVENIDA DE LE BAND | OLERO | | | TEMECULA | CA | 92592 | |
| ALEX VAN DIVNER | 1120 PACIFIC BCH DR | UNIT 6 | | | SAN DIEGO | CA | 92109 | |
| ALEX VAN DIVNER | 1120 PACIFIC BEACH DR | #6 | | | SAN DIEGO | CA | 92109 | |
| ALEX VANDEVERE | 2867 KILO AVE | | | | SAN JOSE | CA | 95124 | |
| ALEX VOURNAS | 1126 SOMERSET DR | | | | THIEF RIVER FALLS | MN | 56701 | |
| ALEX WIEZNER | 401 34TH | | | | WEST DES MOINES | IA | 50265 | |
| ALEX WOERNER | 2807A HARDEMAN STREET | | | | AUSTIN | TX | 78704 | |
| ALEX WOISNET | 226 E 16TH | | | | COLUMBUS | OH | 43201 | |
| ALEX WOLFE | 10808 11TH AVE NE | | | | SEATTLE | WA | 98125 | |
| ALEX WOLK | 14555 CAMAREN PARK DR | | | | CHICO | CA | 95973 | |
| ALEX WON | 21414 EVALYN AVE | | | | TORRANCE | CA | 90503 | |
| ALEX WOOLBERT | 37 BELLVALE ST | | | | MAIDEN | MA | 02148 | |
| ALEX YORK | 9714 CREEKRUN COURT | | | | EVANSVILLE | IN | 47711 | |
| ALEX YOUNG | 129 WALKER POND RD | | | | STURBRIDGE | MA | 01566 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALEX ZAMORA | 15123 BROOKHURST ST | | | | WESTMINSTER | CA | 92683 | |
| ALEX ZISELMAN | 17 OXHOLM AVE | | | | STATEN ISLAND | NY | 10301 | |
| ALEX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER ACIMOVIC | 41-40 UNION ST. | #5T | | | FLUSHING | NY | 11355 | |
| ALEXANDER AMIGONI | 827 NALLE ST | | | | CHRLOTTESVILLE | VA | 22903 | |
| ALEXANDER B. BORIS, ESQ. | EDWARD BERNSTEIN & ASSOCIATES | P. O BOX 800 | | | LAS VEGAS | NV | 89125 | |
| ALEXANDER BAER | 2701 DURANT AVE | #18 | | | BERKELEY | CA | 94704 | |
| ALEXANDER BERLINSUI | 1185 PARK AVE APT 11G | | | | NEW YORK | NY | 10128 | |
| ALEXANDER BOULDEN | 846 W 125TH ST | | | | LOS ANGELES | CA | 90044 | |
| ALEXANDER BROWN | 2715 W GLENWOOD PL | | | | SANTA ANA | CA | 92704 | |
| ALEXANDER BUTTS | 94 RAYMOND AVE | | | | SOMERVILLE | MA | 02144 | |
| ALEXANDER COLE | 30893 PRAIRIE SUN WAY | | | | MURRIETA | CA | 92563 | |
| ALEXANDER COLTHARP | RED EMBER | 700 HILLGATE ROAD | | | PADUCAH | KY | 42001 | |
| ALEXANDER CORTEZ | SYMPHONIC ENTERTAINMENT | 41345 W HAYDEN DR | | | MARICOPA | AZ | 85138 | |
| ALEXANDER CREEKMAN | 98 CHACE LAKE PKWY | #2510 | | | BIRMINGHAM | AL | 35244 | |
| ALEXANDER DAMJANOVICH | 6800 PERSHING RD | | | | SCHERERVILLE | IN | 46375 | |
| ALEXANDER DAVID HICKS | 1911 GRANT RD | | | | SAINT PAUL | MN | 55112 | |
| ALEXANDER DEBARR | 1763 COLUMBIA RD NW | APT 311 | | | WASHINGTON | DC | 20009 | |
| ALEXANDER DIMAS | 6106 1/2 MAYFLOWER AVE | | | | MAYWOOD | CA | 90270 | |
| ALEXANDER DOLL COMPANY | PO BOX 798043 | | | | ST LOUIS | MO | 63179-8000 | |
| ALEXANDER DYER | 25 FOXFORDS CHASE | | | | ORMOND BCH | FL | 32174 | |
| ALEXANDER ENTERPRISES | DBA ALEXANDER COATINGS | 1055 STONY GLEN LN | | | COTATI | CA | 94931 | |
| ALEXANDER FOLTZ | 3434 NE 74TH AVE | | | | PORTLAND | OR | 97213 | |
| ALEXANDER GLOBAL PROMOTIONS | PO BOX 912346 | | | | DENVER | CO | 80291-2346 | |
| ALEXANDER GUZINSKI | 635 SANO PINE LN | | | | DEERFIELD BEACH | FL | 33442 | |
| ALEXANDER HENRICKS IV | 2065 EAST WILSON AVE | | | | SALT LAKE CITY | UT | 84108 | |
| ALEXANDER HERRERA | 9150 WILSHIRE BLVD | STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| ALEXANDER III, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER JR, LEWIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER K LEWIS | 22022 CIMARRON PKWY | APT # 305 | | | KATEY | TX | 77450 | |
| ALEXANDER LIEBERT | MILKMAN GAMES LLC | 1639 FULTON ST SUITE A | | | SAN FRANCISCO | CA | 94117 | |
| ALEXANDER LONDON | 64 DELAFIELD ST | | | | PAUGHKEEPSIE | NY | 12601 | |
| ALEXANDER MCCALL | 12001 MARKET STREET | UNIT #272 | | | RESTON | VA | 20190 | |
| ALEXANDER MENGES | 1850 11TH ST. NE | | | | MASSILLON | OH | 44646 | |
| ALEXANDER MIRABELLA | 804 PRINCETON PL | | | | HATFIELD | PA | 19440 | |
| ALEXANDER MIRZA | DBA INNOSTAN LLC | 2343 29TH STREET | | | SANTA MONICA | CA | 90405 | |
| ALEXANDER MOSELEY | 1510 FOX HOLLOW RD | | | | GREENSBORO | NC | 27410 | |
| ALEXANDER MOSSIN | 5642 BRIDGETOWN RD #7 | | | | CINCINNATI | OH | 45248 | |
| ALEXANDER RAFFOL | 11 ALBA LN | | | | DEDHAM | MA | 02026 | |
| ALEXANDER REED CLEANERS | 1054 SCHNUCKS WOODSMILL PLAZA | | | | TOWN AND COUNTRY | MO | 63017 | |
| ALEXANDER RICARDO | 639 E 221ST STREET | | | | CARSON | CA | 90745 | |
| ALEXANDER RICHARD AMATO | GUIDATO TRAVEL LLC | 12040 ARAGON SPRINGS AVE | | | LAS VEGAS | NV | 89138 | |
| ALEXANDER SANTOS | 118 CHATTANOOGA ST | | | | SAN FRANCISCO | CA | 94114 | |
| ALEXANDER SANTOS | 2451 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| ALEXANDER SCHUMAN JR | 1830 MAPLE ST | | | | DES PLAINES | IL | 60018 | |
| ALEXANDER SHANDOR | 2009 21ST AVE SOUTH | APT 212 | | | NASHVILLE | TN | 37212 | |
| ALEXANDER SHEINER | 1215 E VISTA DEL CERRO D | R APT #2012 SOUTH | | | TEMPE | AZ | 85281 | |
| ALEXANDER SOIFER | 4575 DEAN MARTIN DRIVE | SUITE 3011 | | | LAS VEGAS | NV | 89103 | |
| ALEXANDER SOLKY | 455 MOUNT VERNON AVE | | | | ROCHESTER | NY | 14620 | |
| ALEXANDER SR, HENRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER STABLER | DBA AXLE ENTERTAINMENT | 7440 COBBHAN DRIVE | | | LAS VEGAS | NV | 89179 | |
| ALEXANDER STRAWN JR | 6046 WINDY HOLLOW CT | | | | LOVELAND | OH | 45140 | |
| ALEXANDER TABORI | 6304 BLUE ASTER TRCE | | | | SUMMERFIELD | NC | 27358 | |
| ALEXANDER TADICH | BOX 21009 | | | | CALGARY | AB | T2P 4H5 | CANADA |
| ALEXANDER TRAVEL | 4700 N. UNIVERSITY | | | | PEORIA | IL | 61614 | |
| ALEXANDER TRUCKING | 4756 HWY 16 S | | | | TAYLORSVILLE | NC | 28681 | |
| ALEXANDER TYLER | 6901 N WISCOMB ST | APT 43 | | | SPOKANE | WA | 99208 | |
| ALEXANDER WILLIAMS | 4263 S PECOS RD | | | | LAS VEGAS | NV | 89121 | |
| ALEXANDER WILSON | 36 WHYTE AVE N | | | | THOROLD | ONT | L2V-2T5 | CANADA |
| ALEXANDER WILSON | 2750 W WIGWAM APT 2122 | | | | LAS VEGAS | NV | 89123 | |
| ALEXANDER ZUHUSKY | 62 CAPTAINS NECK LANE | | | | SOUTHAMPTON | NY | 11968 | |
| ALEXANDER, ALICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, ASHLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, CAROLLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, CHASTITY | 2609 ROBERT ST | | | | NEW ORLEANS | LA | 70115 | |
| Alexander, Cherron | ALLAN J AIGELDINGER III | CRAIG A ALTMAN PC | 1173 EAST LANDIS AVE | FRONT | VINELAND | NJ | 08360 | |
| Alexander, Cherron | c/o Law Offices Craig A. Attman | 19 S. 21st St. | | | PHILADELPHIA | PA | 19103 | |
| ALEXANDER, CHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alexander, Cherron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, COLETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, DEANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, DEVONAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, EDEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, EMMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, ERIC H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, FRANK | PO BOX 853 | | | | SEGUIN | TX | 78156 | |
| ALEXANDER, FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, JANET M | PO BOX 136 | | | | CARRIERE | MS | 39426 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER, JARED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, JARMALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, JODY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, LAKENDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, LARHONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, LATRESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, LEWIS E | 12 BARBARA COURT | | | | LONG BEACH | MS | 39560 | |
| ALEXANDER, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, LOVINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MAGGIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MAHAILAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MEAGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MELINDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, MONIQUE | 1655 W TROPICANA UNIT # 1112 | | | | LAS VEGAS | NV | 89103 | |
| ALEXANDER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, REUBEN WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, RONALD | 2736 Ivy Hill Cir Unit F | | | | Cortland | OH | 44410-9374 | |
| ALEXANDER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, SHANDRELLA R | 2005 6TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| ALEXANDER, SHANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDER, VELMA R | 2960 LAKE STREET APT 401 | | | | LAKE CHARLES | LA | 70601 | |
| ALEXANDER, ZINYIONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDRA COOPER | 220 E. LANE AVE | APT#1D | | | COLUMBUS | OH | 43201 | |
| ALEXANDRA GISETTI | 1670 S ALLISON ST | | | | LAKEWOOD | CO | 80232 | |
| ALEXANDRA KLINE | 2110 BROOKVIEW DR | | | | CASTLETON | NY | 12033 | |
| ALEXANDRA SPENADEL | 625 LANGDON ST APT 301 | | | | MADISON | WI | 53703 | |
| ALEXANDRA WHITE | 816 ST NICHOLAS DR | | | | O'FALLON | IL | 62269 | |
| ALEXANDRA-HAIR BY NOEL | NOEL DASCALU | 8260 RODEO DR | | | LAS VEGAS | NV | 89123 | |
| ALEXANDREA CRUZ HERRERA | 83 TIMES STREET | | WEST TRIANGLE QUEZON CITY | | METRO MANILLA | NV | 1104 | PHILIPPINES |
| ALEXANDRIA GILBERT | 12804 QUAIL LANE | | | | BRANDYWINE | MD | 20613 | |
| ALEXANDRIA NASON | 3617 ARCADIAN DR | | | | CASTRO VALLEY | CA | 94546 | |
| ALEXANDRIA PINEVILLE TRAVEL | 1106 MACARTHUR DRIVE SUITE B | | | | ALEXANDRIA | LA | 71303 | |
| ALEXANDROS NJ LLC | DENNIS BASSO AC | 1 ATLANTIC OCEAN STE 2206 | | | ATLANTIC CITY | NJ | 08401 | |
| ALEXANDROV, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDROV, EVGUENI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXANDROV, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXE, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXEI BUTYRSKIY | 39817 N BELFAIRWAY | | | | ANTHEM | AZ | 85086 | |
| ALEXI SOLIT | 907 SOUTH 43RD STREET | | | | RICHMOND | CA | 94804 | |
| ALEXIA LOMBARD CASTILLO | 6944 CREEKSIDE LANE | | | | LAS VEGAS | NV | 89145 | |
| ALEXIS BRONSON | 1602 53RD AVE | | | | OAKLAND | CA | 94601 | |
| ALEXIS CASTRO | 4223 S CARROLTON AVE APT C | | | | NEW ORLEANS | LA | 70119 | |
| ALEXIS CEULE | SOCIAL MEDIA MAMAPRENEUR | 6016 W 89TH TERRACE | | | OVERLAND PARK | KS | 66207 | |
| ALEXIS CRUZ | 581 LISBON ST | | | | PERRIS | CA | 92571 | |
| ALEXIS G ARES | 900 LAS VEGAS BLVD S UNIT 1114 | | | | LAS VEGAS | NV | 89101 | |
| ALEXIS GENCHI | 7289 SEA BOOT CT | | | | LAS VEGAS | NV | 89131 | |
| ALEXIS M CURRIE | 2330 6TH ST | | | | LAKE CHARLES | LA | 70601 | |
| ALEXIS MCNAUGHTON | 1546 SCHULTE HILL | | | | ST LOUIS | MO | 63043 | |
| ALEXIS ONANIAN | 5008 CLARK LN | APT 100 | | | COLUMBIA | MO | 65202 | |
| ALEXIS RICH | 1890 DOUGLAS BLVD | | | | LOUISVILLE | KY | 40205 | |
| ALEXIS VALDENEGRO | 2110 S 114TH AVE | | | | AVONDALE | AZ | 85323 | |
| ALEXIS WILSON | 9521 EAGLE KNL | | | | AUSTIN | TX | 78717 | |
| ALEXIS WONG | 648 ESTRELLA AVENUE | | | | ARCADIA | CA | 91007 | |
| ALEXIS WOOSLEY | 705 TOWN BLVD NE # 541 | | | | ATLANTA | GA | 30319 | |
| ALEXIS, JANAYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXIS, RON | 24 ASPEN COVE # 302 | | | | BIRMINGHAM | AL | 35209 | |
| ALEXIU, CLAUDIU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXIS LEMONADE STAND FOUNDATIO | 111 PRESIDENTIAL BLVD STE 203 | | | | BALA CYNWYD | PA | 19004 | |
| ALEXSANDRA WATSON | 9760 CR 272 | | | | BERTRAM | TX | 78605 | |
| ALEXX INC | 6520 PLATT AVE | STE 633 | | | WEST HILLS | CA | 91307 | |
| ALEXYS BUTLER | 4550 W SAHARA AVE APT 2063 | | | | LAS VEGAS | NV | 89102 | |
| ALFA USA TOURS | 10214 MALLARD LENDINGS WAY | | | | ORLANDO | FL | 32832 | |
| ALFA, PAUL | 8407 MONDAVI HILL CT | | | | LAS VEGAS | NV | 89139 | |
| ALFALLA, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO SORROSA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, ANNA LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, FABIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, LILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFARO, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFARO, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFAY M EDWARDS | 145 KENMORE AVENUE | | | | BILOXI | MS | 39531 | |
| ALFEREZ, ARMANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFONSE BOVE | 2484 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| ALFONSO CORONA | 2616 GREEN HAVEN CT | | | | TRACY | CA | 95377 | |
| ALFONSO ENTERPRISES LLC | DBA SIGN LITE | 1490  I-10 SERVICE RD | | | SLIDELL | LA | 70461 | |
| ALFONSO JACKSON | 4125 SANTA ROSALIA DR | #C | | | LOS ANGELES | CA | 90008 | |
| ALFONSO JOHNSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ALFONSO LOPEZ | 6521 TIMBERLIN WAY | | | | ROCKLIN | CA | 95765 | |
| ALFONSO MARTINEZ | 4316 PARRISH AVE | | | | EAST CHICAGO | IN | 46312 | |
| ALFONSO PEREZ | 2137 S HALLADAY ST | | | | SANTA ANA | CA | 92707 | |
| ALFONSO PROPERTY | MANAGEMENT LLC | 625 COURTHOUSE ROAD | | | GULFPORT | MS | 39507 | |
| ALFONSO RAMOS | 710 W SPRUCE AVE | | | | INGLEWOOD | CA | 90301 | |
| ALFONSO RAMOS  JR. | 925 S EDITH AVENUE | APT #G | | | ALHAMBRA | CA | 91803 | |
| ALFONSO RIBERO | 6039 COLLINS AVE | #1705 | | | MIAMI BEACH | FL | 33140 | |
| ALFONSO VASQUEZ | 806 E SAN CARLOS | | | | LAREDO | TX | 78041 | |
| ALFONSO YASONIA | 224 HAVENWOOD CIR | | | | PITTSBURG | CA | 94565 | |
| ALFONSO-TERRADAS, LISET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFONZO LOPEZ | 6521 TIMBERLIN WAY | | | | ROCKLIN | CA | 95765 | |
| ALFONZO SAUNDERS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ALFORD ADVERTISING INC | 1055 ST. CHARLES AVE. STE 201 | | | | NEW ORLEANS | LA | 70130 | |
| ALFORD, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFORD, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFORD, GREGORY K | 1045 WALTERS STREET # 110-A | | | | LAKE CHARLES | LA | 70607 | |
| ALFORD, JAMES R | 2476 OLD BAY ROAD | | | | BILOXI | MS | 39531 | |
| ALFORD, JOSIELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFORD, LATRENDA N | PO BOX 8898 | | | | MOSS POINT | MS | 39563 | |
| ALFORD, MARIA DIVINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFORD, MIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFORTISH, DALTON | 6480 PARK MANOR DR | | | | METAIRIE | LA | 70003 | |
| ALFORT'VOYAGES SARL | 11 BIS PLACE JEAN MOULIN | | | | MAISONS-ALFORT | | 94700 | GERMANY |
| Alfred & Rosemary Coletta, Co-Guardians of the Person of Anthony Coletta, Incapacitated, and Alfred Coletta in his own right | c/o Adam J. Pantano, Esquire | Saltz Mongeluzzi Barrett & Bendesky PC | 1650 Market Street, 52nd Floor | | Philadelphia | PA | 19103 | |
| Alfred & Rosemary Coletta, Co-Guardians of the Person of Anthony Coletta, Incapacitated, and Alfred Coletta in his own right | c/o Amy E. Vulpio, Esquire | White and Williams LLP | 1650 Market Street, 18th Floor | | Philadelphia | PA | 19103 | |
| Alfred and Rosemary Coletta, Co-Guardians of the Person of Anthony Coletta, Incapacitated and Alfred Coletta, in his own right | c/o Adam J. Pantano, Esquire | Saltz Mongeluzzi Barrett & Bendesky PC | 1650 Market Street | 52nd Floor | Philadelphia | PA | 19103 | |
| Alfred and Rosemary Coletta, Co-Guardians of the Person of Anthony Coletta, Incapacitated and Alfred Coletta, in his own right | c/o Amy E. Vulpio, Esquire | White and Williams LLP | 1650 Market St. 18th Floor | | Philadelphia | PA | 19103 | |
| ALFRED AUSTRIA | 1756 RUSH RD | | | | WICKLIFFE | OH | 44092 | |
| ALFRED BOVE | 5529 NEBRASKA DR | | | | CONCORD | CA | 94521 | |
| ALFRED BRITTON | 6851 ITCHY ACRES RD | | | | GRANITE BAY | CA | 95746 | |
| ALFRED BROWN | 13224 THORNHILL DR | | | | SAINT LOUIS | MO | 63131 | |
| ALFRED BROWN | 5637 SHADOW RIDGE DRIVE | | | | CASTRO VALLEY | CA | 94552-2632 | |
| ALFRED CRUZ TOMAS | 9927 KEEPHILLS DRIVE | | | | LAS VEGAS | NV | 89183 | |
| ALFRED DAGATA | 35 PONDEROSA AVE | | | | METHUEN | MA | 01844 | |
| ALFRED D'AGATA | 85 PONDEROSA AVE | | | | METHUEN | MA | 01844 | |
| ALFRED DECESARE | 880 FEDORA DR | | | | TECUMSEH | MI | 49286 | |
| ALFRED DELA CRUZ | 15068 ROSECRANS AVE | #104 | | | LA MIRADA | CA | 90638 | |
| ALFRED DUERNBERGER | 11 HITCHCOCK LN | | | | FARMINGDALE | NY | 11735 | |
| Alfred Dunhill, LLC | Attn: Eric Jones | 645 Fifth Avenue | | | New York | NY | 10022 | |
| ALFRED GUNZEL | 104 MOHAWK DRIVE | | | | HARRISBURG | IL | 62946 | |
| ALFRED HARDEN JR | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ALFRED IGLESIAS | ALFRED IGLESIAS TRUCKING | 3350 WILLIAMS RD | | | GOLDEN VALLEY | AZ | 86413 | |
| ALFRED J DOMINGUEZ JR | 6039 CRAIGIE ROAD | | | | NEW ORLEANS | LA | 70126 | |
| ALFRED J REYES JR | 17474 HWY 631 | | | | DES ALLEMANDS | LA | 70030 | |
| ALFRED J THERIOT | 11353 BAINBRIDGE AVE | | | | BATON ROUGE | LA | 70817 | |
| ALFRED L MCQUIRTER | 8826 SADDLEHORN DR # 164 | | | | IRVING | TX | 75063 | |
| ALFRED L RECKER | 3227 N 2ND ST | | | | WHITEHALL | PA | 18052 | |
| ALFRED LAWRENCE | 2671 CONNOLLY LANE | | | | WEST DUNDEE | IL | 60118 | |
| ALFRED LEHMAN | 209 MANITOBA LN | | | | ST PAUL | MN | 55117 | |
| ALFRED LENZ | 590 GOLD CANYON DRIVE | | | | PALM DESERT | CA | 92211 | |
| ALFRED LOPEZ | 14607 NATALIE DR | | | | WHITTIER | CA | 90604 | |
| ALFRED LOUIS | 3818 N 34TH AVENUE | | | | OMAHA | NE | 68111-2815 | |
| ALFRED MACIAS | 30855 COCOS PALM AVENUE | | | | HOMELAND | CA | 92548-9525 | |
| ALFRED MESLER | 6140 41ST AVE N | | | | ST PETE | FL | 33709 | |
| ALFRED MUNOZ | 804 SALISBURY PARK DR | | | | WESTBURY | NY | 11590 | |
| ALFRED NEWMAN | 3359 BANKHEAD AVE | | | | MONTGOMERY | AL | 36106 | |
| ALFRED ORNDORFF | 2038 E CALLE GRAN DESIER | TO | | | TUCSON | AZ | 85706 | |
| ALFRED OTKINS | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| ALFRED P MARTINEZ JR | 1034 W 800 N | | | | SALT LAKE CITY | UT | 84116 | |
| ALFRED PALMER | 730 SEQUOIA AVENUE | | | | SAN MATEO | CA | 94403-2616 | |
| ALFRED PALMER | 730 SEQUOIA AVENU | | | | SAN MATEO | CA | 94403-2616 | |
| ALFRED PANNERI | 635 BORDEN RD | | | | CHEETOWAGA | NY | 14227 | |
| ALFRED PANNERI | 638 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227 | |
| ALFRED PEREZ | 1362 HOOVER PL | | | | WOODLAND | CA | 95776 | |
| ALFRED POWELL | 841 S BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46221 | |
| ALFRED PUBLISHING CO INC | PO BOX 10003 | | | | VAN NUYS | CA | 91410-0003 | |
| ALFRED RATHINAM | 1341 S INDIANA AVE | | | | CHICAGO | IL | 60605 | |
| ALFRED REAL ESQ | REAL HERNANDEZ & LY | 1200 N. MAIN STREET, STE 810 | | | SANTA ANA | CA | 92701 | |
| ALFRED REPORTO | 1655 GIBSON DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALFRED RUIZ | 3113 CALIENTE ST | | | | BAKERSFIELD | CA | 93306 | |
| ALFRED RUSSO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED SABOTKA | 3770 NW 58TH ST | | | | COCONUT CREEK | FL | 33073 | |
| ALFRED SARRETTE | 39 BACHELLER ST | | | | LYNN | MA | 01904 | |
| ALFRED SIEGEL | 5920 FIELDSTON ROAD | | | | BRONX | NY | 10471 | |
| ALFRED SPEAK | 1241 JOHNSON AVE | #165 | | | SAN LUIS OBISPO | CA | 93401 | |
| ALFRED VALDEZ | 1203 SAN FERNANDO RD | | | | SAN FERNANDO | CA | 91340 | |
| ALFRED YAMA | 1539 E LESTER AVENUE | | | | FRESNO | CA | 93720-1996 | |
| ALFRED, EDWARD | 801 COUNTRY PLACE DRIVE | | | | HOUSTON | TX | 77079 | |
| ALFRED, MICHELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALFREDA DAVIS | 203 KENNEDY | | | | COLP | IL | 62921 | |
| ALFREDO ALEGRIA | 1021 CROSBY AVENUE | | | | SIMI VALLEY | CA | 93065 | |
| ALFREDO BISMONTE | 19437 VIA REAL DR | | | | SARATOGA | CA | 95070 | |
| ALFREDO BRISENO | 19210 DILLSBURY COURT | | | | KATY | TX | 77449 | |
| ALFREDO CASARES | 9404 AIZENBERG CIR | | | | ELK GROVE | CA | 95624 | |
| ALFREDO FERNANDEZ | ALHAMBRA  17-12 TORRIMAR | | | | GUAYUABO | PR | 00966 | PUERTO RICO |
| ALFREDO GARCIA | 2201 RAMSGATE DR APT 428 | | | | HENDERSON | NV | 89074 | |
| ALFREDO GONZALEZ | 8461 SAN VINCENTE AVENUE | | | | SOUTH GATE | CA | 90280 | |
| ALFREDO PEREA | 14612 N 154TH AVENUE | | | | SURPRISE | AZ | 85379 | |
| ALFREDO RAMIREZ | F/S/O MAMBO SALVAJE | 1675 TREE SONG LANE | | | CHULA VISTA | CA | 91915 | |
| ALFREDO REA | 196 WESTOVER DR | SW | | | CALGARY | AB | T3C 2S6 | CANADA |
| ALFREDO RENTERIA | 8006 E. UTAH | | | | SPOKANE | WA | 99212 | |
| ALFREDO SERVIN | 27 CASCADE GLEN | | | | SAN ANTONIO | TX | 78232 | |
| ALFREDO TAVERA | 3635 RICHWOOD DR | | | | SAN ANTONIO | TX | 78230 | |
| ALFRIEDA M PIERCE | 785 GOODSON DRIVE | | | | GRETNA | LA | 70056 | |
| ALG STYLE LLC | 3104 DESOTO ST | | | | NEW ORLEANS | LA | 70119 | |
| ALG VIAJES MEXICO S DE RL DE CV | Attn: Guillermo Muhech Ibarguengoytia | Avenida Presidente Masaryk, numero 111 | Col. Chapultepec Morales | | Miguel Hidalgo | | CP 11570 | MEXICO |
| ALG VIAJES MEXICO S DE RL DE CV | Avenida Presidente Masaryk, #111 | Col. Chapultepec Morales | Attn: Victor Salvador Cervantes Ramirez | | Miguel Hidalgo | | CP 11570 | Mexico |
| ALG WORLDWIDE LOGISTICS LLC | PO BOX 66725 | | | | CHICAGO | IL | 60666 | |
| ALGARIN, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALGARIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALGARIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALGARIN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALGEA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALGEE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALGER VIAJES S.A. DE C.V. | ALAMO #27 LOCAL 6 | COL FRACC VALLE DE LOS PINOS | | | LOMAS DE SAN ANDRES ATENCO | | 54040 | MEXICO |
| ALGER WORLD TRAVEL SA DE CV | ALAMO #27 LOCAL 6  COL FRACC V | DE LOS PINOS  TLALNEPANTLA EST | | | LEANDRO VALLE | | 54040 | MEXICO |
| ALGERT HUCK | 2815 RODNEY STREET | | | | NEWBURY PARK | CA | 91320 | |
| ALGERT HUCK  III | 2790 GOLF MEADOWS CT | | | | SIMI VALLEY | CA | 93063-2472 | |
| ALGER-TRITON LLC | 8690 NATIONAL BLVD | | | | CULVER CITY | CA | 90232 | |
| ALGIE STRAIT | 911 E JANET AVE | APT 305 | | | CLEARWATER | KS | 67026 | |
| ALGIERS ECONOMIC DEVELOPMENT | FOUNDATION INC | PO BOX 6413 | | | NEW ORLEANS | LA | 70114 | |
| ALGIN LLC | 810 MAIN STREET | | | | CINCINNATI | OH | 45202 | |
| ALGONQUIN TRAVEL | 1200 ST LAURENT BLVD | BOX 126 OTTAWA  ONTARIO | | | OTTAWA | ONT | K1K 3B8 | CANADA |
| ALGONQUIN TRAVEL | 1355 BANK STREET | | | | OTTAWA | ONTARIO | K1H 8K7 | CANADA |
| ALGONQUIN TRAVEL | 1595 MERIVALE ROAD | | | | NEPEAN | ON | K2G 3J4 | CANADA |
| ALGONQUIN TRAVEL | 1980 OGILVIE ROAD | | | | GLOUCESTER | ONTARIO | K1J9L3 | CANADA |
| ALGONQUIN TRAVEL | 587 B STREET ANNES ROAD | | | | WINNIPEG | MANITOBA | R2M 5A9 | CANADA |
| ALH PUBLICATIONS INC | PO BOX 241611 | | | | OMAHA | NE | 68124 | |
| ALHISER-COMER MORTUARY | 225 S. BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| ALI ABDALLA | 3305 LAURISTON PL | | | | FAIRFAX | VA | 22031 | |
| ALI ATRI | 1111 NW 62ND ST UNIT A | | | | SEATTLE | WA | 98107 | |
| ALI BRIAN | 903 LAURA LN | | | | RUSTON | LA | 71270 | |
| ALI CURRY | 1151 W WASHINGTON BLVD | UNIT 142 | | | CHICAGO | IL | 60607 | |
| ALI ISLAMI | 928 E GRAPE IVY WAY | | | | SALT LAKE CITY | UT | 84106 | |
| ALI JUREK | 4701 NE 72ND AVE | APT C48 | | | VANCOUVER | WA | 98661 | |
| ALI KASHI | 3509 CARPENTER RD SE | | | | LACEY | WA | 98503 | |
| ALI KHOKHAR | 1321 CELINA RD | | | | ST MARYS | OH | 45885 | |
| ALI MARIA | 909 PADDOCK DR | | | | CAROL STREAM | IL | 60108 | |
| ALI OZ | 914 DEERBERRY COURT | | | | ODENTON | MD | 21113 | |
| ALI SAFAEI | 251 W BAKERVIEW ROAD | #104 | | | BELLINGHAM | WA | 98226 | |
| ALI SIAM | 10724 WILSHIRE BLVD | #1405 | | | LA | CA | 90024 | |
| ALI TOCK | 1831 PEARL ST | | | | DENVER | CO | 80203 | |
| ALI, AKLEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, AKRAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, ALI ABO | 3547 UTAH ST  APT 2W | | | | ST LOUIS | MO | 63118 | |
| ALI, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ali, Deena | Potter Law Offices | 1125 Shadow Lane | | | Las Vegas | NV | 89102 | |
| ALI, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, GIRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, GOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, JALED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, KHALID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, KROMMOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, MONJURE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, MUNTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, SAFDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, SHAFFICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, SHAIKH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALI, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ali, Yousri M. | 434 Clinton Place | | | | River Forest | IL | 60305-2249 | |
| Ali, Yousri M. | PO Box 422 | | | | Oak Park | IL | 60303-0422 | |
| ALIAS IMAGING LLC | 214 EAST 8TH STREET | | | | CINCINNATI | OH | 45202 | |
| ALIBASIC, VESELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUCDAN, NERISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICE A LOCKWOOD | 9815 E 2ND ST | | | | TUCSON | AZ | 85748 | |
| ALICE B ROTHWELL | 2750 IOWA ST | | | | NAPA | CA | 94558-5946 | |
| ALICE B SOILEAU | PO BOX 289 | | | | JENA | LA | 71342 | |
| ALICE BARLEY | 76 ORCHARD MEADOW DR | | | | SHREWSBURY | MA | 01545 | |
| ALICE BELL | 2232 W KEMPER RD APT 8 | | | | CINCINNATI | OH | 45240 | |
| ALICE BERGREN | 9770 HART ST | | | | SAINT JOHN | IN | 46373-8704 | |
| ALICE BERRY | 123 SOUTH 23RD ST | | | | RICHMOND | TN | 47374 | |
| ALICE CASTORENA | PO BOX 1806 | | | | SONOMA | CA | 95976 | |
| ALICE CHAN | 319 OLIVE AVE | | | | PIEDMONT | CA | 94611 | |
| ALICE FRYSTAK | 1760 EASTWOOD CT | #3 | | | SCHAIMBURG | IL | 60195 | |
| ALICE GORDON | 1748 UPLAND RD | | | | MARION | KS | 66861 | |
| ALICE HEALY | 911 MITCHELL LANE | | | | SHREVEPORT | LA | 71106 | |
| ALICE HERNANDEZ | 13344 CRYSTAL SPRINGS DR | | | | CORONA | CA | 92883-6221 | |
| ALICE HUFF | H & H TOURS | P O BOX 644 | | | COLLINSVILLE | IL | 62234 | |
| ALICE J BROWN | 5157 SHORE DR. | | | | CARLSBAD | CA | 92008 | |
| ALICE JANKOWSKI | 29149 HAYES RD APT 836 | | | | WARREN | MI | 48088-4022 | |
| ALICE KING | P.O. BOX 1113 | | | | EL MIRAGE | AZ | 85335 | |
| ALICE LUI FALCON | 227 SEASIDE DR | | | | PACIFICA | CA | 94044 | |
| ALICE MICHELLE JOHNSON | 6434 VALLEYDALE DR | | | | MEMPHIS | TN | 38141 | |
| ALICE RANDAZZO | 906 W CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924-9435 | |
| ALICE RICHARDSON | 8205 WEST LAKESIDE CIRCLE | | | | HIXSON | TN | 37343 | |
| ALICE ROGERS | 13895 W 57TH ST | | | | SHAWNEE | KS | 66216 | |
| ALICE ROSE CUCHINOTTO | 9008 W SHOREWOOD DR APT 495 | | | | MERCER ISLAND | WA | 98040 | |
| ALICE SANDOVAL | 5442 WOODWYNN CT | | | | FAIR OAKS | CA | 95628 | |
| ALICE SIDDLE | 4995 CORTEZ PSGE | | | | HILLIARD | OH | 43026 | |
| ALICE SYKES | 110 ALPINE DR | | | | GOLETA | CA | 93117 | |
| ALICE TRAVEL | 227 FAIRFIELD ROAD | SUITE 218 | | | FAIRFIELD | NJ | 07004 | |
| ALICE TURNER | 3801 FRANKLIN ST | | | | LA CRESCENTA | CA | 91214 | |
| ALICE WAN | 17329 AZALEA CT | | | | LA PUENTE | CA | 91744 | |
| ALICE YOCHUM | 898 MACARTHUR DR | | | | PITTSBURGH | PA | 15228 | |
| ALICE ZIHLA | 9967 MILBURN DR | | | | SUN VALLEY | CA | 91352 | |
| ALICE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA III, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA JANNSEN | 12160 SW PIONEER LN | APT#342 | | | BEAVERTON | OR | 97008 | |
| ALICEA MANZANO, XAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alicea, Eleonora | 1905 Cedar Ridge Rd | | | | Northfield | NJ | 08225 | |
| ALICEA, HERIBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, MYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICEA, MYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICER, MARY ARLYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICER, PRINCESS LYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICIA A SHUFF | 11116 CREIGHTON DR | | | | GREENWELL SPRINGS | LA | 70738 | |
| ALICIA AVALOS | 13704 KYLE DR | | | | CERRITOS | CA | 90703 | |
| ALICIA BRUEWER | 5810 WINDERMERE LN | | | | FAIRFIELD | OH | 45014-3752 | |
| ALICIA CALEY | 5311 HYACINTH DR | UNIT 53 | | | CEDAR FALLS | IA | 50613 | |
| ALICIA COTE | 17500 Euclid Avenue | Apt. 230 | | | Cleveland | OH | 44112-1267 | |
| ALICIA ESHLEMAN | 5316 53RD AVE E LOT C22 | | | | BRADENTON | FL | 34203 | |
| ALICIA ESSERT | 6602 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107 | |
| ALICIA FETTIG | P O BOX 7405 | | | | JACKSON | WY | 83002 | |
| ALICIA GARGAN | 47011 POLO CLUB DR | | | | BAKERSFIELD | CA | 93312 | |
| ALICIA HANNIS | TINY TREASURES LLC | 6144 STAR DECKER RD | | | NORTH LAS VEGAS | NV | 89031 | |
| ALICIA JANAY MELVIN | 4800 E TROPICANA AVE APT 2105 | | | | LAS VEGAS | NV | 89121 | |
| ALICIA L GRUBBS | 2301 HOOVER AVE | | | | DAYTON | OH | 45402 | |
| ALICIA LEWIS | 3635 DOONBEG RD | | | | LINCOLN | NE | 68520 | |
| ALICIA LINCOLN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ALICIA M BOWMAN | 2436 BEACH BLVD #U6 | | | | BILOXI | MS | 39531 | |
| ALICIA MARIE BURNETT | 2350 WELLONS | | | | MEMPHIS | TN | 38127 | |
| ALICIA PALERACIO | 111 FLYING MIST ISLE | | | | FOSTER CITY | CA | 94404 | |
| ALICIA PECK | 701 ROLLAND MOORE DR | APT 636 | | | FORT COLLINS | CO | 80526 | |
| ALICIA PENCE | 967 WEDGEWOOD DR | | | | INDEPENDENCE | KY | 41051 | |
| ALICIA SCAGLIONE | 1784 BLACKBIRD CIR | | | | CARLSBAD | CA | 92011 | |
| ALICIA WEAVER | 506 S 5TH ST | | | | PHILADELPHIA | PA | 19147 | |
| ALICIA, BENNIOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALICYN DAWN PACKARD | 20903 MARTINEZ ST | | | | WOODLAND HILLS | CA | 91364 | |
| ALIDA MOUNT | 12367 CHARLOTT ST | | | | KC | MO | 64146 | |
| ALIDIA ALMANZA | 5696 HIGH FOREST DR | | | | NEW BRAUNFELS | TX | 78132-3919 | |
| ALIEL, NOBLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIEN LED DNA INC | 7742 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| ALIKA ANTONE | PO BOX 7268 | | | | TACOMA | WA | 98417 | |
| ALIKHAN ESMAIL | 5530GABLE MEADOWS DR | | | | SUGAR LAND | TX | 77479 | |
| ALINA KOUBIKIAN | 2065 N. NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90027 | |
| ALINA R JONES | 916 COMBEL ST | | | | WAVELAND | MS | 39576 | |
| ALINA SLEPENYUK | 5055 W HACIENDA AVE UNIT 5 | APT 2035 | | | LAS VEGAS | NV | 89118 | |
| ALINE ABBOTT | 3020 NEWTOWN RD | SPACE 29 | | | PLACERVILLE | CA | 95667 | |
| ALINEA, REDENTOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALION NICOLA | 6855 WEATHERBY DR | | | | MENTOR | OH | 44060 | |
| ALIPIO, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIPON, SHEILA MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIREZA GOGEROCHIAN | 3322 DANAHA | ST | | | TORRENCE | CA | 90505 | |
| ALIREZA TRAVEL | PO BOX 7157 | | | | JEDDAH | | 21462 | SAUDI ARABIA |
| ALISA BAILLIE | 6752 MAURY DR | | | | SAN DIEGO | CA | 92119 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALISA FARKAS | 10741 WEYBURN AVE | | | | LOS ANGELES | CA | 90024 | |
| ALISA KRUZE | 1774 WRIGHT PL | | | | UPLAND | CA | 91784-9282 | |
| ALISA PENNY | 251 E BERNIE LN | | | | GILBERT | AZ | 85295 | |
| ALISA ROTH | BLOOM WORKS | 106 WEST BROADWAY | | | COUNCIL BLUFFS | IA | 51503 | |
| ALISA SAUVAGEOT | 4833 N 85TH AVE | | | | PHOENIX | AZ | 85037 | |
| ALISA ZYCH | 2060 MANCHESTER AVE | | | | CARDIFF | CA | 92007 | |
| ALISHA WHITE | 1385 WESTLEY LANE | | | | WEST DUNDEE | IL | 60118 | |
| ALISHA WILLIAMS | 2007 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70116 | |
| ALISON BADALI | 13302 W 173 TER | | | | OVERLAND PARK | KS | 66062 | |
| ALISON CADWALLADER | 2260 SOOKE ROAD | | | | VICTORIA | BC | V9B 1X1 | CANADA |
| ALISON CHIN | 27 INVERNESS DR | | | | SAN FRANCISCO | CA | 94132 | |
| ALISON CORNELL | 6580 VIA MOLINO DEVIENTO | | | | TUCSON | AZ | 85757 | |
| ALISON F GIORGIANNI | 127 E. KORN MARKET | | | | FREEHOLD | NJ | 07728 | |
| ALISON FOGARTY | 1175 175TH AVENUE | | | | OGILVIE | MN | 56358 | |
| ALISON FULLER | 300 FORRER BLVD | | | | OAKWOOD | OH | 45419 | |
| ALISON JOHNSON | 1975 BEVERLY GLEN BLVD # 2 | | | | LOS ANGELES | CA | 90025 | |
| ALISON MACKLIN | 2708 ULSTER STREET | | | | DENVER | CO | 80238 | |
| ALISON MCGUIRE | 18907 E 50TH ST | | | | TULSA | OK | 74134 | |
| ALISON MUMAUGH | 9920 WATERVIEW DR | | | | LINCOLN | NE | 68527 | |
| ALISON SAMPLE | 4674 MYSTIC DR | | | | ATLANTA | GA | 30342 | |
| ALISSA DEES | 1118 S BOWIE DR | | | | ABILENE | TX | 79605 | |
| ALISSA DIDOMIZIO | 737 NORTH BROADWAY | | | | HASTINGS ON HUDSON | NY | 10706 | |
| ALISSA GETZIN | 12600 W NATIONAL AVE | #206 | | | NEW BERLIN | WI | 53151 | |
| ALISSA GLENN | 17450 Aldersyde Dr | | | | Shaker HTS | OH | 44120-2555 | |
| ALISSA KIMURA | 95-210 HOONUI PL | | | | MILILANI | HI | 96789 | |
| ALISSA NIXON | 47017 TOMAKAWK DR | | | | NEGLEY | OH | 44441 | |
| ALITA TEBAULT | HORSESHOE HAMMOND | ATTN HUMAN RESOURCES | 777 CASINO CENTER DRIVE | | HAMMOND | IN | 46320 | |
| ALITIN, RHODA REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALITOUR C.A. | PO BOX 68524 TORRE EUROPA | AVE FRANCISCO DE MIRANDS  CARA | | | CARACAS | | 1062A | VENEZUELA |
| ALIULIS JR, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIVE | PO BOX 11201 | | | | ST LOUIS | MO | 63105 | |
| ALIVIAGGI TOUR OPERATOR SRL | PIAZZA PO 6 | | | | MILANO | | 20144 | ITALY |
| ALIVIANO, ERNESTO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIVIANO, MARIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIX TECHNOLOGIES INC | PO BOX 52431 | | | | NEWARK | NJ | 07101-0227 | |
| ALIXPARTNERS HOLDINGS LLP | ALIXPARTNERS LLP | 200 TOWN CENTER #2400 | | | SOUTHFIELD | MI | 48075 | |
| ALIXPARTNERS, LLP | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| AlixPartners, LLP | Office of the General Counsel | Attn: General Counsel | 2000 Town Center | Suite 2400 | Southfield | MI | 48075 | |
| ALIYAR, MORSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIYARUKUNJU, NIZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALIZE | 5145 ROGERS STREET | SUITE C | | | LAS VEGAS | NV | 89118 | |
| Aljian, James | 3918 SKYFARM DRIVE | | | | SANTA ROSA | CA | 95403 | |
| ALJOSHUA JOHNSON | 13225 CAMDEN BLUE LN | | | | ROSHARON | TX | 77583 | |
| ALKAMAR TRAVEL BUREAU LTD | 377 HOYT ST | | | | BROOKLYN | NY | 11231 | |
| ALKAWKABANI, RAZAKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALKHEDRI, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALKHEDRI, PEGGY | 11562 OLD HWY 61 N | APT 18-2 | | | ROBINSVILLE | MS | 38664 | |
| ALKIRE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALL ABOARD AMERICA | 230 SO COUNTRY CLUB DR | | | | MESA | AZ | 85210 | |
| ALL ABOARD TRAVEL | 1121 ROUTE 23 | | | | CATSKILL | NY | 12414 | |
| ALL ABOARD TRAVEL | 12756 LA MIRADA BLVD | | | | LA MIRADA | CA | 90638 | |
| ALL ABOARD TRAVEL INC | 10 S. HOWELL ST | | | | HILLSDALE | MI | 49242 | |
| ALL ABOARD TRAVEL INC. | 3811 TURTE CREEK BLVD STE 175 | | | | DALLAS | TX | 75219 | |
| ALL ABOUT CARS TOTAL CAR CARE | 3250 S. VIRGINIA STREET | | | | RENO | NV | 89502 | |
| ALL ABOUT THE OUT LLC | 1885 EVELYN | | | | MEMPHIS | TN | 38114 | |
| ALL ABOUT TRAVEL | PO BOX 159 23 RAILWAY AVE | | | | SANFORD | MB | R0G2J0 | CANADA |
| ALL ABOUT TRAVEL | 105 W. BELCREST RD | | | | BEL AIR | MD | 21014 | |
| ALL ABOUT TRAVEL | 3751-F SOUTHERN BLVD | | | | RIO RANCHO | NM | 87124 | |
| ALL ABOUT TRAVEL | 3769 TIBBETTS STREET | SUITE F | | | RIVERSIDE | CA | 92506 | |
| ALL ABOUT TRAVEL | 5331 JOHNSON DRIVE | | | | MISSION | KS | 66205 | |
| ALL ABOUT TRAVEL | 6104 NW 63RD STREET | | | | OKLAHOMA CITY | OK | 73132 | |
| ALL ABOUT TRAVEL | 7351 LAKE WORTH RD | | | | LAKE WORTH | FL | 33467 | |
| ALL ABOUT TRAVEL | 76 JACKMAN STREET | | | | GEORGETOWN | MA | 01833 | |
| ALL ABOUT TRAVEL | 849 STILLWATER AVENUE | | | | BANGOR | ME | 04401 | |
| ALL ABOUT TRAVEL  LLC | 5331 JOHNSON DR | | | | MISSION | KS | 66205 | |
| ALL ABOUT TRAVEL INC | 11321 W MARKHAM | SUITE 8 | | | LITTLE ROCK | AR | 72211 | |
| ALL ABOUT TRAVEL INC | 3801 S WESTERN AVE | SUITE 103 | | | SIOUX FALLS | SD | 57105 | |
| ALL ABOUT TRAVEL INC | 401 N SPENCE AVE | RE 34759572 | | | COLDSBORO | NC | 27534 | |
| ALL ABOUT TRAVEL INC | 4738 N PLACITA VENTANA DEL RIO | | | | TUCSON | AZ | 85750-627 | |
| ALL ABOUT TRAVEL INC | 5331 JOHNSON DRIVE | | | | MISSION | KS | 66205 | |
| ALL ABOUT TRAVEL INC | ACENDAS | 5331 JOHNSON DRIVE | | | MISSION | KS | 66205 | |
| ALL ABOUT TRAVEL INC | BURNS & MCDONNELL | 5331 JOHNSON DRIVE | | | MISSION | KS | 66205 | |
| ALL ABOUT TRAVEL INC | KANSAS CITY SOUTHERN | 427 WEST 12TH STREET | | | KANSAS CITY | MO | 64105 | |
| ALL ABOUT TRAVEL INC | ZIMMER | 5331 JOHNSON DRIVE | | | MISSION | KS | 66205 | |
| ALL ABOUT TRAVEL INC. | 607 28 1/4 ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| ALL ABOUT TRAVEL INC. | 9400 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 | |
| ALL ABOUT TRAVEL L.L.C. | 4900 OAK STREET | | | | KANSAS CITY | MO | 64112-270 | |
| ALL ABOUT TRAVEL L.L.C. | 5331 JOHNSON DRIVE | | | | MISSION | KS | 66205 | |
| ALL ABOUT TRVAEL INC. | 329 NORTH SPENCE AVENUE | | | | GOLDSBORO | NC | 27534 | |
| ALL ABOUT YOU TRAVEL UNLIMITED | 1240 US HWY 1 SUITE 6 | | | | ROCKLEDGE | FL | 32955 | |
| ALL ACCESS STAGING & | PRODUCTIONS INC | 1320 STORM PKWY | | | TORRANCE | CA | 90501 | |
| ALL ACCESS TRAVEL | 1110 17TH AVENUE SOUTH SUITE 2 | | | | NASHVILLE | TN | 37212 | |
| ALL AIRLINE TRAVEL | PO BOX 7907 | | | | ST PAUL | MN | 55107 | |
| ALL AMERICA PHILLIPS FLOWERS | PHILLIPS FLOWERS & GIFTS | 524 N CASS AVE | | | WESTMONT | IL | 60559 | |
| ALL AMERICA TRAVEL | 6918 CORPORATE SUITE A-14 | | | | HOUSTON | TX | 77036 | |
| ALL AMERICAN CHECK CASHING | 3409 WASHINGTON AVE | | | | GULFPORT | MS | 39507 | |
| ALL AMERICAN CLASSICS INC | P O BOX 8007 | | | | HOT SPRINGS | AR | 71910 | |
| ALL AMERICAN CONTAINERS | OF SOUTHERN CALIFORNIA | 9330 NW 110 AVENUE | | | MIAMI | FL | 33178 | |
| ALL AMERICAN ENTERTAINMENT | 204 HIAWATHA COURT | | | | LAWRENCEBURG | KY | 40342 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN EQUIPMENT | & PARTY RENTAL CENTER | 1025 LAIDLAW AVENUE | | | CINCINNATI | OH | 45237 | |
| ALL AMERICAN EVENTS & TOURS | 101 FREEPORT RD | | | | PITTSBURG | PA | 15215 | |
| ALL AMERICAN FENCE COMPANY INC | ALL-STAR FENCE CO | PO BOX 98154 | | | LAS VEGAS | NV | 89193 | |
| ALL AMERICAN GOLF CENTER INC | 6730 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| All American Grease Companies | Attn: Al Baudoin | P.O. Box 1007 | | | Kenner | LA | 70063 | |
| All American Grease Companies | P.O. Box 1007 | | | | Kenner | LA | 70063 | |
| ALL AMERICAN LOCK & SAFE | PO BOX 51869 | | | | SPARKS | NV | 89435 | |
| ALL AMERICAN RIDES LLC | 4509 SAVANNAH HWY | | | | RAVENEL | SC | 29470 | |
| ALL AMERICAN RIDES LLC | 4466 HOPE PLANTATION ROAD | | | | JOHN ISLAND | SC | 29455 | |
| ALL AMERICAN TRAVEL | PRAIRIE HILLS MALL | 1681 3RD AVENUE WEST | | | DICKINSON | ND | 58601 | |
| ALL AMERICAN WASTE | SERVICES INC | PO BOX 22198 | | | MESA | AZ | 85277 | |
| ALL APPRECIATION  INC | 542 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| ALL AQUARIA LLC | BRINE SHRIMP DIRECT | P. O. BOX 3044 | | | OGDEN | UT | 84409 | |
| ALL AQUARIA LLC | QUALITY MARINE | 5420 W 104TH ST | | | LOS ANGELES | CA | 90045 | |
| ALL AROUND CONCRETE | CUTTING INC | PO BOX 2094 | | | KENNER | LA | 70063 | |
| ALL AROUND TOURS | 1702 N REMBRANDT ST. | | | | INDIANAPOLIS | IN | 46202 | |
| ALL AROUND TRAVEL | 2495 140TH AVE | SUITE D-200 | | | BELLEVUE | WA | 98005 | |
| ALL AROUND TRAVEL | 31500 W.13 MILE RD | SUITE # 102 | | | FARMINGTON HILL | MI | 48334 | |
| ALL AROUND/TRAVIZON | 9040 FRIARS ROAD | SUITE 550 | | | SAN DIEGO | CA | 92108 | |
| ALL BAKE TECHNOLOGIES  INC. | 1930 HECK AVE | BLDG 1  SUITE 4 | | | NEPTUNE | NJ | 07753 | |
| ALL BILT UNIFORM CORP | PO BOX 631615 | | | | CINCINNATI | OH | 45263 | |
| ALL BRAND APPLIANCE PARTS | 517 NORTH MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| ALL BRIGHT TRAVEL | 30 COUNTRY CLUB ROAD | | | | STONEHAM | MA | 02180 | |
| ALL BRIGHT TRAVEL  INC | 70 COUNTRY CLUB ROAD | | | | STONEHAM | MA | 02180 | |
| ALL CELEBRITY TRAVEL  INC. | 111 EAST MAIN STREET | | | | MORRISTOWN | TN | 37814 | |
| ALL CITY HARDWOOD LLC | SCOTT EKK HARDWOOD FLOORS | PO BOX 530670 | | | HENDERSON | NV | 89012 | |
| ALL CREDIT LENDERS | P.O. BOX 250 | | | | GILBERTS | IL | 60136 | |
| ALL CREDIT LENDERS | PO BOX 5598 | | | | ELGIN | IL | 60121-5598 | |
| ALL CRUISE AND TRAVEL | 325 A SOUTHBRIDGE STREET | | | | AUBORN | MA | 01501 | |
| ALL DESIGN & FABRICATION | 3520 W OQUENDO RD | | | | LAS VEGAS | NV | 89118 | |
| ALL DESTINATIONS INC | 138 MIMIOSA CIRCLE | | | | RIDGEFIELD | CT | 06877 | |
| ALL DESTINATIONS INC. | 138 MIMOSA CIRCLE | | | | RIDGEFIELD | CT | 06877 | |
| ALL DIRECT TRAVEL SERVICES INC | 19000 MACARTHUR BLVD | SUITE 625 | | | IRVINE | CA | 92612-8534 | |
| ALL DIRECT TRAVEL SERVICES INC | 19000 MACARTHUR BOULEVARD | | | | IRVINE | CA | 92612 | |
| ALL DIRECTIONS TRAVEL | 711 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| All Directions, Inc | 810 Penn Avenue | | | | Pittsburgh | PA | 15222 | |
| ALL DISCOUNT TRAVEL | 20281 E. COUNTRY CLUB | SUITE # 202 | | | AVENTURA | FL | 33180 | |
| ALL ELECTRONICS CORP | 14928 OXNARD ST | | | | VAN NUYS | CA | 91411 | |
| ALL GLASS AND SHOWERS | 1007 PLAINFIELD ROAD | | | | JOLIET | IL | 60435 | |
| ALL HANDS WORKING | 105 BRECKENRIDGE DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| ALL HORIZONS TRAVEL INC. | 160 MAIN STREET | | | | LOS ALTOS | CA | 94024 | |
| ALL HOTELS LIMITED | PO BOX 1166  2ND FLOOR | VICTORIA GATE  CHOBAN ROAD | | | WOKING SURREY | SURREY | GU2 16JG | United Kingdom |
| ALL HOURS LOCKSMITHS | 1114 IRONWOOD CT | APT 151 | | | BELLEVUE | NE | 68005-4757 | |
| ALL IN DESTINATION | PO BOX 2607 | | | | VACAVILLE | CA | 95696 | |
| ALL IN ONE TRAVEL | 5200 PARK RD SUITE 221 | | | | CHARLOTTE | NC | 28209 | |
| ALL IN ONE TRAVEL CENTER INC | DBA OTTAWA TRAVEL & CRUISES | 718 LA SALLE STREET | | | OTTAWA | IL | 61350 | |
| ALL IN POOL SERVICE LLC | 16 BLOOMFIELD HILLS DR | | | | HENDERSON | NV | 89052 | |
| ALL IN THE FAMILY TRAVEL INC. | 647 I ROUTE 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| ALL INCLUSIVE GETAWAYS | 1750 E. OCEAN BLVD #905 | | | | LONG BEACH | CA | 90802 | |
| ALL INCLUSIVE TRAVEL AND | 2568 NOREIGA STREET | SUITE 202 | | | SAN FRANCISCO | CA | 94122 | |
| ALL INCLUSIVE VACATIONS | 9022 WEST OKLAHOMA AVENUE | | | | MILWAUKEE | WI | 53227 | |
| ALL LIGHTING PRODUCTS INC | PO BOX 26871 | | | | PHOENIX | AZ | 85068-6871 | |
| ALL MOBILE VIDEO | 221 W 26TH ST | ATTEN  ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10001 | |
| ALL MY TRAVELS INC. | 574 PARK AVE | | | | FREEHOLD | NJ | 07728-236 | |
| ALL NIGHT LONG ENTERTAINMENT | 3138 W POST RD # C4 | | | | LAS VEGAS | NV | 89118 | |
| ALL PACK SPECIALISTS INC | 14074 TRADE CENTER DRIVE | SUITE 143 | | | FISHERS | IN | 46038 | |
| ALL PAINTING PLUS LLC | 7916 NIEMANN DR | | | | LOUISVILLE | KY | 40291 | |
| ALL PEOPLE TRAVEL, INC. | 46 SOUTHEAST 82ND AVENUE | | | | PORTLAND | OR | 97216 | |
| ALL POINT TRAVEL INC. | 18675 E 39TH  ST O | | | | INDEPENDENCE | MO | 64057 | |
| ALL POINTS TRAVEL | 2100 BERRY ROAD | PO BOX 269 | | | MELISSA | TX | 75454 | |
| ALL POINTS TRAVEL | 214 E 4TH AVENUE | | | | MILBANK | SD | 57252 | |
| ALL POINTS TRAVEL INC | 3 SIGNAL STREET | | | | ROCHESTER | NH | 03867 | |
| ALL POINTS TRAVEL OF OTTAWA | 410 EAST STEVENSON ROAD | SUITE B | | | OTTAWA | IL | 61350 | |
| ALL POINTS USA | 200 INTERNATIONAL WAY | WINCHESTER BUSINESS PARK | | | WINSTEO | CT | 06098 | |
| ALL POINTS VACATIONS  LLC | 1725 K STREET | | | | WALL | NJ | 07719 | |
| ALL PORTS TRAVEL, INC | 2230 W PARK ROW DRIVE | SUITE B | | | PANTEGO | TX | 76013 | |
| ALL PRO CHAMPIONSHIPS INC | 2541 HOLLOWAY ROAD | | | | LOUISVILLE | KY | 40299 | |
| ALL PRO PAVING INC | 2567 MISTY OLIVE AVENUE | | | | HENDERSON | NV | 89052 | |
| ALL PURPOSE SECURITY LLC | 7473 W LAKE MEAD BLVD STE 100 | | | | LAS VEGAS | NV | 89128 | |
| ALL PURPOSE TRAVEL | 6102 NW BARRY RD | | | | KANSAS CITY | MO | 64154 | |
| ALL REAL ESTATE INC | DBA THE MERIDIAN LV | 3753 HOWARD HUGHES PKWY #200 | | | LAS VEGAS | NV | 89169 | |
| ALL RESORT COACH | LEWIS STAGES | PO BOX 681780 | | | PARK CITY | UT | 84068 | |
| ALL RIGHT TRAVEL | 566-22560 WYE ROAD | | | | SHERWOOD PARK | ALBERTA | T8A 4T6 | CANADA |
| ALL RITE PLUMBING PARTS  INC | 5070 SUMMER AVE. | | | | MEMPHIS | TN | 38122 | |
| ALL SEASON TRAVEL INC | 103 W. ORCHARD ST | | | | ITASCA | IL | 60143 | |
| ALL SEASONS PARTY RENTAL | 5050 Kansas Ave | | | | Kansas City | KS | 66106-1135 | |
| ALL SEASONS PEST CONTROL | 6028 OCHO RIOS STREET | | | | LAS VEGAS | NV | 89130 | |
| ALL SEASONS TRAVEL | 1102 KINGWAY BLVD. | | | | SUDBURY | ON | P3B 2E5 | CANADA |
| ALL SEASONS TRAVEL | 11823 OLD GLENN HWY. | SUITE 107 | | | EAGLE RIVER | AK | 99577 | |
| ALL SEASONS TRAVEL | 174 LYNN STREET | | | | PEABODY | MA | 01960 | |
| ALL SEASONS TRAVEL | 2523 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | 32217 | |
| ALL SEASONS TRAVEL | 2900 CAHABA ROAD SUITE 100 | | | | BIRMINGHAM | AL | 35223 | |
| ALL SEASONS TRAVEL | 41 FREMONT HUB | | | | FREMONT | CA | 94538 | |
| ALL SEASONS TRAVEL | 4555 E UNIVERSITY BLVD | SUITE B 1 | | | ODESSA | TX | 79762 | |
| ALL SEASONS TRAVEL | 998 MCBRIDE AVE | | | | WEST PATERSON | NJ | 07424 | |
| ALL SEASONS TRAVEL | ACCOUNTING DEPT | 2900 CAHABA ROAD | | | BIRMINGHAM | AL | 35223 | |
| ALL SEASONS TRAVEL | ACCOUNTING | 2900 CAHABA ROAD | SUITE 100 | | BIRMINGHAM | AL | 35223 | |
| ALL SEASONS TRAVEL | PO BOX 6006 | | | | WOLCOTT | CT | 06706 | |
| ALL SEASONS TRAVEL AGENCY INC | 30 IVAN ALLEN JR BLVD N | | | | ATLANTA | GA | 30308 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALL SEASONS TRAVEL INC | 1203 W MAIN STREET | | | | DURANT | OK | 74701 | |
| ALL SEASONS TRAVEL INC. | PO BOX 1500 | | | | MAGNOLIA | AR | 71754 | |
| ALL SEASONS TRAVEL COLDWATER | 28 W CHICAGO STREET | SUITE B | | | COLDWATER | MI | 49036 | |
| ALL SEASONS WINDOW TINTING | 1915 PROSPERITY STREET | | | | RENO | NV | 89502 | |
| ALL SHRED INC | 4831 WINCHESTER BLVD | | | | FREDERICK | MD | 21703 | |
| ALL SIGNS INC | DBA CHALK TALK | 16691 GOTHARD ST STE X | | | HUNTINGTON BEACH | CA | 92647 | |
| ALL SOURCE APPAREL LLC | 4795 W NEVSO DR | | | | LAS VEGAS | NV | 89103 | |
| ALL SOUTH PORTABLE SANITATION | SERVICE LLC | 50 DUFF ST | | | COLUMBIA | MS | 39429 | |
| ALL SOUTHERN FABRICATORS INC | 5010 126TH AVENUE NORTH | | | | CLEARWATER | FL | 33760 | |
| ALL STAR CHEVROLET GEO INC | 7240 CRAFT GOODMAN ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| ALL STAR CRUISES & TRAVEL | 5386 KELLY ROAD | | | | FLINT | MI | 48504 | |
| ALL STAR EVENT PRODUCTIONS | 9495 CANDIDA STREET | | | | SAN DIEGO | CA | 92126 | |
| ALL STAR GLASS | 745 N QUINCE STREET | | | | ESCONDIDO | CA | 92026 | |
| All Star Premium Product, Inc dba All Star Incentive Marketing | Sturbridge office park | Attn: Edward Galonek, Jr. | 660 Main Street | | Fiskdale | MA | 01518 | |
| ALL STAR PREMIUM PRODUCTS INC | ALL STAR INCENTIVE MARKETING I | 660 MAIN STREET | | | FISKDALE | MA | 01518 | |
| ALL STAR STAFFING  LLC | 100 S. BROAD STREET | SUITE 1135 | | | PHILADELPHIA | PA | 19110 | |
| ALL STAR TRAVEL | 3158D HALFORD AVENUE | | | | SANTA CLARA | CA | 95051 | |
| ALL STAR TRAVEL | 4675 STEVENS CREEK ROAD | SUITE 208 | | | SANTA CLARA | CA | 95051 | |
| ALL STAR TRAVEL GROUP | 11111 SANTA MONICA BLVD | SUITE 1600 | | | LOS ANGELES | CA | 90025 | |
| ALL STAR TRAVEL GROUP | 11111 SANTA MONICA BOULEVARD | SUITE 1600 | | | LOS ANGELES | CA | 90025 | |
| ALL STAR TRAVEL INC | 339 8TH STREET NORTHWEST | | | | NEW BRIGHTON | MN | 55112 | |
| ALL STAR WASTE LLC | PO BOX 278 | | | | COLLIERVILLE | TN | 38027 | |
| ALL STATE BUILDING MAINTENANCE | 2705 SHADY POND WAY | | | | LAS VEGAS | NV | 89117 | |
| ALL STATE FASTENER CORP | PO BOX 426 | | | | ROSEVILLE | MI | 48066 | |
| ALL SURFACE FLOORING LLC | 3156 PERSHALL RD  STE 125 | | | | ST LOUIS | MO | 63136 | |
| ALL TEAM FRANCHISE CORP | ALL TEAM STAFFING/MED TEAM | SUPPORT/FOOD TEAM/RESOURCES | IN FOOD | | KANSAS CITY | MO | 64111 | |
| ALL TEMP INC | PO BOX 843207 | | | | KANSAS CITY | MO | 64184-3207 | |
| ALL TERRAIN PRODUCTIONS  INC. | ALL TERRAIN  INC. | 2675 W. GRAND AVENUE | | | CHICAGO | IL | 60612 | |
| ALL THE FACTS | 2620 CENTENARY STE 210 | | | | SHREVEPORT | LA | 71104 | |
| ALL THINGS INTEGRATED LLC | 5275 ARVILLE ST STE 316 | | | | LAS VEGAS | NV | 89118 | |
| ALL TILE INC | 1201 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALL TIRE AND WHEEL | 2560 E 4TH STREET | | | | RENO | NV | 89512 | |
| ALL TOURS & TRAVEL | 57 BRUNSWICK WOODS DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| ALL TOURS KIRYAT MOTZKIN | P.O. BOX 4185 | | | | HAIFA | | | ISRAEL |
| ALL TRAVEL | 2001 S BARRINGTON AVE STE 315 | | | | LOS ANGELES | CA | 90025 | |
| ALL TRAVEL & CRUISES | 251 JOE HENRY ROAD | | | | BAXTER | TN | 38544 | |
| ALL TRAVEL & CRUISES | 471 W BROAD ST STE 100 | | | | FALLS CHURCH | VA | 22046 | |
| ALL TRAVEL AND CRUISE | 5364 EHRLICH ROAD | #350 | | | TAMPA | FL | 33624 | |
| ALL TRAVEL AND CRUISE | 5614 N RIVER SHORE DRIVE | | | | TAMPA | FL | 33603 | |
| ALL TRAVEL AND CRUISES | 251 JOE HENLEY ROAD | | | | BAXTER | TN | 38544 | |
| ALL TRAVEL CENTER | 3814 CLYDE MORRIS BLVD | | | | PORT ORANGE | FL | 32129 | |
| ALL TRAVEL CENTER | PO BOX 214125 | | | | SOUTH DAYTONA | FL | 32121 | |
| ALL TRAVEL DESIGNS  INC. | 1348 DINSMORE COURT | | | | NEW PORT RICH | FL | 34655 | |
| ALL TRAVEL INVESTMENT INC | GRAND DESTINATIONS | 2201 W MAIN ST | | | ALHAMBRA | CA | 91801 | |
| ALL TRAVEL SERVICE | 2029 N. TOWN EAST BL | VD.SUITE 104 | | | MESQUITE | TX | 75150 | |
| ALL TYPE VACUUM & JANITORIAL | SUPPLY | 10678 TRENTON AVE | | | SAINT LOUIS | MO | 63132 | |
| ALL U INC | 9 INTERSTATE AVENUE | | | | ALBANY | NY | 12205 | |
| ALL WAYS GONE TOURING INC | F/S/O EARTH  WIND & FIRE | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| ALL WAYS TOURING INC | 151 EL CAMINO DRIVE | | | | BEVERLY HILLS | CA | 90212 | |
| ALL WAYS TRAVEL | 2617 NE HOLMES RD | | | | LINCOLN CITY | OR | 97367 | |
| ALL WAYS TRAVEL | 383 C MAIN STREET | | | | CTR MORICHES | NY | 11934 | |
| ALL WAYS TRAVEL INC | 13607 SOUTHWEST HWY | | | | ORLAND PARK | IL | 60462 | |
| ALL WAYS TRAVEL SERVICE  INC | 208 N DIVISION ST | | | | OLYMPIA | WA | 98502 | |
| ALL WEATHER INSURANCE | 416 COMMONWEALTH AVE | UNIT 701 | | | BOSTON | MA | 02115 | |
| ALL WEST COACHLINES INC | 7701 WILBUR WAY | | | | SACRAMENTO | CA | 95828 | |
| ALL WOOD TREASURES CO | 2063 E CEDAR STREET | | | | TEMPE | AZ | 85281 | |
| ALL WORLD TRAVEL | 830 THE QUEENSWAY | | | | TORONTO | ONTARIO | M8Z 1N5 | CANADA |
| ALL WORLD TRAVEL | 202 W MAIN STREET  #300 | | | | ALLEN | TX | 75013 | |
| ALL WORLD TRAVEL | 314 GILMER STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| ALL WORLD TRAVEL | 803 E MAIN ST STE D | | | | ALLEN | TX | 75002 | |
| ALL WORLD TRAVEL INC | 5200 EUBANK BLVD NE | SUITE C1 | | | ALBUQUERQUE | NM | 87111 | |
| ALL YEAR SPORTS GALAXY LLC | ALL YEAR SPORTS GALAXY LLC | 19 WHITNAR HILL ST | | | WHEELING | WV | 26003 | |
| ALLA, NDRICM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALL-ABOARD TRAVEL INC. | 764 GRAND AVENUE | | | | SAINT PAUL | MN | 55105 | |
| ALLAHAR, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLAIRE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLAN BERGER AND ASSOCIATES PLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLAN BERTKE | 1429 TAMM AVENUE | | | | ST. LOUIS | MO | 63139 | |
| ALLAN BLUTSTEIN | 10101 GROSVENOR PL | #917 | | | ROCKVILLE | MD | 20852 | |
| ALLAN BORCZAK | 90 PEMBROKE STREET | #2 | | | TORONTO | ON | M5A 2N8 | CANADA |
| ALLAN BREITKREUZ | 1613 2ND AVE | RR#3 | | | ST CATHARINES | ONT | L2R 6P9 | CANADA |
| ALLAN CHESNUT | 540 CAMBRIDGE DR | | | | DESOTO | TX | 75115 | |
| ALLAN CHOI | 38 YOUNG CRESCENT | | | | N-O-T-L | ON | L0S 1J0 | CANADA |
| ALLAN COVERT | 8 BERRY FARMS RD | | | | ALEXANDRIA | NH | 03222 | |
| ALLAN CRECELIUS | 5283 PEARLMAN WAY | | | | SAN DIEGO | CA | 92130 | |
| ALLAN CRIPE | PO BOX 443 | | | | TEMPLE | TX | 76503 | |
| ALLAN CRIPE | PO BOX 445 | | | | TEMPLE | TX | 76503 | |
| ALLAN CUARESMA | 35 HUNTER POINT RD | | | | POMONA | CA | 91766 | |
| ALLAN DEANS | 28208 RIDGE VIEW DR | | | | CANYON COUNTRY | CA | 91387 | |
| ALLAN DERENIWSKY | 11717-98 AVE | #18 | | | EDMONTON | AB | T6J 7B7 | CANADA |
| ALLAN DOMASH | 791 VILLA TERESA WAY | | | | SAN JOSE | CA | 95123 | |
| ALLAN DYNES | 13591 W SPRING ST | | | | BURTON | OH | 44021 | |
| ALLAN E CAPPS ESQ | ALLAN P CAPPS LTD | 631 SOUTH NINTH STREET | | | LAS VEGAS | NV | 89101 | |
| ALLAN FARBER | 5116 ALPHONSE DR | | | | METAIRE | LA | 70006 | |
| ALLAN FERGUSON | 1204-9 MICHAEL POWER PL | | | | TORONTO | ONT | M9A 0A5 | CANADA |
| ALLAN FISHER | 27955 SMYTH DR | STE 102 | | | VALENCIA | CA | 91355 | |
| ALLAN FRIEDLAND | 5 HOLCOMB HILL RD | | | | WEST GRANBRY | CT | 06090 | |
| ALLAN G HAVEY | 826 2ND STREET # 206 | | | | SANTA MONICA | CA | 90403 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALLAN GANCENIA | 1213 W 187TH PL | | | | GARDENA | CA | 90248 | |
| ALLAN GRATUTZER | 77 TURNBERRY DR | | | | MONROE TWP | NJ | 08831 | |
| ALLAN GREENSPAN | 57 RAMBLEWOOD DRIVE | | | | ROCKY HILL | CT | 06007 | |
| ALLAN GREISSMAN | 3740 S OCEAN BLVD APT 402 | | | | HIGHLAND | FL | 33487-3401 | |
| ALLAN HUBLEY | 3510 W. VAN BUREN ST | | | | PHOENIZ | AZ | 85009 | |
| ALLAN J AIGELDINGER III | c/o Law Offices Craig A. Attman | 19 S. 21st St. | | | PHILADELPHIA | PA | 19103 | |
| ALLAN J AIGELDINGER III | CRAIG A ALTMAN PC | 1173 EAST LANDIS AVE | FRONT | | VINELAND | NJ | 08360 | |
| ALLAN J MINDEL | ALLAN J MINDEL | 101 E 90TH DRIVE STE A | | | MERRILLVILLE | IN | 46410 | |
| ALLAN J. MINDEL | ALLAN J. MINDEL | 835 E. 3RD STREET | | | HOBART | IN | 46342 | |
| ALLAN JOHNSON | 159 HARBOUR BEACH DR RR1 | | | | MEAFORD | ON | N4L-1W5 | CANADA |
| ALLAN JOHNSON | 8568 W GAMBIT TRL | | | | PEORIA | AZ | 85383 | |
| ALLAN JOHNSTON | 205 E COUNTRY RD 82 | APT 333 | | | LITTLE CANADA | MN | 55117 | |
| ALLAN JONES | 47790 STILLWATER DR | | | | LA QUINTA | CA | 92253 | |
| ALLAN KEYES | 25813 LAKE FENWICK RD | | | | KENT | WA | 98032 | |
| ALLAN KNIGHT AND ASSOC INC | 150 TURTLE CREEK BLVD #101 | | | | DALLAS | TX | 75207 | |
| ALLAN LEE JOHNSON | 8568 W GAMBIT TRL | | | | PEORIA | AZ | 85383 | |
| ALLAN MARBLE | 5700 VANTAGE AVENUE | | | | VALLEY VILLAGE | CA | 91607 | |
| ALLAN MARBLE | 5700 VANTAGE AVE | | | | VALLEY VLG | CA | 91607 | |
| ALLAN MILLERSCHOEN | 4002 19TH AVE | | | | STERLING | IL | 61081 | |
| ALLAN P CAPPS | ALLAN P CAPPS LTD | 631 SOUTH NINTH STREET | | | LAS VEGAS | NV | 89101 | |
| ALLAN P CAPPS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLAN P CAPPS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLAN PARVEY | 2069 FIRST ST | | | | FT MYERS | FL | 33901 | |
| ALLAN PATTERSON | 10573 OAKMOOR CIR | | | | PARKER | CO | 80134 | |
| ALLAN PILON | 264 GLENWOOD CRES | | | | SMITHS FALLS | ONT | K7A 5L1 | CANADA |
| ALLAN PLATT | 6805 DAVIDSON | #206 | | | THE COLONY | TX | 75056 | |
| ALLAN PLATT | 820 WHEEPING WILLOW | | | | ALLEN | TX | 75002 | |
| ALLAN PRINCE | 555 THERESA AVENUE | | | | W. HEMPSTEAD | NY | 11552 | |
| ALLAN REICHERT | 8651 OAKWOOD ST | | | | WESTMINSTER | CO | 80031 | |
| ALLAN SAMUELS HOUSE OF TRAVEL | 301 OWEN LANE | | | | WACO | TX | 76710 | |
| ALLAN SANDERS | 4 SCOTT NORMAN CT | | | | OWINGS MILLS | MD | 21117 | |
| ALLAN SCHLEICH | 3025 X STREET | | | | OMAHA | NE | 68132 | |
| ALLAN SEYMOUR | PO BOX 2446 | | | | CAPISTRANO BEACH | CA | 92624 | |
| ALLAN SOLTESZ | 2232 WEST LINDNER AVE | #33 | | | MESA | AZ | 85202 | |
| ALLAN STAGER | 5019 37TH AVE S | | | | SEATTLE | WA | 98118 | |
| ALLAN STAPLES | 1 LANDMARK SQUARE | #208 | | | PORT CHESTER | NY | 10573 | |
| ALLAN TSENG | 1100 VINE ST APT 504 | | | | PHILADELPHIA | PA | 19107 | |
| ALLAN VACHA | 920 POEYFARRE ST APT 426 | | | | NEW ORLEANS | LA | 70130 | |
| ALLAN VOSKOBOYNIK | 18738 LEMARSH ST | | | | NORTHRIDGE | CA | 91324 | |
| ALLAN W DAVIS | 23 ZION DRIVE | | | | SMYRA | DE | 19977 | |
| ALLAN WAGNER | 1611A S MELROSE | #218 | | | VISTA | CA | 92081 | |
| ALLAN WAINWRIGHT | 800 LOMAS BLVD NW | | | | ALBUQUERQUE | NM | 87102 | |
| ALLAN WALLNER | 3325 S STONEGATE CIR #106 | | | | NEW BERLIN | WI | 53151 | |
| ALLAN YASCHESHYN | 459 SEYMOUR ST | CANADA | | | WINNIPEG | MANITOBA | R2K 1W9 | CANADA |
| ALLAN YOST | P.O.BOX 1377 | | | | PINE | AZ | 85544 | |
| ALLAN, OLIVIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLANIC, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLARD AND CONVERSANO DESIGN L | DESIGN LLC | 5758 BROAD WAY | | | OAKLAND | CA | 94618 | |
| ALLARD, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLARD, DAVID A | 22338 FIRESTATION ROAD | | | | PASS CHRISTIAN | MS | 39571 | |
| ALLARD, DIANA J | 22338 FIRE STATION ROAD | | | | PASS CHRISTIAN | MS | 39571 | |
| ALLARD, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLAS, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLATIF, LATIFFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLBRITTON COMMUNICATIONS CO | WJLA NEWS CHANNEL 8 ME TV | 1100 WILSON BLVD FL 6 | | | ARLINGTON | VA | 22209 | |
| ALLEES VENUES SA | 1 ER ETAGE | 20 RUE DU GENERAL BERTRAND PA | | | PARIS | | 75007 | FRANCE |
| ALLEGANY DOOR AND HARDWARE INC | 1210 SECURITY ROAD | | | | HAGERSTOWN | MD | 21742 | |
| ALLEGHENY MILLWORK PBT | 104 COMMERCE BLVD | | | | LAWRENCE | PA | 15055 | |
| ALLEGHENY MILLWORK PBT | c/o Grant Morris Dodds | 2520 St. Rose Parkway, Suite 319 | | | Henderson | NV | 89074 | |
| ALLEGIANCE SOFTWARE INC | ALLEGIANCE INC | 10235 S JORDAN GTWY STE 500 | | | SOUTH JORDAN | UT | 84095 | |
| ALLEGIANT AIR INC | 4955 E ANDERSEN | SUITE 120 | | | FRESNO | CA | 93720 | |
| ALLEGIANT AIR LLC | ATTN SUNSEEKER | 8360 S DURANGO DR | | | LAS VEGAS | NV | 89113 | |
| Allegiant Air, LLC | 3301 North Buffalo Drive, Suite B-9, | | | | Las Vegas | NV | 89129 | |
| Allegiant Air, LLC | Attn: Christopher Stacey | 3301 N. Buffalo, Suite B-9 | | | Las Vegas | NV | 89129 | |
| Allegiant Air, LLC | Christopher Stacey | 8360 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| Allegiant air, LLC | Ellis Funk, PC | Attn: Robert B. Goldberg | Ellis Funk, P.C. | 3480 Piedmont Road, NE, Suite 400 | Atlanta | GA | 30305 | |
| ALLEGIANT BUSINESS FINANCE LLC | 600 UNIVERSITY STREET | SUITE 2328 | | | SEATTLE | WA | 98101 | |
| ALLEGIANT SYSTEMS | 8360 S DURRANGO DRIVE | | | | LAS VEGAS | NV | 89113 | |
| Allegiant Vacations, LLC | 8360 S. Durango Drive | | | | Las Vegas | NV | 89113 | |
| Allegiant Vacations, LLC | Chris Stacey | 8360 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| ALLEGIS CORPORTATION | PO BOX 70187 | | | | RENO | NV | 89570 | |
| ALLEGIS GLOBAL SOLUTIONS INC | 7312 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| ALLEGRA PRINT & IMAGING | 5301 LONGLEY LANE STE 47 | | | | RENO | NV | 89511 | |
| ALLEGRETTO, BART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEGRIA BINDI DESSERT | 4670 ARVILLE STREET | | | | LAS VEGAS | NV | 89103 | |
| ALLEGRO MUSICAL VENTURES INC | PO BOX 1612 | | | | FALLBROOK | CA | 92088 | |
| ALLEGRO TOURS | EL CANGREJO CALLE D | | | | PANAMA CITY | | | PANAMA |
| ALLEGRO TRAVEL | PO BOX 84707 | | | | FAIRBANKS | AK | 99708 | |
| ALLEGRO TRAVEL INC. | 19 BRIAR HOLLOW LANE | SUITE 246 | | | HOUSTON | TX | 77027 | |
| ALLEMAN, ARLENE | 2703 SHERIDAN COURT | | | | NAPERVILLE | IL | 60563 | |
| ALLEMAN, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN S INDUSTRIAL REFRIG | 400 ROY HOPKINS DR | | | | VIVIAN | LA | 71082 | |
| ALLEN & WITHROW | ATTORNEYS AT LAW | PO BOX 17248 | | | LITTLE ROCK | AR | 72222 | |
| ALLEN A ASHEY | A & J PAVING | 1490 CHEROKEE TRAIL | | | RENO | NV | 89521 | |
| ALLEN ANDERSON | 113 E OLIVE | | | | LAMAR | CO | 81052 | |
| ALLEN APPEL | 8235 DIAMOND COVE CIR | | | | ORLANDO | FL | 32836 | |
| ALLEN B WARD | 7515 S 41ST AVE | | | | BELLEVUE | NE | 68147 | |
| ALLEN BAZENSKY | 6810 OLD PIMLICO RD | | | | BALTIMORE | MD | 21209 | |
| ALLEN BEVERAGE INC | PO BOX 2037 | | | | GULFPORT | MS | 39505-2037 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN BLANQUE | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| ALLEN BOYER | 7 WADDELL ST | | | | MEDFORD | MA | 02155 | |
| ALLEN BRECKE | 3360 W CLEARWATER AVE | | | | KENNEWICK | WA | 99336 | |
| ALLEN BROS MORTUARY INC | 435 N. TWIN OAKS VALLEY ROAD | | | | SAN MARCOS | CA | 92003 | |
| ALLEN BROTHERS INC | PO BOX 2022 | | | | AURORA | IL | 60506 | |
| ALLEN BROWN | 2908 SE DALHART RD | | | | PORT ST. LUCIE | FL | 34952 | |
| ALLEN BUCHANAN | 5411 S 500 W | | | | FOWLER | IN | 47944 | |
| ALLEN CHAN | 7946 QUAKER RIDGE WY | | | | SACRAMENTO | CA | 95829 | |
| ALLEN CHEN | 200 E 15TH ST | APT 14A | | | NEW YORK | NY | 10003 | |
| ALLEN CLOWERS | 951 FELL ST 429 | | | | BALTIMORE | MD | 21231 | |
| ALLEN COLLEY | 608 BRIGHTON PT | | | | SANDY SPRINGS | GA | 30328 | |
| ALLEN COMMERCIAL CLEANING SERVICES LLC | 8194 NIEMAN RD | | | | LENEXA | KS | 66214 | |
| Allen Commercial Cleaning Services, LLC | Attn: Dennis Allen | 11872 W 91st St | | | Overland Park | KS | 66214 | |
| Allen Commercial Cleaning Services, LLC | Attn: Dennis Allen | 11872 W. 91st | | | Overland Park | KS | 66214 | |
| Allen Commercial Cleaning Services, LLC | Dennis Allen | 11872 W 91st St | | | Overland Park | KS | 66214 | |
| ALLEN COOPER | 11 GREENSHADOWS | | | | PRINCETON | NJ | 08540-9630 | |
| ALLEN COOPER | 2574 N TERRACE AVENUE | | | | MILWAUKEE | WI | 53211 | |
| ALLEN CROWLEY | 334 STABLE DR | | | | DOYLINE | LA | 71023 | |
| ALLEN CURRANT | 4714 BRIGHTWOOD RD | | | | OLNEY | MD | 20832 | |
| ALLEN DESIGNERS | 1716 N SHELBY OAKS DR STE 5 | | | | MEMPHIS | TN | 38134-7406 | |
| ALLEN DOUGLAS | E8426 CITY RD | #C | | | ELK MOUND | WI | 54739 | |
| ALLEN DOUGLAS | E8426 CTY RD C | | | | ELK MOUND | WI | 54739 | |
| ALLEN DUNLAP | PO BOX 1354 | | | | DILLON | CO | 80435 | |
| ALLEN DUVIO | 2517 GARDEN DRIVE | | | | MERAUX | LA | 70075 | |
| ALLEN EDWARDS | P O BOX 834 | | | | LOOMIS | CA | 95650 | |
| ALLEN ERICKSON | 96 BLITHEWOOD AVE | | | | WORCESTER | MA | 01604 | |
| ALLEN ESLINGER | 620 S STATE ST #8 | | | | TACOMA | WA | 98405 | |
| ALLEN FARNHAM | 3941 S BRISTOL ST STE D381 | | | | SANTA ANA | CA | 92704 | |
| ALLEN FLETCHER | 2520 CHRISTINE DR | | | | TITUSVILLE | FL | 32796 | |
| ALLEN FREI | P.O.BOX 234 | | | | CRAIGMONT | ID | 83523 | |
| ALLEN FUCILE | 1401 POLLIOT PL | | | | WILMINGTON | MA | 01887 | |
| ALLEN FUNERAL HOME INC | 508 MASTERS AVE | | | | WYLIE | TX | 75098 | |
| ALLEN G PIELIN | PROFESSIONAL MEETING SERVICES | PO BOX 11521 | | | SAN BERNARDINO | CA | 92423 | |
| ALLEN GAGSTETTER | 620 8TH ST | | | | MANISTEE | MI | 49660 | |
| ALLEN GAUDET | 321 E LIVINGSTON | | | | METAIRIE | LA | 70005 | |
| ALLEN GODMAN | 107 MARTIN CT | | | | CARROLLTON | KY | 41008 | |
| ALLEN H ELLSWORTH | 9402 HILLVIEW RD | | | | ANAHEIM | CA | 92804-2340 | |
| ALLEN H KAPLAN | 20 JEAN LANE | | | | CHESTNUT RIDGE | NY | 10952 | |
| ALLEN HALL | 1823 S MARGRAVE | | | | FT SCOTT | KS | 66701 | |
| ALLEN HARIMAN | PO BOX 17080 | | | | DENVER | CO | 80217 | |
| ALLEN HARIMON | 1101 W MINERAL AVE | STE 200 | | | LITTLETON | CO | 80120 | |
| ALLEN HARIMON | PO BOX 17080 | | | | DENVER | CO | 80217 | |
| ALLEN HINRICHS | 135 EAGLE CREEK CT | | | | ATASCADERO | CA | 93422 | |
| ALLEN HUNTER | 25733 BURROUGHS PL | | | | STEVENSON RANCH | CA | 91381 | |
| ALLEN JANIAN | 1900 SESTRI LN | APT 223 | | | PETALUMA | CA | 94954 | |
| ALLEN JOHNSON | 8303 SHERIDAN LANE | | | | EDEN PRAIRIE | MN | 55347 | |
| ALLEN JR, EARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN JR, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN KEEL | 893 RHODE ISLAND ST | | | | SAN FRANCISCO | CA | 94107 | |
| ALLEN KEY | 708 HILL AVE | | | | SALEM | VA | 24153 | |
| ALLEN KING | 3410 N 131 LN | | | | LITCHFIELD PARK | AZ | 85340 | |
| ALLEN KULBERSH | 18 CHESTNUT COURT W | | | | BUFFALO GROVE | IL | 60089 | |
| ALLEN L GREEN | 198 WEST ST. PETER STREET | | | | BELLECHASSE | LA | 70037 | |
| ALLEN LARRY STOUT | 3513 VICTORY AVE | | | | LAS VEGAS | NV | 89121 | |
| ALLEN LECHTENBERG | 4315 WASHINGTON ST | | | | VANCOUVER | WA | 98660 | |
| ALLEN LINDAAS | 9808 N 129TH LANE | | | | CHAMPLIN | MN | 55316 | |
| ALLEN LOVE | PO BOX 1031 | | | | PINEHURST | TX | 77362 | |
| ALLEN LUCAS | 2231 S KOKE MILL RD | APT#A | | | SPRINGFIELD | IL | 62711 | |
| ALLEN M PERGAMENT | 604 N CLERMONT AVE | | | | MARGATE | NJ | 08402 | |
| ALLEN M TON | 562 6TH AVE APT 5 | | | | SAN FRANCISCO | CA | 94118 | |
| ALLEN M ZNAMENACEK | 1082 FEDDE LANE | | | | ASHLAND | NE | 68003 | |
| ALLEN MADDEN | 15 WOODYBROOK RD | | | | BRISTOL | CT | 06010 | |
| ALLEN MCCOY | 1641 BONITA CT | | | | EL DORADO HILLS | CA | 95762 | |
| ALLEN MCSHANE | 283 CALAIS DR | | | | PINOLE | CA | 94564 | |
| ALLEN MERK | 1544 W CHESTNUT ST | APT IR | | | CHICAGO | IL | 60642 | |
| ALLEN MEYER | 24167 N FOREST DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| ALLEN MICHAEL SIMEN | 4217 PEACH SLOPE RD | | | | MOORPARK | CA | 93021 | |
| ALLEN MILLWORK INC | P O BOX 6480 | | | | SHREVEPORT | LA | 71136-6480 | |
| ALLEN NOURHIAN | 16119 COHASSET ST | | | | VAN NUYS | CA | 91406 | |
| ALLEN OSER | 3612 DUNBARTON DR | | | | BIRMINGHAM | AL | 35223 | |
| ALLEN PIERCY | 2516 DESMOND | | | | WATERFORD | MI | 48329 | |
| ALLEN PLOTNIK | 35 BERKSHIRE | #B | | | WEST PALM BEACH | FL | 33417 | |
| ALLEN PRYDE | 7870 55 WAY N | | | | PINELLAS PARK | FL | 33781 | |
| ALLEN RICHARDSON | 1307 ROLLING SUNSET ST | | | | HENDERSONA | NV | 89052 | |
| ALLEN RODER | 4330 JORDAN DR | | | | MC FARLAND | WI | 53558 | |
| ALLEN RODER | 4330 S JORDAN DR | | | | MC FARLAND | WI | 53558 | |
| ALLEN S HARRIS | 2970 FISHER RD | | | | WEST PADUCAH | KY | 42086 | |
| ALLEN S THOMAS | 7 BASQUE LANE | | | | YERINGTON | NV | 89447 | |
| ALLEN SETMAYER | 5090 PARKSIDE DR | | | | MASON | OH | 45040 | |
| ALLEN SETMAYER | 5090 PARKSIDE | | | | MASON | OH | 45040 | |
| ALLEN SHAW | 1432 Ozzie Smith | | | | Henderson | NV | 89074-7631 | |
| ALLEN SIWAP | 4441 MYRA AVENUE | | | | CYPRESS | CA | 90630 | |
| ALLEN SMITH | 1639 W MAIN ST | | | | TRAPP | PA | 19426 | |
| ALLEN SMITH | 7510 DUNN LANE | | | | OLIVE BRANCH | MS | 38654 | |
| ALLEN SNYDER | 208 W BABBITT ST | | | | DAYTON | OH | 45405 | |
| ALLEN SPRAGUE | 2110 E MCCORD ST | | | | CENTRALIA | IL | 62801-6730 | |
| ALLEN SUMMERS SIMPSON | LILLIE & GRESHAM | BRINKLEY PLAZA | 80 MONROE AVE SUITE 650 | | MEMPHIS | TN | 38103 | |
| ALLEN TOYOTA | 624 EAST PASS ROAD | | | | GULFPORT | MS | 39507 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALLEN TRACEY | 3202 TALLY HO PLACE | | | | FALLSTON | MD | 21047 | |
| ALLEN TUTINO | W232N3060 B EMERALD LN | | | | PEWAUKEE | WI | 53072 | |
| ALLEN VANDYKE | 6852 MERRICK | | | | TAYLOR | MI | 48180 | |
| ALLEN WALLACE | 1637 ALDERBROOK ROAD NE | | | | ATLANTA | GA | 30345 | |
| ALLEN WARREN | 1437 QUESADO AVE | | | | SAN FRANCISCO | CA | 94124 | |
| ALLEN WONG | 1300 PALI HWY | SUITE #211 | | | HONOLULU | HI | 96813 | |
| ALLEN WONG | 2215 LAUKAHI ST | | | | HONOLULU | HI | 96821 | |
| ALLEN WONG | PO BOX 20608 | C/O ALCO PROFESSIONAL SU | | | EL SOBRANTE | CA | 94820 | |
| ALLEN WU | 1316 ALEMANY S | | | | MORRISVILLE | NC | 27560 | |
| ALLEN YANG | 7630 ATRON AVENUE | | | | CANOGA PARK | CA | 91304 | |
| ALLEN, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ALICE M | 1419 EAST SECOND STREET | | | | PASS CHRISTIAN | MS | 39571 | |
| ALLEN, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, AMY L | 10632 LACE VINE ARBOR | | | | LAS VEGAS | NV | 89144 | |
| ALLEN, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ANDRYSS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ANNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ARIZONA | 1602 MOSS STREET # 6 | | | | LAKE CHARLES | LA | 70601 | |
| ALLEN, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ATERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, BRAE'B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CALVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CHELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CHRIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, DEAN | 7605 SPANISH BAY DR | | | | LAS VEGAS | NV | 89113 | |
| ALLEN, DEBORAH P | 9239 NORTH PINE DRIVE | | | | PASS CHRISTIAN | MS | 39571 | |
| ALLEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ELIZABETH M | 1500 DEER STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| ALLEN, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, FRANK M | 929 HENDEE ST APT B | | | | NEW ORLEANS | LA | 70114 | |
| ALLEN, FRANKLIN L | 8005 SANTA FE AVE | | | | BILOXI | MS | 39532 | |
| ALLEN, FRANKLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, GAYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, GEORGIA C | 5000 LEON DRIVE # 30 | | | | LAKE CHARLES | LA | 70605 | |
| ALLEN, GLENN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, HANNAH E | 5155 S TORREY PINES DR #2028 | | | | LAS VEGAS | NV | 89118 | |
| ALLEN, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JAMES | 8303 CREEK TRAIL COURT | | | | LOUISVILLE | KY | 40291 | |
| ALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JASMINE | 417 FALCON DR | | | | ABSECON | NJ | 08201 | |
| ALLEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JEFFREY S | 26 MARLYN TERRACE | | | | MILLVILLE | NJ | 08332 | |
| ALLEN, JOEHESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Allen, Jr., William | Javier Arguello Esq | Benson Bertoldo Baker & Carter | 7408 W Sahara Ave | | Las Vegas | NV | 89117 | |
| ALLEN, KALANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, KAYLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, KEOSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LATARSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LAURA L | 7175 ADOLPH RD | | | | NEW SALISBURY | IN | 47161 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LESLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LISETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LORINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, LOUIS W | 12 TODD TERRACES | | | | LONG BEACH | MS | 39560 | |
| ALLEN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MELISSA A | 12503 CANAL ROAD | APT #3 | | | GULFPORT | MS | 39503 | |
| ALLEN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, NAFEESHAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, NORMAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Allen, Richard | 1647 S. Keeler Ave. | | | | Chicago | IL | 60623 | |
| ALLEN, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ROBERT | CAESARS ENTER - RETAIL | 3555 PONDEROSA WAY STE A | | | LAS VEGAS | NV | 89118 | |
| ALLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, RODNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SHAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SHANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SHANICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SHANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SHANTE' T | 2713 E SAMUEL ST | | | | GULFPORT | MS | 39503 | |
| ALLEN, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SHEILA F | 8130 VIRGINIA AVE | | | | GULFPORT | MS | 39501 | |
| ALLEN, SHELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SHERRY L | 106 MIZE STREET APT 14 | | | | ELLISVILLE | MS | 39530 | |
| ALLEN, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SUNDARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, SUSAN | 3535 Yosemite | | | | RENO | NV | 89503 | |
| ALLEN, TALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TALER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TAMUNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Allen, Tanglia | 2909 BRADY AVE | | | | LAS VEGAS | NV | 89101 | |
| ALLEN, TANGLIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TOMOMI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, WADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, WANDA | 4603 COURTHOUSE ROAD | | | | GULFPORT | MS | 39507 | |
| ALLEN, WARNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN, ZAKIYYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN-BAILEY TAG & LABEL INC | PO BOX 8000 DEPT 161 | | | | BUFFALO | NY | 14267 | |
| ALLEN'S DELIVERY SERVICE INC | PO BOX 893388 | | | | TEMECULA | CA | 92589 | |
| ALLENS ELECTRIC MOTOR SERVICE | P O BOX 700 | | | | OIL CITY | LA | 71061 | |
| ALLEN-SCOTT, GAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEN-WILLIS, ODESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLER RETOUR | 2550 DANIEL JOHNSON BLVD SUITE | | | | LAVEL | QUEBEC | H7T2L1 | CANADA |
| ALLERSON, LISA | 33750 VALLEY CENTER RD | | | | VALLEY CENTER | CA | 92082 | |
| ALLETTO, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEY, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEY, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLEY, TIMOTHEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALLFAX CAPITAL LEASING LLC | 130 JAMES DRIVE EAST | | | | ST ROSE | LA | 70087 | |
| ALLFAX SPECIALTIES INC | 130 JAMES DRIVE EAST | | | | ST ROSE | LA | 70087 | |
| ALLGEAR CORP | 3137 DUNSTONE AVE | | | | AKRON | OH | 44312 | |
| ALLGEIER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALL-GUARD SECURITY INC | 839 SO HIGHLAND | | | | MEMPHIS | TN | 38111-4254 | |
| ALLIANCE ACTION NETWORK | P O BOX 1186 | | | | MARICOPA | AZ | 85239 | |
| ALLIANCE BEVERAGE | 1115 N 47TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| ALLIANCE BUILDING SERVICES | 1433 SYLVAN WAY | | | | LOUISVILLE | KY | 40205 | |
| ALLIANCE BUS GROUP INC | 4850 MASSACHUSSETTS BLVD | | | | COLLEGE PARK | GA | 30337 | |
| ALLIANCE BUSINESS SYSTEMS INC | 1162 SAINT GEORGES AVE | | | | AVENEL | NJ | 07001-1263 | |
| ALLIANCE COMFORT SYSTEMS INC | PO BOX 58860 | | | | LOUISVILLE | KY | 40268 | |
| ALLIANCE COMMERCIAL EQUIPMENT | 3838 SO STATE STREET | | | | SALT LAKE CITY | UT | 84115 | |
| ALLIANCE CONSUMER PRODUCTS INC | DBA FARFALLI USA | 11428 N SUNDOWN DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| ALLIANCE CREDIT UNION | 3315 ALMADEN EXPWY STE 55 | | | | SAN JOSE | CA | 95118 | |
| ALLIANCE ENTERTAIMENT LLC | 4250 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE ENTERTAINMENT | 4250 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE EXPOSITION SERVICES | 4105 LEE HWY | | | | ARLINGTON | VA | 22207 | |
| ALLIANCE GLASS & METAL | 646 FORESTWOOD DR | SUITE C | | | ROMEOVILLE | IL | 60446 | |
| ALLIANCE GOLF MGMT SVCS INC | ALLIANCE LANDSCAPING & WATER | 240 ELLIOTT RD | | | HENDERSON | NV | 89011 | |
| ALLIANCE MEDICAL | 4715 SCRUGGS STATION ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| ALLIANCE ONE | P O BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| ALLIANCE PLASTICS | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| ALLIANCE RESERVATIONS NETWORK | 14435 NORTH 7TH STREET | SUITE 300A-B | | | PHOENIX | AZ | 85022 | |
| ALLIANCE RESERVATIONS NETWORK | 428 E. THUNDERBIRD RD #247 | | | | PHOENIX | AZ | 85022 | |
| ALLIANCE SYSTEMS | 3501 E. PLANO PARKWAY | | | | PLANO | TX | 75025 | |
| ALLIANCE TECHNOLOGY | 2200 W. 25TH ST | SUITE 7 | | | LAWRENCE | KS | 66047 | |
| ALLIANCE TECHNOLOGY PARTNERS | AFTERMARKET TECHNOLOGIES INC | 100 CHESTERFIELD BUSINESS PKWY | 2ND FLOOR | | CHESTERFIELD | MO | 63005 | |
| ALLIANCE TRAVEL CORPORATION | 3079 E.SHADOWLAWN AVENUE | | | | ATLANTA | GA | 30305 | |
| ALLIANCEBERNSTEIN L.P. - FM | 1345 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | |
| AllianceBernstein, L.P. (U.S.) | Christopher Nikolich | 1345 Ave. of the Americas | | | New York | NY | 10105 | |
| Allianz Global Investors U.S., LLC | Steve Gish | 600 W. Broadway, 29th Fl. | | | San Diego | CA | 92101 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 W. WASHINGTON STREET SUITE 1800 | | | | CHICAGO | IL | 606063484 | |
| ALLIE CUFFEL | 8805 NEWEBSTER ST | | | | PORTLAND | OR | 97220 | |
| ALLIE M WILLIAMS | 17 JAY DRIVE | | | | GULFPORT | MS | 39503 | |
| ALLIED ADVERTISING LIMITED | 55 CAMBRIDGE PKWY STE. 200 | ALLIED INTEGRATED MARKETING | | | CAMBRIDGE | MA | 02142 | |
| ALLIED BEVERAGE GROUP LLC | PO BOX 5090 | BANNER JAYDOR INT VINTNERS | FAVIN FLAGSTAFF JH REINFELD | MAJESTIC MERC VINTAGE F&A | MT LAUREL | NJ | 08054 | |
| ALLIED BUILDING PORDUCTS CORP. | 1244 NORTH ANAHEIM BLVD | | | | ANAHEIM | CA | 92801 | |
| ALLIED CHARCOAL & | WOOD PRODUCTS INC | 6630 ELDORA AVENUE | | | LAS VEGAS | NV | 89146 | |
| ALLIED COLLECTION SERVICES INC | 3080 S DURANGO DR #208 | | | | LAS VEGAS | NV | 89117 | |
| Allied Collection Services, Inc. | Attn: Michael Feeney | 3080 South Durango Drive | Ste 208 | | Las Vegas | NV | 89117-9194 | |
| Allied Collection Services, Inc. | Attn: Michael Feeney | 3080 South Durango Drive | Ste 208 | | Las Vegas | NV | 89117-9194 | |
| Allied Collection Services, Inc. | Attn:  Michael Feeney | 3080 South Durango Drive | Ste 208 | | Las Vegas | NV | 89117-9194 | |
| Allied Communications | 560 Saw Mill Road | | | | West Haven | CT | 06516 | |
| Allied Communications | Attn: Brent Graeser | 88 Farwell Street | | | West Haven | CT | 06516 | |
| Allied Communications | Attn: Christopher Siragusa | 560 Saw Mill Road | | | West Haven | CT | 06516 | |
| Allied Communications | Attn: Christopher Siragusa | 88 Farwell Street | | | West Haven | CT | 06516 | |
| Allied Communications | CATALYST | Attn: Tammy Swank | 6 Logue Court | | Greenville | SC | 29615 | |
| ALLIED COMMUNICATIONS LLC | 88 FARWELL STREET | | | | WEST HAVEN | CT | 06516 | |
| Allied Communications, LLC | 560 Sawmill Road | | | | West Haven | CT | 06516 | |
| Allied Communications, LLC | Attn: Jonanthan C. Rees | 560 Sawmill Road | | | West Haven | CT | 06516 | |
| ALLIED ELECTRONICS | ATTN ACCOUNTS RECEIVABLE | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED INDUSTRIAL_EQUIPMENT | PO BOX 17400 | | | | ST.LOUIS | MO | 63178 7400 | |
| ALLIED INNOVATIONS | 7215 BERMUDA ROAD | | | | LAS VEGAS | NV | 89119 | |
| ALLIED INTERSTATE | PO BOX 361315 | | | | COLUMBUS | OH | 43236 | |
| ALLIED INTERSTATE INC. | STUDENT LOAN SERVICES | P O BOX 361563 | | | COLUMBUS | OH | 43236-1563 | |
| ALLIED INTERSTATE INC. | P.O. BOX 931702 | | | | CLEVELAND | OH | 44193-1810 | |
| ALLIED INTERSTATE LLC | PO BOX 4000 | | | | WARRENTON | VA | 20188 | |
| ALLIED IRISH BANKS PLC | PO BOX 518 TARA STREET | | | | DUBLIN | 2 EIRE | | IRELAND |
| ALLIED LITHOGRAPHING | 2199 EAST 9TH STREET | | | | KANSAS CITY | MO | 64124 | |
| ALLIED METER SERVICE INC | 340 E BROAD ST PO BOX 617 | | | | BURLINGTON | NJ | 08016 | |
| ALLIED MOLDED PRODUCTS LLC | P. O. BOX 186 | | | | PALMETTO | FL | 34220-0186 | |
| Allied Phone | Attn: Chris Siragusa | 88 Farwell Street | | | West Haven | CT | 06516 | |
| ALLIED PLASTICS CO INC | 2001 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | |
| ALLIED REFRIGERATION | PO BOX 2411 | | | | LONG BEACH | CA | 90801-2411 | |
| ALLIED SALES & SERVICE | COMPANY INC | 1508 RIVER OAKS ROAD WEST | | | JEFFERSON | LA | 70123 | |
| ALLIED STAFFING LLC | PO BOX 26147 | | | | SHAWNEE MISSION | KS | 66225 | |
| ALLIED SYSTEMS INC | DBA CINCINNATI SYSTEMS | PO BOX 27168 | | | MEMPHIS | TN | 38127-0168 | |
| ALLIED TOURS | 720 E NORFOLK AVE | | | | MORFOLK | NE | 68701 | |
| ALLIED TOURS INC | 720 E NORFOLK AVE | SUITE 2 | | | NORFOLK | NE | 68701 | |
| ALLIED TRADE GROUP INC | ATGSTORES.COM | 11410 NE 122ND WAY STE 200 | | | KIRKLAND | WA | 98034 | |
| ALLIED TRAFFIC & EQUIPTMENT | 41806 IVY ST. | | | | MURRIETA | CA | 92562 | |
| ALLIED TRANSPORTATION | 842 WEYBRIDGE CT. | | | | ST. CHARLES | MO | 63304 | |
| ALLIED TRAVEL INC. | 1045 BURLINGTON AVE | SUITE 5 | | | LISLE | IL | 60532 | |
| ALLIED TRAVEL SERVICE INC | ALLIED TRAVEL & CRUISES | 5460 MERLE HAY RD  SUITE H | | | JOHNSTON | IA | 50131 | |
| ALLIED VAN LINES INC | 5749  88TH STREET | | | | SACRAMENTO | CA | 95828-1101 | |
| ALLIED WASHOE | PO BOX 6930 | | | | RENO | NV | 89513-6930 | |
| ALLIED WASTE SERVICE #869 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES  842 | P 0 BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES #837 | MEMPHIS TENNESSEE | PO BOX 9001229 | | | LOUISVILLE | KY | 40290-1229 | |
| ALLIED WASTE TRANSPORTATION | DBA ALLIED WASTE SERVICES #785 | P O BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WORLD ASSURANCE COMPANY | WAYNE W. SCHWARTE | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | HENRY FELIX | 27 RICHMOND RD | | | HAMILTON | | HM08 | BERMUDA |
| ALLIED WORLD TRAVEL | 899 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| ALLIEDBARTON SECURITY SERVICES | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIEE K ARNOLD | 6433 MECHAM AVE | | | | LAS VEGAS | NV | 89107 | |
| ALLIE'S RENTAL | 130 VALLECITOS DE ORO | | | | SAN MARCOS | CA | 92069 | |
| Allin Interactive | Attn: John Troutwine | 2841 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309 | |
| ALL-INCLUSIVE VACATIONS | 1595 IRIS ST | | | | LAKEWOOD | CO | 80215 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALL-INCLUSIVE VACATIONS  INC. | 1595 IRIS ST. | | | | LAKEWOOD | CO | 80215 | |
| ALLISON BEER | 560 S DAHLIA CIR #6305 | | | | GLENDALE | CO | 80011 | |
| ALLISON BLAHA | 1830 HACIENDA DR | #5 | | | VISTA | CA | 92081 | |
| ALLISON CARROLL | 3037 N CLARK | UNIT 2A | | | CHICAGO | IL | 60657 | |
| ALLISON CONRAD | SUN VALLEY TRAVEL | 192 CAMINO DEL SOL | | | MARTINEZ | CA | 94553 | |
| ALLISON DRESCHER | 209 RIO GRANDE | | | | GUNNISON | CO | 81230 | |
| ALLISON EQUIPMENT CORP | SPECIALTY AUTOMOTIVE EQUIPMENT | 395 PRESIDENT STREET | | | SADDLE BROOK | NJ | 07663 | |
| ALLISON FARKAS | 3437C 14TH AVE W | | | | SEATTLE | WA | 98119 | |
| ALLISON FIELDS | 23241 SCHOENBORN STREET | | | | WEST HILLS | CA | 91304 | |
| ALLISON FIELDS | 23241 SCHOENBORN ST | | | | WEST HILL | CA | 91304 | |
| ALLISON FRENCH | 2413 NEWPORT DR | | | | MODESTO | CA | 95350 | |
| ALLISON JR, LENON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISON K CRAIG | 3800 GRANDLAKE BLVD #301B | | | | KENNER | LA | 70065 | |
| ALLISON KAMINSKI | 2970 NORTH SHERIDAN RD | APT 1023 | | | CHICAGO | IL | 60657 | |
| ALLISON L HERR | THE HERR LAW GROUP LTD | PO BOX  91483 | | | HENDERSON | NV | 89009-1483 | |
| ALLISON LAMB | 1536 WINTERGREEN ST | | | | ANCHORAGE | AK | 99508 | |
| ALLISON LEACH | ALLISON LEACH COSTUME DESIGN | 9200 SUNSET BLVD 11TH FLOOR | | | LOS ANGELESA | CA | 90069 | |
| ALLISON MACKENZIE HARTMAN | SOUMBENIOTIS & RUSSELL LTD | 402 NOTH DIVISION ST | PO BOX 646 | | CARSON CITY | NV | 89703 | |
| ALLISON MARCZAK | 2610 LAKE COOK ROAD | SUITE #200 | | | RIVERWOODS | IL | 60015 | |
| ALLISON NICHOLS | 331 CASSIDY CT | | | | UTICA | IL | 61373 | |
| ALLISON NOUFAL | 7313 LAMAR DR | | | | SPRINGFIELD | VA | 22150 | |
| ALLISON OLONA | 1912 LA VETA DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| ALLISON OUTDOOR ADV  LTD | PO BOX 120 | | | | SYLVA | NC | 28779 | |
| ALLISON PARK TRVL SERVICE | 4719 ROUTE 8 | | | | ALLISON PARK | PA | 15101 | |
| ALLISON PHOMMACHAKV | 2424 MERIDIAN WAY | | | | ROCKLIN | CA | 95765 | |
| ALLISON R BURBANK | 43509 NORTH LANE OAK STREET | | | | GONZALES | LA | 70737 | |
| ALLISON RODMAN | 13 STEWART ST | | | | HOPKINTON | MA | 01748 | |
| ALLISON RYAN | 39109 Guardino Dr | Apt 229 | | | Fremont | CA | 94538-3005 | |
| ALLISON SERAFIN FRIENDS OF | ALLISON SERAFIN ELECTION COMMI | 5392 CANDLESPICE WAY | | | LAS VEGAS | NV | 89135 | |
| ALLISON YOUNG | 57 MONTAGUE ST | APT 1C | | | BROOKLYN | NY | 11201 | |
| ALLISON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISON, JOCELYN | 103 S 21ST AVE | | | | LONGPORT | NJ | 08403 | |
| ALLISON, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISON, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISON, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISON, SKYLAR | 9303 STONESTREET RD UNIT 203 | | | | LOUISVILLE | KY | 40272 | |
| ALLISON, SKYLAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLISONS ROSSETT | 3683 ALBATROSS ST | | | | SAN DIEGO | | 92103 | |
| ALLISONS TRAVEL AGENCY | 167 TECUMSEH RD WEST | | | | WINDSOR | ONTARIO | N8X1E8 | CANADA |
| ALLISSON  MEETZE | PO BOX 18970 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| ALLISTON, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLIZZO, MICHAEL J | 3505 SANDPIPER COURT | | | | OCEAN SPRINGS | MS | 39507 | |
| ALLMAN, JAY | 3784 YORBA LINDA DR | | | | LAS VEGAS | NV | 89122 | |
| ALLMAYER, COLLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLMED MOBILITY | 303 NORTH MARKET ST STE B | | | | SHREVEPORT | LA | 71107 | |
| ALLMENDINGER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLMON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLMON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLMOND, LEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLOCCA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLOUR TRAVEL | PO BOX 1553 | | | | AMMAN | | 11953 | JORDAN |
| ALLOWAY FUNERAL HOME | 315 E. MAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| ALLPRO PARKING OHIO LLC | 1123 SYCAMORE ST | | | | CINCINNATI | OH | 45202 | |
| ALLREAD, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLRED CAPITAL LLLP | DBA RANCHO MANANA GOLF CLUB | ATTN  MICHAEL ALLRED | 5734 E. RANCHO MANANA BLVD. | | CAVE CREEK | AZ | 85331 | |
| ALLRED, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLRED, JENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLRED, MALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLSBERRY, LAWANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLSCOPE MEDIA | ALLSCOPE MEDIA | 230 W 41ST ST | | | NEW YORK | NY | 10036 | |
| Allstar Fire Equipment | Attn: Mark Silverman | 5040 Sobb Avenue | | | Las Vegas | NV | 89118 | |
| ALLSTAR SUPPLY CO  INC | 3845 VISCOUNT SUITE 12 | | | | MEMPHIS | TN | 38118 | |
| ALLSTAR TIRE | 3150 WEST BROADWAY | | | | COUNCIL BLUFFS | IA | 51501 | |
| ALLSTARR IMAGE INC | 408 NORTH LAKE ST | PMB 204 | | | MUNDELEIN | IL | 60060 | |
| ALLSTARSCARDS AND MEMORABILIA | CHICAGOSPORTSLEGENDS.COM | 1525 FENDER ROAD | | | NAPERVILLE | IL | 60565 | |
| ALLSTATE FIRE EQUIPMENT CORP | 5040 SOBB AVE | | | | LAS VEGAS | NV | 89118 | |
| ALLSTATE FLORAL & CRAFT INC | 14038 PARK PLACE | | | | CERRITOS | CA | 90703 | |
| ALLSTATE FLORAL, INC. | 14038 PARK PLACE | | | | Cerritos | CA | 90703 | |
| Allstate Investment Management Co. | Anthony Sclafani | Allstate Plaza, #G6A 3075 Sanders Rd. | | | Northbrook | IL | 60062 | |
| ALLSTATE NJ INSURANCE CO | 135 MICHIGAN AVE | | | | ABSECON | NJ | 08201 | |
| ALLSTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLTEL | PO BOX 94255 | | | | PALATINE | IL | 60094-4255 | |
| ALL-TEMP REFRIGERATION INC | 271 HWY 1085 | | | | MADISONVILLE | LA | 70447-9559 | |
| ALLUMS, KELLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLUVIUM CRUISE & TRAVEL | 136 N HADDON AVENUE | | | | HADDONFIELD | NJ | 08033 | |
| ALLWAYS TRAVEL | 3012 MONTE CRISTO CT | | | | HOLLISTER | CA | 95023 | |
| ALL-WAYS TRAVEL | 357 OLIVER STREET | | | | WILLIAMS LAKE | BRITISH COLUMBIA | V2G1M4 | CANADA |
| ALL-WAYS TRAVEL | 11-13 SUNFLOWER AVE. | | | | PARAMUS | NJ | 07652 | |
| ALLWAYS TRAVEL INC | THE TRAVEL GROUP LLC | 107 POST RD | | | FAIRFIELD | CT | 06824 | |
| ALLY FINANCIAL INC | ALLY SERVICING LLC | PO BOX 9001951 | | | LOUISVILLE | KY | 40290-1951 | |
| ALLY ROSE TOPPERS | 1710 N. MOORPARK ROAD | #230 | | | THOUSAND OAKS | CA | 91360 | |
| ALLY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLYSON BRINDA | 1714 WINCHESTER RD | | | | LYNDHURST | OH | 44124 | |
| ALLYSON HART | 1160 PARK PL N | | | | NORTH CHARLESTON | SC | 29405 | |
| ALLYSON MALLETT | 5261 MESQUITE ROAD | | | | MEMPHIS | TN | 38120 | |
| ALLYSON MCDONALD | 10 BALGONIE BAY | | | | REGINA | SK | S4R 7K3 | CANADA |
| ALLYSON MOORE | 9 SAINT MICHAEL | | | | DANA POINT | CA | 92629 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALLYSON PILOTTI | 5261 HOWLAND ST | | | | PHILADELPHIA | PA | 19124-3009 | |
| ALLYSON SCHULZ | 928 NANCY STREET | | | | MANDEVILLE | LA | 70448 | |
| ALLYSON SOLTYS | 61 WAKEFIELD DR | | | | S KINGSTON | RI | 02882 | |
| ALMA FISHER | 12628 ROUTE 37 | | | | MARION | IL | 62959 | |
| ALMA G SARTIN | 116 GANDY CIRCLE | | | | LONG BEACH | MS | 39560 | |
| ALMA L STAPLETON | 10645 RED BUD CT | | | | GULFPORT | MS | 39503 | |
| ALMA MANCHA | 11260 IVANHOE DR | | | | EL PASO | TX | 79936 | |
| ALMA MILAN WRIGHT | 3511 BELFORD ST | | | | SAN DIEGO | CA | 92111 | |
| ALMA SOUTHALL | 1944 HART RD | | | | LEXINGTON | KY | 40502 | |
| ALMAAITA, NASER A | 1725 NEWPORT PLACE # 2 | | | | KENNER | LA | 70065 | |
| ALMADA, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMADA, JENILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMAGUER GARCIA, HERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMAGUER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMAGUER, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMAKKI, OSAMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMANSA, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMANSOUR, ZAYDOON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMANZA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMANZA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMANZA, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMANZA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMANZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMARAZ, ELEANOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMARAZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMAS MEIRMANOV | 7538 MORISSET AVE | | | | LAS VEGAS | NV | 89179-1602 | |
| Almasri, Debbie Matarrese | 28 Brighton 4th Terrace | | | | Brooklyn | NY | 11235 | |
| ALMASY, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMAX MANNEQUINS USA LLC | 7 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| ALMAZAN, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMAZAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMEETA F LOVE | 241 LOUISE CT | | | | GRETNA | LA | 70056 | |
| ALMEIDA, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMEIDA, LORI BRENNAN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| ALMEIDA, STEPHEN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ALMEIDA, VICTORINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMEIDA-NIETO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMEIDAS CUBA, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMENAS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMENDAREZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMERAZ, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMETA DUKES | 659 N 63RD STREET | | | | PHILADELPHIA | PA | 19151 | |
| ALMEYDA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMIROL, ROSALINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMODOVAR, CARLOS | 2704 PARTICIA DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| ALMODOVAR, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMODOVAR, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMODOVAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMODOVAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMON, RICHARD E | 123 JANE LANE | | | | ST ROSE | LA | 70087 | |
| ALMONTE BAUTISTA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMONTE DE PAULINO, ELORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMONTE RODRIGUEZ, ELIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMONTE, CINDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMONTE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMONTE, ROSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMONTE-VALDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMUINA, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALMY, LINDA | 1330 MACKINAW PL | | | | SOHERERVILLE | IN | 46375 | |
| ALMY, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALOE UP SUNCARE PRODUCTS | 9700 W 76TH STREET | SUITE H | | | EDEN PRAIRIE | MN | 55344 | |
| ALOE UP SUNCARE PRODUCTS LLC | PO BOX 19345 | | | | MINNEAPOLIS | MN | 55419-0345 | |
| ALOHA ANIMAL HOSPITAL INC | 7341 S TORREY PINES DR | | | | LAS VEGAS | NV | 89139 | |
| ALOHA DOCUMENT SERVICES  INC. | 60 E. VAN BUREN ST. STE. 1502 | | | | CHICAGO | IL | 60605 | |
| ALOHA TRAVEL INC | 2216 E MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| ALOHA TRAVEL INC | 3017 E MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| ALOHASHELLS HAWAII LLC | 9999 BRYCE ROSE AVENUE | | | | LAS VEGAS | NV | 89148-4764 | |
| ALOI, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALOIS KOSTICK | 1222 N 1ST. ST. | | | | BRUCE | WI | 54819 | |
| ALOISIO, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALOMA, BLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO DE PEREZ, ELIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO MAGANA | 1575 W. WARM SPRINGS RD #2424 | | | | HENDERSON | NV | 89014 | |
| ALONSO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, FILOMENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alonso, Leonor | Serafini & Serafini, P.C. | 269 Hamburg Turnpike | | | Wayne | NJ | 07470 | |
| ALONSO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONSO-GASPAR, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONZO CRASPER | 1405 SW 148ST | | | | BURIEN | WA | 98166 | |
| ALONZO HARRIS | 8200 PINES DR | APT # 2111 | | | SHREVEPORT | LA | 71118 | |
| ALONZO JOSLIN | 826 PLEASANT VALLEY RD | | | | YAKIMA | WA | 98908 | |
| ALONZO WILLIAMS | 888 N ALAMEDA ST | #411 | | | LOS ANGELES | CA | 90012 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALONZO, ANALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONZO, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONZO, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALONZO, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALOPHIA A HUDSON | 544 CAMP AVE APT 502 | | | | GULFPORT | MS | 39501 | |
| ALOR INTERNATIONAL LTD | 4330 LA JOLLA VILLAGE DR | SUITE 100 | | | SAN DIEGO | CA | 92122 | |
| ALOYSIUS JACQUES | P.O.BOX 91 | | | | ELKHORN | WI | 53121 | |
| ALP NOURI | 841 S LONGWOOD LOOP | | | | MESA | AZ | 85208 | |
| ALPARGATAS USA INC | PO BOX 732116 | | | | DALLAS | TX | 75373-2116 | |
| ALPARGATAS USA INC | WIRE PAYMENTS ONLY | | DBA HAVAIANAS | PO BOX 732116 | DALLAS | TX | 75373-2116 | |
| ALPE, ALAIN | 3966 GOLD GLIMMER ST. | | | | LAS VEGAS | NV | 89129 | |
| ALPE, ALAIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPER, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPERT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPHA & OMEGA TRAVEL CENTER | 33 BOLIVIA STREET | LOBBY | | | HATO REY | | 00917 | PUERTO RICO |
| ALPHA BAKING COMPANY | 5001 W. POLK STREET | | | | CHICAGO | IL | 60644 | |
| ALPHA CARD SYSTEMS LLC | ALPHACARD | PO BOX 231179 | | | PORTLAND | OR | 97281 | |
| ALPHA CORPS FOUNDATION INC | 2118 CHEW AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| ALPHA DISPLAY COMPANY INC | 2470 ROWE ST | | | | BRONX | NY | 10461 | |
| ALPHA EVENT MARKETING SERVICE | CATCH THE MOMENT | 8850 JAMEEL RD 170A | | | HOUSTON | TX | 77040 | |
| ALPHA HEAVY DUTY TOWING & RECV | 1335 VIA VIDA NUEVA | | | | ESCONDIDO | CA | 92026 | |
| ALPHA KAPPA ALPHA SORORITY | P O BOX 86784 | | | | BATON ROUGE | LA | 70879-6784 | |
| ALPHA LIMOUSINE LLC | 112 WALLNUT DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| ALPHA MECHANICAL SERVICE INC | 1111 ULRICH AVE. | | | | LOUISVILLE | KY | 40219 | |
| ALPHA MEDIA LLC | WDJX WESI WGZB WMJM WXMA | 520 S 4TH ST # 2 | | | LOUISVILLE | KY | 40202-2500 | |
| ALPHA MESSAGE CENTER INC | 1001 NEW JERSEY AVENUE #1456 | | | | ABSECON | NJ | 08201 | |
| ALPHA NURSING SERVICES INC | 820 JORDAN | SUITE 308 | | | SHREVEPORT | LA | 71101 | |
| ALPHA OFFICE SUPPLIES INC | 2066 W HUNTING PARK AVENUE | | | | PHILADELPHIA | PA | 19140 | |
| ALPHA OMEGA CLEANING COMPANY | LLC | 3711 STARRS CENTRE DRIVE | | | CANFIELD | OH | 44406 | |
| ALPHA OMEGA STRATEGIES INC | 840 S RANCHO DR # 4-334 | | | | LAS VEGAS | NV | 89106 | |
| ALPHA OMEGA SYSTEMS INC | 4447 SOUTH CANYON ROAD STE 5A | | | | RAPID CITY | SD | 57702 | |
| ALPHA OMEGA VETERAN'S | 1183 MADISON AVENUE | | | | MEMPHIS | TN | 38104 | |
| ALPHA OMEGA VETERANS SERVICES | 2430 POPLAR AVENUE | SUITE 105 | | | MEMPHIS | TN | 38112 | |
| ALPHA PIZZA  LLC | POB 353 | | | | TIOGA | TX | 76271 | |
| ALPHA PRIME COMMUNICATIONS | 5646 W MONEE MANHATTAN RD | | | | MONEE | IL | 60449 | |
| ALPHA TRAVEL | 1150 SOUTH KING STREET | SUITE 901-A | | | HONOLULU | HI | 96814 | |
| ALPHA TRAVEL AND TOURS | PO BOX 2777 | | | | MANAMA | | | BAHRAIN |
| ALPHA TRAVEL INC | 9835 SW 72 STREET STE 103 | | | | MIAMI | FL | 33173 | |
| ALPHA TRAVEL PTY LTD | 968 STIRLING HIGHWAY | | | | NEDLANDS | | 6009 | AUSTRALIA |
| ALPHA VIDEO AND AUDIO INC | 7711 COMPUTER AVE | | | | LAS VEGAS | NV | 89106 | |
| Alpha Video and Audio Inc. | 7711 Computer Avenue | | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc by Lance Hutchinson (Vice | | | | | | | | |
| president) | 7711 Computer Avenue | | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | 7711 Computer Avenue | Attention: Accounts Receivable | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | Attn: Accounts Receivable | 7711 Computer Avenue | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | Attn: Birgit Davidson - Computer Systems | 7711 Computer Avenue | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | attn: Lance Hutchinson | 7711 Computer Ave., | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | attn: Lance Hutchinson | 7711 Computer Avenue | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | attn: Stan Stanek | 7711 Computer Ave. | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | attn: William Wright | 7711 Computer Avenue | | | Edina | MN | 55435 | |
| Alpha Video and Audio, Inc. | GRAND BILOXI | 280 BEACH BOULEVARD | | | BILOXI | MS | 39530 | |
| ALPHA WORLD TRAVEL | 104 PERTH CT | | | | CARY | NC | 27511 | |
| ALPHA WORLD TRAVEL | PO BOX 1688 | | | | CARY | NC | 27512 | |
| ALPHA XL INC | 320 LAKEWIEW ST STE 323 | | | | ORLANDO | FL | 32804 | |
| ALPHA XUAN TRAN | 2800 GLEN SHARON | | | | SAYOSE | CA | 95148 | |
| ALPHABET ACQUISITION CORP | CA RADIO ASSETS LLC WLS AM | 190 N STATE ST FL 8 | | | CHICAGO | IL | 60601 | |
| Alphabet Acquisition Corp | Cumulus-Chicago | 3578 Momentum Place | | | Chicago | IL | 60689-5335 | |
| ALPHABET, DARMISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPHEAUS, TIMITHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPHIN, DONAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPHONSE, CIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALPHONSO & SONS INC | 25057 BROADWAY AVE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| ALPHONSO KENNEDY JR | CONCERT MANAGEMENT INC | 10217 S WOOD ST | | | CHICAGO | IL | 60643 | |
| ALPHONSO MCDUFFIE | 4671 COUNTRY LN APT 112 | | | | CLEVELAND | OH | 44128 | |
| ALPHONSO MCKISSIC | 13605 S VERMONT AVE | APT 13 | | | GARDENA | CA | 90247 | |
| ALPHONSO STAPLES | 150 E FREEDOM WAY | | | | CINCINNATI | OH | 45202 | |
| ALPHONSO THOMAS | GENERAL DELIVERY | | | | MARYSVILLE | WA | 98270 | |
| ALPINE ADVENTURES TVL | 3020 N FEDERAL HIGHWAY BLDG 10 | | | | FT LAUDERDALE | FL | 33306 | |
| ALPINE GLASS CO.INC. | 324 EAST 4TH STREET | | | | RENO | NV | 89512 | |
| ALPINE INTERIOR FOLIAGE INC | 5009 EAST MANSLICK ROAD | | | | LOUISVILLE | KY | 40219 | |
| ALPINE LOCK AND KEY INC | PO BOX 2531 | | | | SPARKS | NV | 89432 | |
| ALPINE METALS FABRICATION | 2152 RUTH AVE.  UNIT 4 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ALPINE REFRIGERATION SERVICE | PO BOX 550970 | | | | SOUTH LAKE TAHOE | CA | 96155 | |
| ALPINE TRAVEL & CRUISE | 2812 WILD OAK LN | | | | ROCKWALL | TX | 75032 | |
| ALPINE TRAVEL OF SARATOGA | 12950 SARATOGA SUNNYVALE RD | | | | SARATOGA | CA | 95070 | |
| ALPINE VALLEY WATER CO INC | 10341 JULIAN DR | | | | CINCINNATI | OH | 45215 | |
| ALPINE VILLAGE | 450 CHILLON DR | | | | LYNWOOD | IL | 60411 | |
| ALPINE WATER SYSTEMS | 6351 HINSON STREET  SUITE A | | | | LAS VEGAS | NV | 89118 | |
| ALQAYSI, ALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALR NEVADA INC | 3516 SEAGATE WAY SUITE 100 | LUNSTRUM WINDOWS & DOORS | | | OCEANSIDE | CA | 92056 | |
| ALRAWE, BAKR | 4537 NW GREYSTONE CT #F | | | | RIVERSIDE | MO | 64150 | |
| ALRAWE, BAKR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALRIDGE, WENDY A | 3601 N SUNRISE WAY # 1313 | | | | PALM SPRING | CA | 92262 | |
| ALRON MANAGEMENT CORP | FIRESTONE COUNTRY CLUB | 452 E WARNER RD | | | AKRON | OH | 44319 | |
| ALS ASSOC IRVING TEXAS CHAPTER | 1231 GREENWAY DR | | | | IRVING | TX | 75038 | |
| ALS ASSOC KEITH WORTHINGTON | 6950 SQUIBB ROAD SUITE 210 | | | | MISSION | KS | 66202 | |
| ALS OF NEVADA | 4220 S MARYLAND PKWY BLDG B | SUITE 404 | | | LAS VEGAS | NV | 89119 | |
| ALS THERAPY DEVEL FOUND INC | 300 TECHNOLOGY SQ STE 400 | | | | CAMBRIDGE | MA | 02139 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALS WORLDWIDE INC | 125 N HAMILTON ST # 1402 | | | | MADISON | WI | 53703 | |
| ALSCO | PO BOX 7497 | | | | RENO | NV | 89510 | |
| ALSIP, JENICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSOL, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTIN COMMUNICATIONS INC | PO BOX 1880 | | | | PHILADELPHIA | PA | 19105 | |
| ALSTON & BIRD LLP | PO BOX 933124 | | | | ATLANTA | GA | 31193-3124 | |
| ALSTON PARTNERS LLC | 14 LINCOLN AVE | | | | BLACKWOOD | NJ | 08012 | |
| ALSTON, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTON, DARRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTON, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTON, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTON, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTON, SIMMONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTON, TAMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTON, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTONBEY, TYNESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSTOTT, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALSUBAIH, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALT, BETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALT, KEVIN | 1215 NW 39TH STREET | | | | TOPEKA | KS | 66618 | |
| ALTA EQUIPMENT COMPANY | LOCK BOX #1425 | 1425 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| ALTA JANE JULIAN | JANE'S JOURNEYS | 3074 BASELINE ROAD | | | WEST FRANKFORT | IL | 62896 | |
| ALTA TRAVEL | 365 HERNDON PKWY STE 111 | | | | HERNDON | VA | 20170 | |
| ALTAIR INTERNATIONAL TRAVEL | 2025 S. BRENTWOOD | SUITE 100 | | | ST LOUIS | MO | 63144 | |
| ALTAIR INTL TRAVEL CO INC | 2025 S. BRENTWOOD BLVD | SUITE 100 | | | ST LOUIS | MO | 63144 | |
| ALTAMIRANO, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTAMIRANO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTAMIRANO, GINA | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| ALTAMIRANO, NAYARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTAMIRANO, TEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTAMURD, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTAMURO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTAYYAR TRAVEL GROUP | TAKHASSUSSI ST | | | | RIYADH | | 52660 | SAUDI ARABIA |
| ALTAZAN, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTEC INC | NATIONAL UTILITY EQUIPT CO LLC | 1730 VANDERBILT RD | | | BIRMINGHAM | AL | 35234 | |
| ALTEMA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTEMUS, TEREAL J | 425 COLE LANDING | | | | LAPLACE | LA | 70068 | |
| ALTEN, SUZANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTERIO, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTERNATE POWER INC | 4835 PRIME PARKWAY | | | | MCHENRY | IL | 60050 | |
| Alternate Power, Inc. | Sharon Huber | 4835 Prime Parkway | | | McHenry | IL | 60050 | |
| ALTERNATIVA TURISMO E CAMBIO | R. dos Andradas 1001 - 16 cj 1602 | | | | Porto Alegre | | 90020-971 | BRAZIL |
| ALTERNATIVE ELECTRICAL SVCS | PO BOX 58479 | | | | LOUISVILLE | KY | 40268-0479 | |
| ALTERNATIVE HEATING & SUPPLIES | 253 OXFORD RD | | | | OXFORD | CT | 06478 | |
| ALTERNATIVE HOSE | 4436 LAWRENCE ST  STE D | | | | LAS VEGAS | NV | 89031 | |
| ALTERNATIVE PLAN INC | D/B/A SHOE LAB | 3600 S HIGHLAND DR STE 15 | | | LAS VEGAS | NV | 89103 | |
| ALTERNATIVE SAFETY AND TESTING | SOLUTIONS | 1853 R W BERENDS DR S.W. | | | WYOMING | MI | 49519 | |
| ALTERNATIVE SERVICE CONCEPTS | DEPARTMENT 8244 | | | | CAROL STREAM | IL | 60122-8244 | |
| ALTERNATIVE SIGNS & GRAPHICS | 1301 EDWARDS AVE STE A | | | | ELMWOOD | LA | 70123 | |
| ALTERNATUR AGENCIA DE VIAGENS | RUA SETE DE ABRIL 235 | ANDAR-CONJ 104 CENTRO | | | SAO PAULO | SP 04 | | BRAZIL |
| ALTERRA AMERICA INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | |
| ALTERTOUR S.A DE C.V. | SALAMANCA NO.102-5-7-8 - COLON | | | | COLON | | 06700 | MEXICO |
| ALTERYX INC | 230 COMMERCE  SUITE 250 | | | | IRVINE | CA | 92602 | |
| Alteryx, Inc. | 230 Commerce, Suite 250 | | | | Irvine | CA | 92602 | |
| ALTGILBERS, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTHEA CORRAINOR | 10 CARDIGAN DR | | | | ST LOUIS | MO | 63135 | |
| ALTHEA D ROSE | 1620 CAROL SUE APT 209 | BLDG 5 | | | TERRYTOWN | LA | 70056 | |
| ALTHEA HENDERSON | 13055 SYPRESS AVE | | | | VICTORVILLE | CA | 92395 | |
| ALTHEA STRINGARI | 1237 SHERIDAN AVE | | | | CODY | WY | 82414 | |
| ALTHOUSE, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTITUDE TRAVEL | SHOP74  1ST FLR ROYAL RANDWICK | SHOPPING CTR | | | RANDWICK | NSW | 2035 | AUSTRALIA |
| ALTMAN NORRIS | 115 ATWOOD ST | | | | GREENVILLE | SC | 29601 | |
| ALTMAN PLANTS | 3742 BLUE BIRD CANYON ROAD | | | | VISTA | CA | 92084 | |
| ALTMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTMAN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTOBELLI AND DEEM PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTOBELLO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTON ADAIR | 16215 RANCHO ESCONDIDO | DR | | | RIVERSIDE | CA | 92506 | |
| ALTON E  LYNCH JR  INC | 36133 SUSAN BEACH ROAD | | | | DELMAR | DE | 19940 | |
| ALTON J MAILLHO | 361 EDGEHAVEN DR | | | | BATON ROUGE | LA | 70810 | |
| ALTON JONES | 5299 TALLGRASS WAY NW | | | | KENNESAW | GA | 30152 | |
| ALTON PERRY | 1004 MAPLEWOOD DRIVE | | | | HARVEY | LA | 70058 | |
| ALTON PITTS | 103 TYLER TERR | | | | WEST POINT | GA | 31833 | |
| ALTON WHITAKER | 7843 COLLINS RIDGE BLVD | E | | | JAX | FL | 32244 | |
| ALTONA MALL TRAVEL LTD | 67-2ND STREET NORTHEAST | P. O. BOX 216 | | | ALTONA | MB | R0G 0B0 | CANADA |
| ALTON-GREGG, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTOUR | 1270 AVENUE OF AMERICAS | 19TH FLOOR | | | NEW YORK | NY | 10020 | |
| ALTOUR | 1720 AVENUE OF THE AMERICAS | 15TH FLOOR | | | NEW YORK | NY | 10020 | |
| ALTOUR | 250 UNIVERSITY AVE | | | | PALO ALTO | CA | 94301 | |
| ALTOUR | RE 24520322 | 1270 AVE OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10020 | |
| ALTOUR INC | DBA ALTOUR PERFORMANCE | 702 NORTH SHORE DR  STE 300 | | | JEFFERSONVILLE | IN | 47130 | |
| ALTOUR INTERNATIONAL | 12100 W OLYMPIC BLVD | SUITE 200 | | | LOS ANGELES | CA | 90064 | |
| ALTOUR INTERNATIONAL | 12100 WEST OLYMPIC BLVD | SUITE 300 | | | LOS ANGELES | CA | 90064 | |
| ALTOUR INTERNATIONAL | 1270 AVE OF THE AMERICAS 15TH | | | | NEW YORK | NY | 10020 | |
| ALTOUR INTERNATIONAL | 1270 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ALTOUR INTERNATIONAL | 1270 AVENUE OF THE AMERICAS | 15TH FLOOR | | | NEW YORK CITY | NY | 10020 | |
| ALTOUR INTERNATIONAL | 4175 S RILEY ST STE 201 | | | | LAS VEGAS | NV | 89147 | |
| ALTOUR INTERNATIONAL  INC | RE  22615423 | 1270 AVE OF THE AMERICAS 15TH | | | NEW YORK | NY | 10020 | |
| ALTOUR INTERNATIONAL INC | 11661 SAN VINCENTE BLVD. | SUITE 900 | | | LOS ANGELES | CA | 90049 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALTOUR INTERNATIONAL INC | 1270 AVE OF THE AMERICAS 15TH | RE 05610802 | | | NEW YORK | NY | 10020 | |
| ALTOUR INTERNATIONAL INC | 3384 PEACHTREE RD | RE 11530665 | | | ATLANTA | GA | 30326 | |
| ALTOUR INTERNATIONAL INC. | 1270 AVENUE OF THE AMERICAS | 15TH FLOOR | | | NEW YORK | NY | 10020 | |
| ALTOUR INTERNATIONAL INC. | 822 LEXINGTON AVE | | | | NEW YORK | NY | 10065-730 | |
| ALTOUR INTERNATIONAL INC. | RE 33501974 | 1270 AVE OF THE AMERICAS 15 FL | | | NEW YORK | NY | 10020 | |
| ALTOUR INTERNATIONAL LTD. | 1ST FLOOR | 6 NEW BRIDGE STREET | | | LONDON | | EC4V 6AB | England |
| ALTOUR INTL | RE 05657293 | 1270 AVENUE OF THE AMERICAS 15 | | | NEW YORK | NY | 10020 | |
| ALTOUR TRAVEL MASTER LLC | 12100 W OLYMPIC BLVD STE 300 | | | | LOS ANGELES | CA | 90064 | |
| ALTOUR-CALIG WORLD TRAVEL | 21800 BURBANK BLVD SUITE 120 | | | | WOODLAND HILL | CA | 91367 | |
| ALTRINGER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTSEARCH RECRUITMENT | CONSULTANTS CORPORATION | 40 WEST 27TH STREET | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| ALTURA, NIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTWAIN-BURWELL | 84 TOWNSEND ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALTWARG, BRIAN G | 8 VIA FLOREADO | | | | ORINDA | CA | 94563-1925 | |
| ALU INC | 117 SEAVIEW DR | | | | SEACAUCUS | NJ | 07094 | |
| ALU INC | PO BOX 752182 | | | | CHARLOTTE | NC | 28275-2182 | |
| ALUMINUM & STAINLESS INC | PO BOX 19567 | | | | NEW ORLEANS | LA | 70112 | |
| ALUMINUM FABRICATORS INC | PO BOX 270350 | 3416 E 23 STREET | | | KANSAS CITY | MO | 64127 | |
| AL-UQDAH, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVA C. MADSEN III | 110 SPARTINE COURT | | | | MOORESVILLE | NC | 28117 | |
| ALVA DALTON JR. | 4042 ST. ANDREWS CIRCLE | | | | CORINTH | MS | 38834 | |
| ALVA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVA, PEDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAH YOUNG | 22555 W 112TH STREET | | | | OLATHE | KS | 66061 | |
| ALVANITAKIS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARAADO MONORAGO, TANIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO DERAMIREZ, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO DIAZ, EPIFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO FLORES, LATICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO HERNANDEZ, YESICA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO MALDONADO, OMEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91710 | |
| ALVARADO PATINO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO SALAZAR, RONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ANTOANETTE | 113 STOCKTON EDGE AVE | | | | NORTH LAS VEGAS | NV | 89084 | |
| ALVARADO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, BLANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, FRANCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, HEIDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MARIA GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MARYLYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ROSAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, TANYA | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| ALVARADO, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO, VICTOR | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| ALVARADO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO-CRESPO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARADO-RODRIGUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARENGA MORENO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ & BRAMER TRAVEL | 9336 TRANSIT ROAD | | | | EAST AMHERST | NY | 14051 | |
| ALVAREZ ARCEGA, SABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ CARRETO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ DE LARA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ GONZALEZ, YAUMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ JUAREZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ LAW OFFICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ MALDONADO, JAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ NAVARRO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ RIVERA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ SOSA, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ VALENCIA, MARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ VARGAS, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ VILLA, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, ABEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ABEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ALEX H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, AMORLITO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, CARMEN | 471 MAIN ROAD | | | | VINELAND | NJ | 08360 | |
| ALVAREZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, CASSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ELSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ERNIE A | 5400 MOUNTAIN VISTA ST. | APT. # 1315 | | | HENDERSON | NV | 89120 | |
| ALVAREZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ESTRELLA | 9333 STOCK ST | | | | LAS VEGAS | NV | 89178 | |
| ALVAREZ, ESTRELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, GAMAUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, HUGO | 9124 KENTWELL AVE | | | | LAS VEGAS | NV | 89149 | |
| ALVAREZ, HUGO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, JAQUELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, JESUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, JUAN | 514 DOVER LANE | | | | TERRYTOWN | LA | 70056 | |
| ALVAREZ, LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, MISHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, NINOSKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, RENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, RITA | 8788 PEACE TREATY AVE | | | | LAS VEGAS | NV | 89148-3875 | |
| ALVAREZ, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, ROSARIO | 2217 JANSEN AVE. | | | | LAS VEGAS | NV | 89101 | |
| ALVAREZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, SAYI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, SHANEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, SILVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, TERESITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZLOZANO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAREZ-WILSON, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARO DE LA ROCHA | 1630 CHICAGO AVENUE | APT #2302 | | | EVANSTON | IL | 60201 | |
| ALVARO TRAVEL | 2120 WEST BUELL RD | | | | OAKLAND | MI | 48363 | |
| ALVARO VELASCO | 1233 WHITCOMB AVE | | | | SIMI VALLEY | CA | 93065 | |
| ALVARO, SEBASTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVAROFRANCISCO, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVEEVISION | 1842 THUNDER MOUNTAIN DR | | | | HENDERSON | NV | 89012 | |
| ALVELAIS, NOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVENDIA KELLY & DEMAREST LLC ATTORNEYS AT LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVERDIN, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVERO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVERSON TAYLOR MORTENSON & SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVERTA L GARCIA | 14409 BAY CIR | | | | GULFPORT | MS | 39503 | |
| ALVES IDEUE, MARINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVEY, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVEZ HALE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVIN B JOHNSON | 514 WARRINGTON DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| ALVIN BEDOU JR | 5902 LAFAYE ST | | | | NEW ORLEANS | LA | 70126 | |
| ALVIN BROOKS J | 4322 RAYNE DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| ALVIN BULLITT BBI | 1232 D'AMIGO DR | | | | CHICAGO | IL | 60411 | |
| ALVIN BURGESS | PO BOX 712 | | | | MILLVILLE | NJ | 08332 | |
| ALVIN BURRELL JR | 1 EAST MAIN STREET APT L | | | | JEWETT CITY | CT | 06351 | |
| ALVIN CALVERT | 270 WICKER LANE | | | | BROOKS | KY | 40109 | |
| ALVIN CHANIN | 100 W. 57TH ST. | #19B | | | NEW YORK | NY | 10019 | |
| ALVIN CHUNG | 3660 WAIALAE AVENUE | SUITE #309 | | | HONOLULU | HI | 96816 | |
| ALVIN CORSINI | 1911 BLACK SLATE CT | | | | GOLD RIVER | CA | 95670 | |
| ALVIN ENG | 7595 ELWELL STREET | | | | BURNABY | BC | V5E 1L8 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN F CALLAHAN | 224 BARTLETT FARM LANE | | | | QUEEN ANNE | MD | 21657 | |
| ALVIN GAY | 118 WAIKAKAAVA DR | | | | BASTROP | TX | 78602 | |
| ALVIN GEORGE | 4233 CABALLO CROSSING DR | | | | FLORISSANT | MO | 63034 | |
| ALVIN GOMEZ | GOMEZ LAW GROUP | 853 CAMINO DEL MAR, STE 100 | | | DEL MAR | CA | 92014 | |
| ALVIN GREENWAY | 1340 BROWNWOOD RD | | | | MADISON | GA | 30650 | |
| ALVIN GREENWAY | 1340 BROWNWOOD ROAD | | | | MADISON | GA | 30650 | |
| ALVIN GROSS | GROSS AND GROSS | 402 PARK BLVD | | | CHERRY HILL | NJ | 08002 | |
| ALVIN GUAJARDO | 5098 TERSK CT | | | | GRAND PRAIRIE | TX | 75052 | |
| ALVIN HARIMON | BOX 664 | | | | BAYARD | NE | 69334 | |
| ALVIN I GILMORE & ASSOCIATES | 23300 CHAGRIN BLVD STE 203 | | | | CLEVELAND | OH | 44122 | |
| ALVIN J FRAZER II | 19250 LAKE SHORE BLVD STE 3 | | | | EUCLID | OH | 44119 | |
| ALVIN JOHN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ALVIN JOSEPH BUSHMAN | 3692 ESCOBA DR | | | | PALM SPRINGS | CA | 92264 | |
| ALVIN KELLNER | 634 BRIAN AVENUE | | | | SCHAUMBURG | IL | 60194 | |
| ALVIN KHOURY | 607 CYNTHIA DR | | | | LONGVIEW | TX | 75605 | |
| ALVIN KIM YERICH | 253 NEEDLE LN | | | | RIDGEVILLE | SC | 29472 | |
| ALVIN KORACH | 610 ROBERT YORK AVE | APT 107 | | | DEERFIELD | IL | 60015 | |
| ALVIN LOPEZ | 1014 ANZA AVE | | | | VISTA | CA | 92084 | |
| ALVIN MAR | 1106 BROOKTRAIL DRIVE | | | | PITTSBURG | CA | 94565 | |
| ALVIN MORROW | 3760 TAYLOR STORE RD | | | | HAMPSHIRE | TN | 38461 | |
| ALVIN MOSER | 4459 FREMONT AVE N APT | 304 | | | SEATTLE | WA | 98103 | |
| ALVIN NAKANISHI | 9311 FIRESIDE DR | | | | HUNTINGTON BCH | CA | 92646 | |
| ALVIN PEREZ | 2800 N TRACY BLVD | APT 50 | | | TRACY | CA | 95376 | |
| ALVIN PLATZ | 2621 PARK HILLS DR | | | | SACRAMENTO | CA | 95821 | |
| ALVIN RUBIN | 238 RUTLAND LN | | | | MONROE TWP | NJ | 08831 | |
| ALVIN SIMS | 3031 IBERVILLE STREET | | | | NEW ORLEANS | LA | 70119 | |
| ALVIN SIN | 2535 PETRA CT | | | | WEST COVINA | CA | 91792 | |
| ALVIN STEINZOR | 10308 TRENTON PL | | | | LAS VEGAS | NV | 89134 | |
| ALVIN TAGTOW | PO BOX 428 | | | | ATWATER | MN | 56209 | |
| ALVIN ZETTLER | 19613 N 99TH DR | | | | SUN CITY | AZ | 85373 | |
| ALVIRA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVIS BARNUEVO | 12716 THUNDER CHACE DR | | | | RESTON | VA | 20191 | |
| ALVIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVIS, GERTRAUD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVONELLOS, KATERINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALWAN, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALWAYS & FOREVER FLORIST & GIFTS LLC | 10405 SEYMOUR AVE | | | | D'IBERVILLE | MS | 39540 | |
| ALWAYS & FOREVER FLORIST & GIFTS LLC | Jo T. Williamson | 10405 Seymour Avenue | | | D'iberville | MS | 39540 | |
| ALWAYS ENTERTAINING INC | 3690 SO EASTERN AVENUE #103 | | | | LAS VEGAS | NV | 89109 | |
| ALWAYS MONEY | 10541 DIBERVILLE BLVD SUITE E | | | | DIBERVILLE | MS | 39540 | |
| ALWAYS MONEY | 11530 HWY 49 | | | | GULFPORT | MS | 39503 | |
| ALWAYS TRAVEL INC. | 3333 CAVENDISH BLVD. | SUITE 285 | | | MONTREAL | QUEBEC | H4B 2M5 | CANADA |
| ALWHITE, QUESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALWINE, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALWORTH, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALWYN RODRIGUES | 16726 THOMAS RIDGE LN | | | | CYPRESS | TX | 77433 | |
| ALY AN MUSIC GROUP LLC | ALY AN | 11854 TROY PIKE | | | VERSAILLES | KY | 40383 | |
| ALY FUNERAL HOME PC | PO BOX 690 | 111 EAST WASHINGTON ST | | | GOLCONDA | IL | 62938 | |
| ALY, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALYAN  LLC | 555 KENNEDY BRIDGE ROAD | | | | HARRODSBURG | KY | 40330 | |
| ALYCE HARTMAN | 611 VERNIER ROAD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| ALYS EAMES | 4533 EDENBURY DR | | | | SANTA MARIA | CA | 93455 | |
| ALYSA HANNULA | 10574 HAWTHORN TRAIL | | | | WOODBURY | MN | 55129 | |
| ALYSA HANNULA | 10574 HAWTHORN TRL | | | | WOODBURY | MN | 55129 | |
| ALYSE DEWITT | 18 PIRATE COVE ROAD | | | | WASHINGTON | NC | 27889 | |
| ALYSE MCCONNELL | 2627 J ST | APT 220 | | | SACRAMENTO | CA | 95816 | |
| ALYSIA BEOGOOD | 408 ARBOR LN | | | | AUSTIN | TX | 78745 | |
| ALYSIA RODEN | 2222 BLACKOAK BEND | | | | SAN ANTONIO | TX | 78248 | |
| ALYSIA WOOD | 8603 LEHIGH AVE | | | | SUN VALLEY | CA | 91352 | |
| ALYSON AYRES | 14850 E EAGLE DR | | | | DEWEY | AZ | 86327 | |
| ALYSON LEEMAN | 2787 TREMONT ROAD | | | | COLUMBUS | OH | 43221 | |
| ALYSON NAVIDOMSKIS | 1999 SLAVIA ROAD | | | | OVIEDO | FL | 32765 | |
| ALYSSA DINOWITZ | ATHLETES YOGA LLC CHEWYLOU | 9310 S. BALA DRIVE | | | TEMPE | AZ | 85284 | |
| ALYSSA FRUSCI | 76 LAKEWOOD BLVD | | | | LYNBROOK | NY | 11563 | |
| ALYSSA HERMES | 1900 E APACHE BLVD | #4012A | | | TEMPE | AZ | 85281 | |
| ALYSSA LABELLE | 7227 W YUCCA ST | | | | PEORIA | AZ | 85345 | |
| ALYSSA LAZO | 1900 W VERDUGO AVE APT D | | | | BURBANK | CA | 91506 | |
| ALYSSA LEE | 3662 INGERSOLL AVENUE | APT #109 | | | DES MOINES | IA | 50312 | |
| ALYSSA MANGINO | 1301 M ST NW APT 528 | | | | WASHINGTON | DC | 20005-4222 | |
| ALYSSA MONTOYA | 1051 14TH ST | APT 2706-4 | | | DENVER | CO | 80202 | |
| ALYSSA NICYNSKI | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ALYSSA PROVENZANO | 151 WESTBURYAVE | | | | MINEOLA | NY | 11501 | |
| ALYSSA SODKOMKUM | 1524 MARINE AVE | | | | GARDENA | CA | 90247 | |
| ALZATE, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALZATE, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AL-ZAYADI, HUSSAIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALZENA CELESTINE | 423 NORTH LYONS ST | | | | LAKE CHARLES | LA | 70601 | |
| ALZHEIMER  S ASSOCIATION | 1700 BUCKNER SQUARE | SUITE 150A | | | SHREVEPORT | LA | 71101 | |
| ALZHEIMERS ASSOCIATION | 101 NW 1ST STREET STE 203 | | | | EVANSVILLE | IN | 47708 | |
| ALZHEIMERS ASSOCIATION | 1150 ESSINGTON ROAD | SUITE 109 | | | JOLIET | IL | 60435 | |
| ALZHEIMERS ASSOCIATION | 326 ELLSWORTH STREET | | | | MEMPHIS | TN | 38111 | |
| ALZHEIMERS ASSOCIATION | 9135 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| ALZHEIMERS ASSOCIATION | GREATER NEW JERSEY | 400 MORRIS AVE STE 251 | | | DENVILLE | NJ | 07834 | |
| ALZHEIMERS ASSOCIATION | MEMORY WALK | 705 S WELLS AVE #225 | | | RENO | NV | 89502 | |
| ALZHEIMERS ASSOCIATION | MS CHAPTER | 1900 DUNBARTON DR  SUITE H | | | JACKSON | MS | 39216 | |
| ALZHEIMER'S ASSOCIATION | MIDLANDS CHAPTER | 7101 NEWPORT AVE - STE 305 | | | OMAHA | NE | 68152 | |
| ALZHEIMER'S ASSOCIATION | SOUTHERN NEVADA REGIONAL | OFFICE | 5190 SOUTH VALLEY VIEW BLVD | STE 101 | LAS VEGAS | NV | 89118 | |
| ALZHEIMER'S ASSOCIATION NEW | ORLEANS REGIONAL CENTER | 1040 CALHOUN STREET | | | NEW ORLEANS | LA | 70118 | |
| ALZHEIMERS DIEASE AND RELATED | DISORDERS ASSOC INC CINCINNATI | 644 LINN ST STE 1026 | | | CINCINNATI | OH | 45203 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALZHEIMERS DISEASE & RELATED | DISORDER ASSOC INC | 23215 COMMERCE PARK STE 300 | | | BEACHWOOD | OH | 44122 | |
| ALZHEIMERS DISEASE & RELATED | DISORDERS ASSOC ST LOUIS CH | 9370 OLIVE BLVD | | | SAINT LOUIS | MO | 63132 | |
| ALZONA, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AM 590 96.1 FM K-TAHOE | 2520 Lake Tahoe Blvd. Suite 5 | | | | South Lake Tahoe | CA | 96151 | |
| AM FM TEXAS BROADCASTING CO | RHKS KZPS RZPS | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| AM GROUP INC | 2630 HUMBOLDT ST | | | | LOS ANGELES | CA | 90031 | |
| AM LEONARD INC | 241 FOX DRIVE | P.O. BOX 816 | | | PIQUA | OH | 45356 | |
| AM ONLY LLC | 55 WASHINGTON STREET STE 656 | | | | BROOKLYN | NY | 11201 | |
| AM PRODUCTS INC | BOX 15 GRACIE STATION | | | | NEW YORK | NY | 10028 | |
| AM SHOOTERS INC | AS HEND INC | 1212 N BOULDER HWY | | | HENDERSON | NV | 89011 | |
| AM SYSTEMS LLC | P. O. BOX 43228 | | | | PHOENIX | AZ | 85080 | |
| AMA DISTRIBUTORS | 1525 AIRLINE HWY | | | | METAIRIE | LA | 70001 | |
| AMA GOLF COMPANY | 208 MICHELLE COURT | | | | S SAN FRANCISCO | CA | 94080 | |
| AMA SYSTEMS LLC | 8835 COLUMBIA 100 PARKWAY | SUITE F | | | COLUMBIA | MD | 21045 | |
| AMA TRAVEL | 101-8800 DUFFERIN STREET | | | | CONCARD | ONTARIO | L4K 0C5 | CANADA |
| AMA TRAVEL | 2710 13TH AVENUE SE | | | | MEDICINE HAT | ALBERTA | T1A3P8 | CANADA |
| AMA TRAVEL | 2965 BREMNER AVE | | | | RED DEER | AB | T4R 1S2 | CANADA |
| AMA TRAVEL | 4700 17TH AVENUE SW | | | | CALGARY | ALBERTA | T3E0E3 | CANADA |
| AMA TRAVEL | 6702 48TH AVENUE | | | | CAMROSE | ALBERTA | T4V 4S3 | CANADA |
| AMA TRAVEL | P.O. BOX 8180 STATION SOUTH | ATTNACCOUNTING4TH FLOOR | | | EDMONT | AB | T6H5X9 | CANADA |
| AMA TRAVEL AGENCY | P.O. BOX 8180-STATION SOUTH | ATTN ACCOUNTING-4TH FLOOR EDM | | | ALBERTA | AB | T6H 5X9 | CANADA |
| AMA TRAVEL AGENCY LTD. | 10310 G.A. MACDONALD (39A)AVE | EDMONTON ALBERTA | | | EDMONTON | ALB | T6J6R7 | CANADA |
| AMA TRAVEL AGENCY LTD. | 9780 - 170 STREET | TERRA LOSA SHOPPING CENTRE AB | | | EDMONTON | ALB | T5T 5L9 | CANADA |
| AMA TRAVEL AGENCY LTD. | WATERMARK TOWER | 100 530-8TH AVE SW | | | CALGARY | AB | T2P 3S8 | CANADA |
| AMACKER, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMACKER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMADEO QUITANILLA CARRILL | 2133 CHAPARRAL DR | | | | DELANO | CA | 93215 | |
| AMADEO, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMADEUS NIGERIA | 13B NIAFOUNKE ST | AMINU KANO CRESC WUSE II | | | ABUJ | | | NIGERIA |
| AMADIO AUTOWORKS LLC | CHECKERS | 220-224 WHITE HORSE PIKE | | | EGG HARBOR CITY | NJ | 08215 | |
| AMADO BALADAD | 10605 CANDYTUFT ST | | | | VENTURA | CA | 93004 | |
| AMADO ROXAS | 16804 121ST AVE SE | | | | RENTON | WA | 98058 | |
| AMADO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMADO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMADOR JR, JULIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMADOR PORTILLO | 2830 W BRIDGEPORT AVE | | | | ANAHEIM | CA | 92804 | |
| AMADOR STAGE LINES INC | PO BOX 15707 | | | | SACRAMENTO | CA | 95852 | |
| AMADOR, CHELSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMADOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMADOR, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAL FLORES | 1257 E COTTONWOOD | | | | ONTARIO | CA | 91761-7046 | |
| AMAL KHAZAL | 300 W STATE ST | | | | WEST LAFAYETTE | IN | 47906 | |
| AMALGAMATED BANKS OF SOUTH AFRICA | 156 5TH STREET, SANDTON | | | | JOHANNESBURG | | 2145 | SOUTH AFRICA |
| AMALGAMATED LABORATORIES INC | 2965 W OSBORN ROAD | | | | PHOENIX | AZ | 85017 | |
| AMALGAMATED LIFE INSURANCE | 1630 S COMMERCE STREET | | | | LAS VEGAS | NV | 89102 | |
| AMALGAMATED NAT'L HEALTH FUND | C/O NOAH LOCAL 10 | PO BOX 5426 | | | WHITE PLAINS | NY | 10602-5426 | |
| AMALIA GRIEGO | 6920 LOCUST ST | | | | COMMERCE CITY | CO | 80022 | |
| AMALTHEA CELLARS WINERY | 209 VINEYARD ROAD | | | | ATCO | NJ | 08004 | |
| AMANDA BALDWIN | 2929 W. YORKSHIRE #2037 | | | | PHOENIX | AZ | 85027 | |
| AMANDA BENSON | 8206 MOLOKAI DR | | | | PAPILLION | NE | 68046 | |
| AMANDA BIELINSKI | 714 COLONY LANE | | | | FRANKFORT | IL | 60423 | |
| AMANDA BLU & COMPANY LLC | J MICHELLE | 7830 STATELINE RD #214 | | | PRAIRIE VILLAGE | KS | 66208 | |
| AMANDA BOX | 4545 RIVER PKWY APT 8M | | | | ATLANTA | GA | 30339 | |
| AMANDA BRUENGER | 544 NW DICKS ST | | | | LAKE CITY | FL | 32055 | |
| AMANDA BUTTERS | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| AMANDA C SPELLMAN | 10265 KERRIANNA DR | | | | CINCINNATI | OH | 45242 | |
| AMANDA CAPKOVIC | 826 S 14TH ST | #103 | | | ST JOSEPH | MO | 64501 | |
| AMANDA CERMAK | 2406 ECHO VALLEY DR | | | | STOW | OH | 44224 | |
| AMANDA COUCH | 2921 N SHEFFIELD AVE | APT 2N | | | CHICAGO | IL | 60657 | |
| AMANDA DANIEL | 3020 CLAY ST #1 | | | | PADUCAH | KY | 42003 | |
| AMANDA FLANAGAN | 2400 JULIAN | #10 | | | HOUSTON | TX | 77009 | |
| AMANDA GARIBAY | 604 RIDGEVIEW | | | | HOT SPRINGS | AR | 71901 | |
| AMANDA GARRINGER | 1110 S. REED ST | APT#G | | | LAKEWOOD | CO | 80232 | |
| AMANDA HALL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| AMANDA HERNANDEZ | 7123 W FOREST GROVE AVE | | | | PHOENIX | AZ | 85043 | |
| AMANDA HERR | 7017 GOLDENROD AVE NE | | | | ROCKFORD | MI | 49341 | |
| AMANDA HOLMQUIST | 1333 CABRILLO STREET | | | | SAN FRANCISCO | CA | 94118 | |
| AMANDA HOLST | 21381 W ENGLE DR | | | | LAKE VILLA | IL | 60046 | |
| AMANDA HRABAN | 417 2ND AVE | | | | TWO HARBORS | MN | 55616 | |
| AMANDA J PFLUG | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AMANDA J WRIGHT | 29 WEST LAKE RD | | | | MCHENRY | MS | 39561 | |
| AMANDA K CHESTANG | 3512 ROLLINS AVENUE | | | | MOSS POINT | MS | 39563 | |
| AMANDA KIRANGI | 10522 SE 206TH PL | | | | KENT | WA | 98031 | |
| AMANDA KNUTZEN | 3107 LINDBERGH AVE | | | | BELLINGHAM | WA | 98225 | |
| AMANDA L VERKAMP | 1070 WILDWOOD LOOP NW | | | | CORYDON | IN | 47112 | |
| AMANDA LATONA | 7255 W SUNSET RD APT 2107 | | | | LAS VEGAS | NV | 89113 | |
| AMANDA LEINUM | 1015 8TH STREET SE | #305 | | | MINNEAPOLIS | MN | 55414 | |
| AMANDA LEMAR | 6405 SOUTH CEDARWOOD DR | | | | MENTOR | OH | 44060 | |
| AMANDA LITTLE | 7205 WALDON DR | #207 | | | AUSTIN | TX | 78750 | |
| AMANDA M BEATTY | 309 SANTINI STREET | | | | BILOXI | MS | 39530 | |
| AMANDA M HANSEN | 708 7TH STREET | | | | LONG BEACH | MS | 39560 | |
| AMANDA M. ALLISON | 8810 CHURCH ST | | | | Rancho Cucamonga | CA | 91730-2007 | |
| AMANDA MARSH | 30 TUBBS HILL RD | | | | DEERING | NH | 03244 | |
| AMANDA MATTHEWS | 1510 146TH ST #9 | | | | GARDENA | CA | 90247 | |
| AMANDA MCCRAY | 4356 E ALAMO ST | | | | QUEEN CREEK | AZ | 85140 | |
| AMANDA MERKLE | 2336 KEELER AVENUE | | | | MERRICK | NY | 11566 | |
| AMANDA MITCHELL | 943 PEACHTREE ST NE | # 1110 | | | ATLANTA | GA | 30309 | |
| AMANDA MORAN | 1021 ACACIA LN | | | | DANIS | CA | 95616 | |
| AMANDA MUCCI | 1 DURKEE CIR | | | | DANVERS | MA | 01923 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA NIES MORIARTY | 6129 MCCOMMAS BLVD | | | | DALLAS | TX | 75214 | |
| AMANDA O'NEAL | 8529 SW 47TH CIR | | | | OKC | OK | 73179 | |
| AMANDA PATE | 10711 N MACARTHUR BLVD | #438 | | | IRVING | TX | 75063 | |
| AMANDA PUGH | 14206 DRAYTON AVENUE | | | | SILVER SPRING | MD | 20904 | |
| AMANDA PULCE | 212 LINCOLN LN | | | | CROWLEY | TX | 76036 | |
| AMANDA REICHERT | 212 KALLA DR | | | | NICHOLASVILLE | KY | 40356 | |
| AMANDA ROBERTSON | 2112 BROOKDALE AVENUE | | | | PARMA | OH | 44134 | |
| AMANDA ROSINSKI | 501 PELHAM DR #I204 | | | | COLUMBIA | SC | 29209 | |
| AMANDA RUFENER | 2922 PICO E | | | | SANTA MONICA | CA | 90405 | |
| AMANDA SCHADEMANN | 10906 GIRARD ST | | | | OMAHA | NE | 68142 | |
| AMANDA SEIBEL | 869 W BUENA AVE | APT 221 | | | CHICAGO | IL | 60613 | |
| AMANDA SELLS | 2327 PARK CREST | | | | MEXICO | MO | 65265 | |
| AMANDA SMITH | 15120 RANCHO LA CUESTA | RD | | | PARAMOUNT | CA | 90723 | |
| AMANDA TUMOLO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AMANDA WALTER | 2904 S GRINNELL AVENUE | | | | SIOUX FALLS | SD | 57106 | |
| AMANDA WASSON | 14 KENT DR | | | | CORTLAND | NY | 13045 | |
| AMANDY, PYKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMANO MCGANN INC | PO BOX 860273 | | | | MINNEAPOLIS | MN | 55486-0273 | |
| AMAQUANDOH, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAR ENTERPRISES INC | 1303 WEST 6TH STREET | | | | CLEVELAND | OH | 44113 | |
| AMAR PATEL | 2217 E FIRESTONE BLVD | | | | LOS ANGELES | CA | 90002 | |
| AMAR PATEL | 2217 FIRESTONE BLVD | | | | LOS ANGELES | CA | 95002 | |
| AMAR PATEL | 238 SOUTHERN HILL DR | | | | DULUTH | GA | 30097 | |
| AMARASINGHE, SUNIL SHANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMARE, MEARIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMARENDRA SINGH | 944 POLARIS CROSSING BLV | | | | WESTERVILLE | OH | 43081 | |
| AMARILLO AREA YOUNG LAWYER | ASSOCIATION | PO BOX 1992 | | | AMARILLO | TX | 79105-1992 | |
| AMARISH KACHHY | 86 GEERY AVE | | | | HOLBROOK | NY | 11741 | |
| AMARJIT SINGH | 9475 COTE DOR DR | | | | ELK GROVE | CA | 95624 | |
| AMARJOT GHUMAN | 2555 EMERSON ST | | | | ABBOTSFORD | BC | V2T 3J5 | CANADA |
| AMAROSA JR, F L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMASON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMASON, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMATIELLE COTMAN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| AMATO AND LESSA PC | 107 NORTH COMMERCE WAY | SUITE 100 | | | BETHLEHEM | PA | 18017 | |
| AMATO III, RJ | 273 EAST CREEK ROAD | | | | GALLOWAY | NJ | 08205 | |
| AMATO, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMATO, PASQUALE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMATO'S BAKERY | 4465 W HACIENDA AVE STE 104 | | | | LAS VEGAS | NV | 89118 | |
| AMA-TRAVEL ACCOUNTING-4TH FL | P.O. BOX 8180 STATION SOUTH | | | | EDMONTON | ALBERTA | T6H 5X9 | CANADA |
| AMAURYS MARTINEZ | 19500 SW 210TH ST | | | | MIAMI | FL | 33187 | |
| AMAYA BENAVIDES, MARCOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAYA DURAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAYA INTERACTIVE USA CORP | 160 GREENTREE DR STE 101 | | | | DOVER | DE | 19904 | |
| AMAYA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAYA, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAYA, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAYA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAYA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAZAKI, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Amazing Charts, LLC | Attn Melinda Shain | PO Box 7437 | | | Portland | ME | 04112-7437 | |
| AMAZING DESTINATIONS | 17360 COLIMA RD | STE 215 | | | CITY INDUSTRY | CA | 91748 | |
| AMAZING IMAGERY | KURTIS RIX | 18 HIGHWAY 50 | | | STATELINE | NV | 89449 | |
| AMAZING MACHINERY | 2288 SUNBARREL ROAD | | | | CHATTANOOGA | TN | 37421 | |
| AMAZING PRODUCTION LLC | AMAZING PRODUCTION LLC | 2243 CHATSWORTH CT | | | HENDERSON | NV | 89074 | |
| AMAZON CDM | AMAZON.COM CORPORATE CREDIT | P O BOX 9020 | | | DES MOINES | IA | 50368-9020 | |
| AMAZON DIGITAL SERVICES INC | 410 TERRY AVE N | | | | SEATTLE | WA | 98109-5210 | |
| AMAZON MASONRY | 4625 WYNN RD #106 | | | | LAS VEGAS | NV | 89103 | |
| AMAZON WEB SERVICES LLC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| AMBALO INC. | 711 HORSESHOE BLVD. | | | | BOSSIER CITY | LA | 71111 | |
| AMBARISH MHASKAR | 1621 TIPPAH AVE | | | | CHARLOTTE | NC | 28205 | |
| AMBASSADOR CRUISES | 400 VISTA WAY | | | | FORT WASHINGT | MD | 20744 | |
| AMBASSADOR HOTEL | 535 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70130 | |
| AMBASSADOR LIMOUSINE | 4676 WYNN RD | | | | LAS VEGAS | NV | 89103 | |
| AMBASSADOR LIMOUSINE LP | 4676 WYNN RD | | | | LAS VEGAS | NV | 89103 | |
| AMBASSADOR TRAVEL | 20377 N. 65TH DR. | | | | GLENDALE | AZ | 85308 | |
| AMBASSADOR TRAVEL | 3 W CROSSFIELD RD | | | | FORSETDALE | MA | 02644 | |
| AMBASSADOR TRAVEL | 3615 C SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | |
| AMBASSADOR TRAVEL | 401 N GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| AMBASSADOR TRAVEL | 4025 DELRIDGE WAY SW | SUITE # 140 | | | SEATTLE | WA | 98106 | |
| AMBASSADOR TRAVEL | 550 WEST C STREET | SUITE 130 | | | SAN DIEGO | CA | 92101 | |
| AMBASSADOR TRAVEL AGENCY | OF YORK | TRAVEL LEADERS | 2474 N GEORGE STREET | | YORK | PA | 17406 | |
| AMBASSADOR TRAVEL AND CRUISES | 5236 N GREEN RIVER ROAD | SUITE B | | | EVANSVILLE | IN | 47715 | |
| AMBASSADOR TRAVEL INC | 1181- W TUNNEL BLVD | SUITE E | | | HOUMA | LA | 70360 | |
| AMBASSADOR TRAVEL INC | 1217 NE RICE RD | | | | LEE SUMMIT | MO | 64086 | |
| AMBASSADOR TRAVEL LTD | 1528 OREGON STREET | | | | OSHKOSH | WI | 54902 | |
| AMBASSADOR TRAVEL SERVICE | 1409 DUNCAN AVENUE | | | | PITTSBURGH | PA | 15237 | |
| AMBASSADOR UNIFORM | PO BOX 91 | | | | MARLBORO | NJ | 07746 | |
| AMBASSADOR WORLD TRAVEL | 17100 W BLUEMOND ROAD | SUITE 205 | | | BROOKFIELD | WI | 53005 | |
| AMBASSADORS LLC | 1071 CAMELBACK STREET | | | | NEWPORT BEACH | CA | 92660 | |
| AMBER BIPPES | 7004 AQUA MARINE ROAD NE | | | | ALBUQUERQUE | NM | 87113 | |
| AMBER BOLTE | 10401 BUGLE WAY | | | | HARRISON | OH | 45030 | |
| AMBER BRUMBAUGH | 1226 MORNINGVIEW DR | | | | TALLMADGE | OH | 44278 | |
| AMBER CARDILLO | 8478 WCR 31 | | | | FT LUPTON | CO | 80621 | |
| AMBER COSTON | 5018B PINE CREEK DRIVE | | | | WESTERVILLE | OH | 43081 | |
| AMBER DOWNIE | PO BOX 246 | | | | ADRIAN | OR | 97901 | |
| AMBER FELMLEE | 3535 LAKE GULCH RD | | | | CASTLE ROCK | CO | 80104 | |
| AMBER HENDERSON | 1046 GROVEHILL ROAD | | | | HALETHORPE | MD | 21227 | |
| AMBER J TONCREY | 13284 PARADISE LANE | | | | BILOXI | MS | 39532 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMBER KREMBS | 7477 RIVERWALK CIR APT 221 | | | | WEST PALM BEACH | FL | 33411 | |
| AMBER KUYKENDALL | 1192 W LIBERTY CT | | | | GRIDLEY | CA | 95948 | |
| AMBER L. ROSNER | 1301 E. BRIGANTINE AVE. | UNIT 2 | | | BRIGANTINE | NJ | 08203 | |
| AMBER LYNN BARRON | 851 WOODTACK COVE WAY | | | | HENDERSON | NV | 89002 | |
| AMBER MASON | P.O. BOX 292 | | | | LUCEDALE | MS | 39452 | |
| AMBER MCAFEE | 3109 216TH PL SE | | | | BOTHELL | WA | 98021 | |
| AMBER MEYERS | 10714 LOOKING GLASS RD | | | | PORTLAND | MI | 48875 | |
| AMBER MILLER | 7509 GEIST ESTATES DR | | | | INDIANAPOLIS | IN | 46236 | |
| AMBER OQUINN | 5859 TOM HEBERT RD #188 | | | | LAKE CHARLES | LA | 70607 | |
| AMBER RORK | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| AMBER ROTHENBERGER | 2909 WEYMAN STREET | APT 6 | | | SHREVEPORT | LA | 71104 | |
| AMBER TANNEHILL | 7719 EL PASO RD | | | | LA MESA | CA | 91942 | |
| AMBER TRAVEL | 313 ERIE AVE | | | | QUAKERTOWN | PA | 18951 | |
| AMBER VALDEZ | 649 N Spaulding Ave | | | | LOS ANGELES | CA | 90036-1839 | |
| AMBERICK INC | DBA MAD DOG FITNESS CENTER | 2350 MIRACLE MILE #370 | | | BULLHEAD CITY | AZ | 86442 | |
| AMBERT, DARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMBIANCE TEXTILES INC | 901 FOCH STREET | | | | FORT WORTH | TX | 76107 | |
| AMBICAS CONCEPTS INC | 4636 OCEAN HEIGHTS AVE | | | | MAYS LANDING | NJ | 08330 | |
| AMBIENTI USA INC | PO BOX 1959 | | | | JACKSONVILLE | TX | 75766 | |
| Ambius LLC | 1864 N. Topping | | | | Kansas City | MO | 64120 | |
| AMBLER TOURS & TRAVEL SERVICE | 5136 CAMINO PLAYA DE ORO | | | | SAN DIEGO | CA | 92124 | |
| AMBLER, HYLISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMBRE, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMBRIT LLC | GASKET GUY OF LOUSIANA | 2076 3RD ST | | | MANDEVILLE | LA | 70471 | |
| AMBRIZ ESTRADA, TORIBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMBRIZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ambrose, Antony | 125 Connemara Way Agt# 68 | | | | Sunnyvale | CA | 94087 | |
| AMBROSE, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMBROSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMBROSI BROS CUTLERY CO | 3023 MAIN | | | | KANSAS CITY | MO | 64108 | |
| AMBROSI BROTHERS CUTLERY CO | 3023 MAIN STREET | | | | KANSAS CITY | MO | 64108 | |
| AMBULANCE MAINTENANCE COMPANY | 2512 NORWOOD AVENUE | | | | CINCINNATI | OH | 45212 | |
| AMBUSH GEP | 828 A BOURBON | | | | NEW ORLEANS | LA | 70116-3137 | |
| AMC FABRICATION | 6165 ANNIE OAKLEY DRIVE | | | | LAS VEGAS | NV | 89120 | |
| AMC INC OF MICHIGAN | ADAMS LINCOLN WOODWARD TVL SVC | 877 S ADAMS #100 | | | BIRMINGHAM | MI | 48009 | |
| AMC INSTITUTE | 100 NORTH 20TH ST 4TH FL | | | | PHILADELPHIA | PA | 19103 | |
| AMC NETWORK LLC | ATTN  JILL PIERCE | 825 GRAVENSTEIN HWY NORTH  #1 | | | SEBASTOPOL | CA | 95472 | |
| AMC THEATERS | 13731 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0137 | |
| AMCAN TRAVEL INC | 1931 2ND AVENUE | #214 | | | SEATTLE | WA | 98101 | |
| AMCDM SOFTWARE INC | ATTN FINANCE XTEND | 10400 YELLOW CIRCLE DR ST 100 | | | EDEN PRAIRIE | MN | 55343 | |
| AMCOR PACKAGING DISTRIBUTION | DBA LANDSBERG | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| AMD INC | 1970 S. Carboy Rd. | | | | Mt. Prospect | IL | 60056-5709 | |
| AMDEBRHAN, KASSAHUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMDREW SHERMAN-ASH | 30 CUMBERLAND RD | | | | MUNCHESTER | CT | 06042 | |
| AMEDE, AYNALEM | 9195 MANGOSTONE LANE | | | | LAS VEGAS | NV | 89147 | |
| AMEER NAJOR | 4731 ARLINE | | | | W BLOOMFIELD | MI | 48323 | |
| AMEET BRAHMAVAR | 3144 NE OREGON ST | | | | PORTLAND | OR | 97232 | |
| AMELFI PTY LTD ATF THE AMELF | LEVEL 1 SOUTH  395 WATTLETREE | | | | MALVERN EAST | VI | 3145 | AUSTRALIA |
| AMELIA AGENCY INC | CLOUTIER REMIX | 2632 LA CIENEGA AVE | | | LOS ANGELES | CA | 90034 | |
| AMELIA CLUNE | 18910 N BAY RD | | | | SUNNY ISLES BEACH | FL | 33160 | |
| AMELIA ONDRUSEK | DBA MIMIS TRAVEL CENTRE | 2563 DARLINGTON RD | | | BEAVER FALLS | PA | 15010 | |
| AMELIA PACE | 1711 DUNES CLUB PL | | | | FERNANDINA BEACH | FL | 32034 | |
| AMELIA PERRY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AMELIA TREMBLAY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AMELIAM HELM | 10632 KNOTT AVE  #15 | | | | STANTON | CA | 90680 | |
| AMEND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMENITI LLC | 3855 W DIABLO DR STE 5 | | | | LAS VEGAS | NV | 89118 | |
| AMENITIES AND BEYOND LLC | 2178 PARK LANE | | | | AUSTIN | TX | 78704 | |
| Amenity Elite LLC | 1201 Casino Center Drive | | | | Robinsonville | MS | 38664 | |
| Amenity Elite LLC | 610 S.W. 38th Street, Suite 304 | | | | Fort Lauderdale | FL | 33315 | |
| Amenity Elite LLC | 610 SW 38th Street | Suite 304 | | | Fort Lauderdale | FL | 33315 | |
| AMENDPHIS SERVICES COMPANY INC | 609 SAINT FERDINAND STREET | | | | NEW ORLEANS | LA | 70117 | |
| AMER EXPRESS TVL RELATED | RE  05568264 | | | | PHOENIX | AZ | 85027 | |
| AMERAL | 7 RAILROAD AVE | | | | BROOKLAWN | NJ | 08030 | |
| AMERAPRODUCTS INC | AMERAGLASS COMPANY | P O BOX 21358 | | | BEAUMONT | TX | 77720-1358 | |
| AMERCAN COLLEGE OF ORAL AND | MAXILLOFACIAL SURGEONS | 2025 M ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| AMERCIAN EXPRESS TRAVEL | 111 HUNTINGTON AVE | 32ND FLOOR | | | BOSTON | MA | 02199 | |
| AMERCIAN EXPRESS TRAVEL | RE  36678795 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERENUE | PO BOX 66529 | | | | ST LOUIS | MO | 63166-6529 | |
| AMERI PROXX LLC | 1831 MANHATTAN BLVD STE F-246 | | | | HARVEY | LA | 70058 | |
| AMERICA  S FINANCIAL CHOICE | 315 E BROADWAY | | | | CENTALIA | IL | 62801 | |
| AMERICA  S FINANCIAL CHOICE | 667 RIVER OAKS DRIVE | | | | CALUMET CITY | IL | 60409 | |
| AMERICA & WORLD TRAVEL INC. | 3319 NORTH SAN GABRIEL BLVD  # | | | | ROSEMEAD | CA | 91770 | |
| AMERICA ASIA TRAVEL CENTER | 4255 SPRING MOUNTAIN ROAD | SUITE C101 | | | LAS VEGAS | NV | 89102 | |
| AMERICA EXPRESS TVL SVCE | 220-447 PORTAGE AVENUE | | | | WINNIPEG | MB | R3B 3H5 | CANADA |
| America First Capital Management, LLC | Rick Gonsalves | 8150 Sierra College Blvd., #290 | | | Roseville | CA | 95661 | |
| AMERICA FIRST INSURANCE CO | P O BOX 85834 | | | | SAN DIEGO | CA | 92186-5834 | |
| AMERICA GLASS CO | 1913 VINTON ST | | | | OMAHA | NE | 68108 | |
| AMERICA RETOLD INC | PO BOX 1340 | | | | HUDSON | NY | 12534 | |
| AMERICA SIGN MAINTENANCE | PO BOX 1027 | | | | HAHNVILLE | LA | 70057 | |
| AMERICA SOSA | 925 S. WOLFE RD | APT#25 | | | SUNNYVALE | CA | 94086 | |
| AMERICA TORRES | 1062 DILL STREET | | | | ATLUS | OK | 73521 | |
| AMERICA TOURS | 3350 WILSHIRE BLVD | STE 1015 | | | LOS ANGELES | CA | 90010 | |
| AMERICA TRAVEL | 13416 BISCAYNE BLVD | | | | NORTH MIAMI | FL | 33181 | |
| AMERICA TRAVEL VIAGENS | AV. DAS NACOES UNIDAS NO 12901 | 27 ANDAR | | | SAO PAULO | SP | 04578-000 | BRAZIL |
| AMERICA TRAVEL VIAGENS E TURIS | FAZENDA RAPAUNHA S/N | BAIRRO DO GALO | | | NOVA LIMA | | 34000-000 | BRAZIL |
| AMERICA TRAVEL-DELL | AV INDUSTRIAL BELGRAF 400 | | | | ELDORADO DO SUL | RS | 9299000 | BRAZIL |
| AMERICA TRVL VIAGENS E TURIS | JURUA NO 641 2 ANDAR NEXO CENT | COMERCIAL ALPHAVILLE BARUERI S | | | | PA | | BRAZIL |
| AMERICA TVL ARRANGEMENTS | 1116 1/2 N COLLIER BLVD | | | | MARCO ISLAND | FL | 34145 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AMERICA TVL VIAGENS E TURIS | CALCADA DOS ANTARES #71 | | | | BELO HORIZONTE | | 06541065 | BRAZIL |
| AMERICA WORLD TRAVEL | 400 BROADWAY ST | | | | MONETT | MO | 65705 | |
| AMERICA YOUR WAY TRVL SERVICE | 93 JENKINS ST | | | | NORTHCOTE | VI | 3070 | AUSTRALIA |
| Americain Thelemarque | 29 Somerset Avenue | | | | Pleasantville | NJ | 08232 | |
| AMERICAN - ITALIAN RENAISSANCE | PO BOX 2392 | | | | NEW ORLEANS | LA | 70176 | |
| AMERICAN & INTL TRAVEL SERVICE | IMPRESSIONS MEETINGS & | INCENTIVES | 5124 POPLAR AVE SUITE 101 | | MEMPHIS | TN | 38117 | |
| AMERICAN & INTL TRAVEL SVCS | A & I TRAVEL SERVICES INC | 5124 POLAR AVE SUITE 101 | | | MEMPHIS | TN | 38117 | |
| AMERICAN & INTL TRAVEL SVCS | A & I TRAVEL SERVICES | C/O WRIGHT MEDICAL | 5677 AIRLINE ROAD | | ARLINGTON | TN | 38002 | |
| AMERICAN &AMP INTERNATIONAL T | 6075 POPULAR AVE | SUITE 800 | | | MEMPHIS | TN | 38119 | |
| AMERICAN &AMP INTERNATIONAL T | 6076 POPULAR AVE | SUITE 800 | | | MEMPHIS | TN | 38119 | |
| AMERICAN ACADEMY OF COSMETICS | SURGERY INC | 737 N MICHIGAN AVE STE 2100 | | | CHICAGO | IL | 60611 | |
| AMERICAN ACADEMY OF MEDICAL | ADMINISTRATORS INC | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | |
| AMERICAN ACCESSORIES CO INC | 19 GROSVENOR AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| AMERICAN ACTION NETWORK INC | 1747 PENNSYLVANIA AVE NW | STE 5 | | | WASHINGTON | DC | 20006-4604 | |
| AMERICAN AIR BALANCE CO INC | 4721 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| AMERICAN AIRLINES INC | DEPARTMENT 01013-0 | PO BOX 100106 | | | PASADENA | CA | 91189 | |
| AMERICAN AIRLINES INC | 4255 AMON CARTER BOULEVARD | SUITE MD 4382 | | | FORT WORTH | TX | 76155 | |
| AMERICAN AIRLINES VACATONS | PO BOX 619616 | | | | DALLAS FORT WORTH | TX | 75261 | |
| AMERICAN ALL STAR BUS SERV INC | DBA COUNTRY TOURS | 2814 SAEGER ROAD | | | MILLSTADT | IL | 62260 | |
| AMERICAN AMBULANCE ASSOCIATION | 8400 WESTPARK DR 2ND FLOOR | | | | MCLEAN | VA | 22102 | |
| AMERICAN ANCHOR INC | 71 ELM ST STE 3 | | | | FOXBORO | MA | 02035 | |
| AMERICAN APPAREL USA LLC | 747 WAREHOUSE STREET | | | | LOS ANGELES | CA | 90021 | |
| AMERICAN APPRAISAL | 411 EAST WISCONSIN AVENUE | SUITE 2900 | | | MILWAUKEE | WI | 53202 | |
| AMERICAN APPRAISAL ASSOCIATES | INC | BIN 88391 | | | MILWAUKEE | WI | 53288-0391 | |
| AMERICAN ARBITRATION ASSOCIATI | 6795 NORTH PALM AVE 2ND FLOOR | | | | FRESNO | CA | 93704 | |
| AMERICAN ARMATURE & POWER TOOL | 2044 TEXAS AVENUE | | | | SHREVEPORT | LA | 71103 | |
| AMERICAN ASIAN TRAVEL | 117 E GARVEY AVE | | | | MONTEREY PARK | CA | 91755 | |
| AMERICAN ASSOCIATION OF | CLINICAL ENDOCRINOLOGIST | 245 RIVERSIDE AVENUE #200 | | | JACKSONVILLE | FL | 32202 | |
| AMERICAN ASSOCIATION OF STATE | HIGHWAY & TRANSPORTAION OFF | 444 N CAPITOL ST NW STE 249 | | | WASHINGTON | DC | 20001 | |
| AMERICAN ATELIER INC | 301 NORTH FRONT ST | | | | ALLENTOWN | PA | 18102 | |
| AMERICAN AUTO AIR INC | 795 E MOANA LN | | | | RENO | NV | 89502 | |
| AMERICAN AUTOMOBILE ASSCN | 1000 AAA DRIVE | | | | HEATHROW | FL | 32746 | |
| AMERICAN AUTOMOBILE ASSOC INC | 1000 AAA DRIVE | MAIL STOP 2 | | | HEATHROW | FL | 32746-5063 | |
| AMERICAN B D COMPANY | DPIO FAMILY DISTRIBUTING | 25 DE BOER DR | | | GLEN ROCK | NJ | 07452 | |
| AMERICAN BANG INC | 245 3RD AVENUE NORTH | | | | FRANKLIN | TN | 37064 | |
| AMERICAN BANKER | SOURCE MEDIA | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 | | | | CAROL STREAM | IL | 60197 4745 | |
| AMERICAN BAR ASSOCIATION | 321 NORTH CLARK STREET | | | | CHICAGO | IL | 60654 | |
| AMERICAN BAR ASSOCIATION | FINANCIAL SERVICE DEPT N99GEN1 | PO BOX 109078 | | | CAROL STREAM | IL | 60197-7078 | |
| AMERICAN BARCODE AND RFID | 4630 EAST ELWOOD ST. | | | | PHOENIX | AZ | 85040 | |
| AMERICAN BEST LOCKSMITH | 10871 BUSTLETON AVE 177 | | | | PHILADELPHIA | PA | 19116 | |
| AMERICAN BEVERAGE INSTITUTE | 1775 PENNYLVANIA AVE | | | | WASHINGTON | DC | 20006 | |
| AMERICAN BLUES COMPANY INC | 1407 BROADWAY STE 907 | | | | NEW YORK | NY | 10018 | |
| AMERICAN BLUES COMPANY INC | 225 WEST 39TH ST FL 12 | | | | NEW YORK | NY | 10018 | |
| AMERICAN BOILER SERVICES INC | AMERICAN BOILER & MECHANICAL | 4950 BISCHOFF AVE | | | ST LOUIS | MO | 63110-3142 | |
| AMERICAN BRIDGE COMPANY | 1000 AMERICAN BRIDGE WAY | | | | CORAOPOLIS | PA | 15108 | |
| AMERICAN BROADCASTING CO INC | WABC TV EABC TV | PO BOX 732384 | | | DALLAS | TX | 75373-2384 | |
| AMERICAN BUREAU OF COLLECTIONS | 1100 MAIN ST | | | | BUFFALO | NY | 14209 | |
| AMERICAN BUS ASSOCIATION | PO BOX 79723 | | | | BALTIMORE | MD | 21279-0723 | |
| AMERICAN BUSINESS FORMS T/A | AMERICAN SOLUTIONS FOR | BUSINESS | 1336 EDMONTON DRIVE | | CLEARWATER | FL | 33756 | |
| AMERICAN BUSINESS FORMS T/A | AMERICAN SOLUTIONS FOR | BUSINESS | 8479 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8004 | |
| AMERICAN BUSINESS SOLUTIONS | 332 2034 E LINCOLN AVE | | | | ANAHEIM | CA | 92806 | |
| AMERICAN BUSINESS SOLUTIONS | INC | 7560 A E BEATY DR STE 1 | | | MEMPHIS | TN | 38133-3966 | |
| AMERICAN CANCER SOCIETY | 107 W 78TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| AMERICAN CANCER SOCIETY | 11432 MAYFIELD RD | | | | CLEVELAND | OH | 44106 | |
| AMERICAN CANCER SOCIETY | 1301 SOUTH BROADWAY | | | | TYLER | TX | 75701 | |
| AMERICAN CANCER SOCIETY | 1378 UNION AVENUE | | | | MEMPHIS | TN | 38104 | |
| AMERICAN CANCER SOCIETY | 1626 LOCUST STREET | | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN CANCER SOCIETY | 17060 OAK PARK AVENUE | | | | TINLEY PARK | IL | 60477 | |
| AMERICAN CANCER SOCIETY | 212 GENE SAMFORD DR | | | | LUFKIN | TX | 75904 | |
| AMERICAN CANCER SOCIETY | 2605 RIVER RD | | | | NEW ORLEANS | LA | 70121 | |
| AMERICAN CANCER SOCIETY | 2705 E KANESVILLE BLVD | | | | COUNCIL BLUFFS | IA | 51503 | |
| AMERICAN CANCER SOCIETY | 2724 EAST LAKIN STE 9 | | | | FLAGSTAFF | AZ | 86004-3900 | |
| AMERICAN CANCER SOCIETY | 626 N SHORE ROAD | | | | ABSECON | NJ | 08201 | |
| AMERICAN CANCER SOCIETY | 6700 ANTIOCH RD | SUITE 100 | | | MERRIAM | KS | 66204 | |
| AMERICAN CANCER SOCIETY | 8219 TOWN CENTER DR | | | | BALTIMORE | MD | 21236 | |
| AMERICAN CANCER SOCIETY | 920 PIERREMONT ROAD STE 300 | | | | SHREVEPORT | LA | 71106 | |
| AMERICAN CANCER SOCIETY | GREAT WEST DIVISION | 6165 S RAINBOW BLVD | | | LAS VEGAS | NV | 89118 | |
| AMERICAN CANCER SOCIETY | OF KENTUCKY ATTN LAURA GILKEY | 701 WEST MUHAMMED ALI BLVD | | | LOUISVILLE | KY | 40203 | |
| AMERICAN CANCER SOCIETY | P O BOX 22718 | | | | OKLAHOMA CITY | OK | 73123-1718 | |
| AMERICAN CARNIVAL MART | 1317 LINDBERGH PLAZA CENTER | | | | ST. LOUIS | MO | 63132 | |
| AMERICAN CAVIAR CO INC | 231 WEST 29TH ST RM 1108 | | | | NEW YORK | NY | 10001 | |
| AMERICAN CELLULAR INC | 8510 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15237 | |
| American Century Investment Management, Inc. | Kevin Sid | 4500 Main St. | | | Kansas City | MO | 64111 | |
| AMERICAN CHANGER CORP | AMERICAN CHANGER HOFFMAN MINT | PO BOX 66973 SLOT 302119 | | | CHICAGO | IL | 60666-0973 | |
| AMERICAN CHILLER SERVICE | 11328 SUNRISE GOLD CIRCLE | | | | RANCHO CORDOVA | CA | 95742 | |
| AMERICAN CHOCOLATE CORPORATION | 2812 N. 46TH AVE. | BLDG. G 470 | | | HOLLYWOOD | FL | 33021 | |
| AMERICAN CLASSIC CONCERTS INC | 853 BROADWAY SUITE 1214 | | | | NEW YORK | NY | 10003 | |
| AMERICAN CLASSIC OF SJ LLC | 1301 TUCKAHOE ROAD | | | | WOODBINE | NJ | 08270 | |
| AMERICAN CLASSICS INC | 339 COUNTY RD #591 | | | | HANCEVILLE | AL | 35077 | |
| AMERICAN COLLECTION SYSTEMS | 2500 CORPORATE EXCHANGE | DR #150 | | | COLUMBUS | OH | 43231 | |
| AMERICAN COLLEGE FOR | ADVANCEMENT IN MEDICINE | 8001 IRVINE CENTER DR STE 825 | | | IRVINE | CA | 92618 | |
| AMERICAN COLLEGE OF LEGAL MED | 1100 E WOODFIELD RD STE 520 | | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN COMMERCIAL MEDIA | 654 PACIFIC AVENUE | #10 | | | SAN FRANCISCO | CA | 94133 | |
| AMERICAN CONCRETE CUT CORE | 1217 DISTRIBUTION WAY | | | | VISTA | CA | 92081 | |
| AMERICAN CONFERENCE ON | DIVERSITY | 109 CHURCH ST | | | NEW BRUNSWICK | NJ | 08901 | |
| AMERICAN COOLING TOWER | 3130 W HARVARD ST | | | | SANTA ANA | CA | 92704-3937 | |
| AMERICAN COTTAGE | 93 CILLEYVILLE ROAD | | | | ANDOVER | NH | 03216 | |
| AMERICAN CREMATION | P.O. BOX 86193 | | | | SAN DIEGO | CA | 92138-6193 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CULINARY FEDERATION | 180 CENTER PLACE WAY | | | | ST AUGUSTINE | FL | 32095-8859 | |
| AMERICAN DATAGRAPH INC | P O BOX 77068 | | | | CHARLOTTE | NC | 28271 | |
| AMERICAN DAWN INC | PO BOX 3295 | | | | LOS ANGELES | CA | 90051-3295 | |
| AMERICAN DIABETES ASSOCIATION | 5583 MURRAY ROAD  SUITE 200 A | | | | MEMPHIS | TN | 38119 | |
| AMERICAN DIABETES ASSOCIATION | PO BOX 11454 | | | | ALEXANDRIA | VA | 22312 | |
| AMERICAN DIRECT PROCUREMENT IN | 11000 LAKEVIEW AVENUE | COMMERCIAL DOOR AND HARDWARE | | | LENEXA | KS | 66210 | |
| AMERICAN DISCOVERY INC | 295 8TH STREET 2R | | | | JERSEY CITY | NJ | 07302 | |
| AMERICAN DOCUMENT DESTRUCTION | INC | PO BOX 1991 | | | SPARKS | NV | 89432-1991 | |
| AMERICAN DOCUMENT DESTRUCTION INC | PO BOX 1991 | | | | SPARKS | NV | 89432-1991 | |
| American Document Destruction, Inc. | Attn: Edgar Chacon | P.O. Box 1991 | | | Sparks | NV | 89432-1991 | |
| AMERICAN DOOR SERVICE INC | OF SOUTHERN NEVADA | PO BOX 34000 | | | LAS VEGAS | NV | 89133 | |
| AMERICAN DRAPERY CLEANERS AND | FI IAMEPROOFERS INC | 2235-39 ROSCOE STREET | | | CHICAGO | IL | 60618 | |
| AMERICAN DRIVE TOURS | 848 N RAINBOW BLVD #3107 | | | | LAS VEGAS | NV | 89107 | |
| AMERICAN DUST CONTROL INC | P. O. BOX 6074 | | | | SHREVEPORT | LA | 71136-6074 | |
| AMERICAN ELECTRIC MOTORS INC | 3651 CHERRY ROAD | | | | MEMPHIS | TN | 38118 | |
| AMERICAN ELECTRIC SUPPLY | P O BOX 2710 | | | | CORONA | CA | 92878-2710 | |
| AMERICAN ESSENTIALS | 358 FIFTH AVE SUITE 202 | | | | NEW YORK | NY | 10001 | |
| AMERICAN EXPRESS | RE  22587714 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS | 18850 NORTH 56TH STREET | RE  05591051 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS | RE  10647711 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS | RE  14670541 | 18850 north 56th street | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS | RE  39643214 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS | RE  45547526 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS - 23 | LEVEL 2 | 233 COLLINS STREET | | | MELBOURNE | | 3000 | AUSTRALIA |
| AMERICAN EXPRESS  TRAVEL | 600 YOSMITE | HOOVER BLDG | | | MODESTO | CA | 95353 | |
| AMERICAN EXPRESS # 10564024 | 20002 N 19TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS # 22530896 | 20002 N 19TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS # 38226123 | PO BOX 1555 | | | | CROYDON | | CR9 6YL | UNITED KINGDOM |
| AMERICAN EXPRESS # 91212656 | PO BOX 1555 | | | | CROYDON | | CR9 6YL | UNITED KINGDOM |
| AMERICAN EXPRESS (AUSTRALIA) | RE  02358075 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS (INDIA) | CYBER CITY TOWER-C  DLF CITY PH-II | SECTOR-25  DLF CITY PH-II | GURGAON | | HARYANA | | 122002 | INDIA |
| AMERICAN EXPRESS (INDIA) | RE  14302691 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS (INDIA) PRIVA | 406-407 SOHRAB HALL | 21 SASOON ROAD | | | PUNE | | 411001 | INDIA |
| AMERICAN EXPRESS (ISRAEL) | RE  37200962 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS (NIGERIA) | RE  59212952 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS (THAI) CO | RE  35304404 | 18850 S 56TH ST | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS 1 | 650 FROM ROAD | | | | PARAMUS | NJ | 07652 | |
| AMERICAN EXPRESS A/P | 18850 N 56TH ST | REF 31575924 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS ARGENTINA S.A | CORDOBA NO. 972 | PISO 11 | | | BUENOS AIRES | BU | 1061 | ARGENTINA |
| AMERICAN EXPRESS AUSTRALIA | RE  02357364 | 18850 NORTH 56STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS AUSTRALIA | RE  02357364 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS BARCELO | AMERICAN EXPRESS BARCELO | | | | BARCELONA | | 08019 | SPAIN |
| AMERICAN EXPRESS BARCELO | C/O ABBOTT | AVDA BURGOS 91 | | | MADRID | ES | 28050 | SPAIN |
| AMERICAN EXPRESS BARCELO | JUAN IGNACIO LUCA DE TENA  17 | PLANTA 6 | | | MADRID | | 28027 | SPAIN |
| AMERICAN EXPRESS BARCELOVIAJE | ALBASANZ  14 PLANTA 2 | | | | MADRID | | 28037 | SPAIN |
| AMERICAN EXPRESS BELGIUM | LENNEKE MARELAAN 4-8 | | | | SINT-STEVENS-WO | | 1932 | BELGIUM |
| AMERICAN EXPRESS BERCELO | RE  78210005 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS BUSINESS | KOENIGSWALL  1 | | | | DORTMUND | | 44137 | GERMANY |
| AMERICAN EXPRESS BUSINESS | C/O SAAB SCANIA AB | TERASSVAGEN LINKOPING | | | | | 58115 | SWEDEN |
| AMERICAN EXPRESS BUSINESS | P.O. BOX 83 | | | | NORRKOPING | SE | 601 02 | SWEDEN |
| AMERICAN EXPRESS BUSINESS | 8112 WOODLAND CENTER BLVD | | | | TAMPA | FL | 33614-2403 | |
| AMERICAN EXPRESS BUSINESS | TRAVEL | 4050 PIEDMONT PKWY SUITE 309 | | | HIGH POINT | NV | 27265 | |
| AMERICAN EXPRESS BUSINESS TRAV | 46-40 BALTZARGATAN 31  1ST FLO | | | | MALMO | | 23012 | SWEDEN |
| AMERICAN EXPRESS BUSINESS TRVL | 1301 CONCORD TERRACE | | | | SUNRISE | FL | 33323 | |
| AMERICAN EXPRESS BUSINESS TRVL | 18850 N 56TH STREET | RE  39510940 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS BUSINESS TRVL | 8023 VANTAGE DRIVE | SUITE 315 | | | SAN ANTONIO | TX | 78230 | |
| AMERICAN EXPRESS BUSINESS TRVL | RE  28717404 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS BUSINESS TRVL | RE  31733881 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS BUSINESS TVL | 101 BELL ROAD | | | | MONTEOMERY | AL | 36117 | |
| AMERICAN EXPRESS BUSINESS TVL | 18850 NORTH 56TH STREET | | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS CANADA | 121 RICHMOND ST WEST | (RE 67505130) | | | TORONTO | ON | M5H 2K1 | CANADA |
| AMERICAN EXPRESS CANADA | 1 FIRST CANADIAN PL 100 KING S | 16TH FLOOR | | | TORONTO | ONTARIO | M4S 3E1 | CANADA |
| AMERICAN EXPRESS CANADA | 33 YONGE ST | STE 900 W | | | TORONTO | ONT | M5E 159 | CANADA |
| AMERICAN EXPRESS CANADA | RE  67514882 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS CANADA | RE  69966012 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS CENTURIAN | 145 EDWARD ST | | | | BRIGHTON | BC | BN8818H | CANADA |
| AMERICAN EXPRESS CO MEXICO | RAFAEL SANZIO #150 KIC 1-A | EOLONIA LA ESTANCIA | | | ZAPOPAN | | | MEXICO |
| AMERICAN EXPRESS CO. MEXICO | AVENIDA PATRIOTISMO 635 PISO 2 | COLONACIUDADDELOSPORTES | | | MEXICO D.F. | | 03710 | MEXICO |
| AMERICAN EXPRESS CO.-MEXICO | AV PATRIOTISMO NO. 635 DEPORTE | DELEGACION BENITO JUAREZ | | | CIUDAD DE LOS DEPORTES | | DF 3710 | MEXICO |
| AMERICAN EXPRESS CO.-MEXICO | AV PATRIOTISMO NO. 635 DEPORTE | DELEGACION BENITO JUAREZ | | | MEXICO DF | DF | 3710 | MEXICO |
| AMERICAN EXPRESS CO.-MEXICO | PATRIOTISMO NO.635-2 | COLONIA CIUDAD DEPORTES | | | MEXICO D.F. | MX | 03710 | |
| American Express Company | World Financial Center 200 Vesey Street | | | | New York | NY | 10285 | |
| AMERICAN EXPRESS COMPANY MEXIC | AV. UNIVERSIDAD NO. 1200 | | | | COLONIA XOCO | | 03339 | MEXICO |
| AMERICAN EXPRESS COMPANY MEXIC | AV. VALLARTA 2440 PLAZA LOS AR | | | | GUADALAJARA | | 44130 | MEXICO |
| AMERICAN EXPRESS COMPANY MEXIC | PATRIOTISMO NO.635-2 | COLONIA CIUDAD DEPORTES | | | MEXICO D.F. | MC | 03710 | MEXICO |
| American Express Company/Global Merchant Services | Attn: Sheila K. Heustess | Director-Lodging and Cruise/National Client Group | 1820 Peachtree Road NW Suite 504 | | Atlanta | GA | 30309 | |
| AMERICAN EXPRESS CORP SVCS | 33 YONGE ST  SUITE 900 | | | | TORONTO | ONTARIO | M5E 159 | CANADA |
| AMERICAN EXPRESS CORP TRAVEL | RE  39833894 | 18850 NORTH 56TH STREET | MC 24-01-01 | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS CORP TRVL | LENNEKE MARELAAN 4 8 | | | | SINT STEVENS WO | | 1932 | BELGIUM |
| AMERICAN EXPRESS CORPORATE | C/O ONLINE AXO | VALID INDUSTRIETERREIN 8 | | | DIEST | BE | 3290 | BELGIUM |
| AMERICAN EXPRESS CORPORATE | NANSENSGADE 19 5FL | | | | COPENHAGEN | | 1366 K | DENMARK |
| AMERICAN EXPRESS CORPORATION | VIA DELLE COSTELLAZIONI 306 | TORRINO | | | ROMA (LAZIO) | | 00144 | ITALY |
| AMERICAN EXPRESS CSO | REG  45602594 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS DENMARK | RE  17206335 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS DO BRASIL S.A | RE  57970662 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS DON'T ACTIVAT | REMITTANCE CENTER | 300 RIVERSIDE PLAZA | 9TH FLOOR | | CHICAGO | IL | 60606 | |
| AMERICAN EXPRESS EUROPE | LODE LANE | | | | SOLIHULL | | B92 8NW | United Kingdom |
| AMERICAN EXPRESS FINANCE CTR | HARC/MC 13-01-76 | PO BOX 53888 | | | PHOENIX | AZ | 85072-3888 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS FRANCE | RE 20237696 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS GBT | 2401 W BEHREND DR STE 55 | | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS GBT | HARC MC 13-01-76 | 2401 BEHREND DR SUITE 55 | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS GLOBAL TRAVE | 2401 W BEHREND DR | SUITE 55 | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS INDIA | RE 14303376 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS INTERACTIVE | 2401 W BEHREND DR STE 55 | | | | PHOENIX | AZ | 85027-4145 | |
| AMERICAN EXPRESS INTERACTIVE | 2401 W SEHREND DR STE 55 | | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS INTERACTIVE | 3600 E UNIVERSITY DRIVE | SUITE F1100 | | | PHOENIX | AZ | 85034 | |
| AMERICAN EXPRESS INTERACTIVE | RE 10551413 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS INTERACTIVE | RE 10642763 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS INTERNATION | PO BOX 25485 | | | | PERTH | | 6831 | AUSTRALIA |
| AMERICAN EXPRESS INTERNATION | INDUSTRIESTR. 6  RAUM 3.1 | | | | STUTTGART | | 70565 | GERMANY |
| AMERICAN EXPRESS INTERNATIONL | LEVEL 1  50 BRIDGE STREET | | | | SYDNEY | | 2000 | AUSTRALIA |
| AMERICAN EXPRESS INTL | 175 LIVERPOOL STREET | | | | SIDNEY | NSW | | AUSTRALIA |
| AMERICAN EXPRESS INTL | 338 PITT STREET | GPO BOX 458 | | | SYDNEY | | 2001 | AUSTRALIA |
| AMERICAN EXPRESS INTL | LEVEL 5 12 SHELLEY STREET | | | | SYDNEY | | 2000 | AUSTRALIA |
| AMERICAN EXPRESS INTL | C/O PEGASUS SOLUTIONS | P.O. BOX 1555 | | | CROYDON | | CR9 6YL | GERMANY |
| AMERICAN EXPRESS INTL | DENSO AUTOMOTIVE DEUTSCHLAND | FREISINGER STR. 21 | | | ECHING | | 85386 | GERMANY |
| AMERICAN EXPRESS INTL | 12F HOME YNG BLDG 262-265 FU H | N. RD SONGSHAN DIST | | | TAIPEI CTY | | 10543 | TAIWAN |
| AMERICAN EXPRESS INTL | RE 34307825-12 FL | 363 FU SHI NORTH ROAD | | | TAIPEI | | 105 | TAIWAN ROC |
| AMERICAN EXPRESS INTL TAIWAN | RE 34305025 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS JAPAN | RE 16304643 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS M T S | RE 11530175 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS MEXICO | RE 86558920 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS MEXICO | RE 86696842 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS MEXICO | RE 86812353 | 18850 NORTH 56TH STREET | | | PHONEIX | AZ | 85054 | |
| AMERICAN EXPRESS NETHERLANDS | WESTBLAAK 32  4TH FLOOR | | | | ROTTERDAM  NL | | 3012 KM | NETHERLANDS |
| AMERICAN EXPRESS NETHERLANDS | RE 57205013 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS NEW ZEALAND | LEVEL 1  826 COLOMBO STREET | | | | CHRISTCHURCH | | 8140 | NEW ZEALAND |
| AMERICAN EXPRESS NORWAY | RE 60230785 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS ONE | 9341 COURTLAND DRIVE | | | | ROCKFORD | MI | 49351 | |
| AMERICAN EXPRESS PLATINUM | RUA MAFALDA | | | | SAN PAULO | | 837 | BRAZIL |
| AMERICAN EXPRESS POLAND S.A. | CHLODNA 51 | | | | WARSZAWA | | 00-867 | POLAND |
| AMERICAN EXPRESS POLAND SA | CO MCKINSEY AND CO POLAND | SP Z O O | | | WARSAW | | 00077 | POLAND |
| AMERICAN EXPRESS PUBLISHING | CORP | 4624 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AMERICAN EXPRESS REISEBUERO | KAERNTNER STRASSE 21-23 | | | | VIENNA | AT | 1010 | AUSTRIA |
| AMERICAN EXPRESS REISEBUERO | KAERNTNER STRASSE 21-24 | | | | VIENNA | AT | 1010 | AUSTRIA |
| AMERICAN EXPRESS SANOFI | ADOLFO LOPEZ MATEO NO.2551 | EDIFICIO A-PISO 6 | | | MEXICO D.F. | | 01960 | MEXICO |
| AMERICAN EXPRESS SOUTH AFRICA | RE 77209075 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS SPOL SRO | NA PRIKOPE 19 | PRAHA 1 | | | PRAGUE | | 110 00 | CZECH REPUBLI |
| AMERICAN EXPRESS STAFF | 2ND FLOOR | 4 UNION TERRACE | | | ABERDEEN | | AB1 1NJ | GREAT BRITIAN |
| AMERICAN EXPRESS SWEDEN | RE 80200444 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS SWEDEN | RE 80202393 | 18850 NORTH 56TH STREET | | | PHONEIX | AZ | 85054 | |
| AMERICAN EXPRESS TRANSNATIONA | GF EUROVILLA 142 LEGASPI COR | VA RUFINO ST | | | MAKATI | | 1229 | PHILIPPINES |
| AMERICAN EXPRESS TRAVEL | 18850 N 56TH STREET | | | | PHOENIX | AZ | 85054-4500 | |
| AMERICAN EXPRESS TRAVEL | 1901 N MOORE ST STE 1000 | | | | ARLINGTON | VA | 22209 | |
| AMERICAN EXPRESS TRAVEL | RE 03531500 | 18850  NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 03566743 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 03603611 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 07604380 | 18850 NORTH 56TH STREET | | | PHOENIX | CA | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 07608591 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 10551413 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 10563744 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 10701353 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 14660715 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 16302731 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 24793753 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 39541294 | 18850 NORTH 56TH STREET | | | PHOENIX | PA | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 39772751 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 45549184 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 45571503 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL | RE 10649376 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL CO. | RE 03504815 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL INC | REG 39574032 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL REL. | RE 10508396 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | 18850 N 56TH STREET | RE 22503666 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | 18850 N 56TH STREET | RE 51638263 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | RE 03720500  MC-24-01-01 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | RE 03739945 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | RE 14531871 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | RE 22699493 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA. | RE 24705881 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | RE 27261043 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELA | RE 42547245 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH ST | RE 03548182 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH ST | RE 34527264 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03522562 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03566010 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03582891 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03591980 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03702193 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03708972 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03712413 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 03718175 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 05509070 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 10535895 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 14545355 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 24644266 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 28598953 | | | PHOENIX | AZ | 85054 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 39735743 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 N 56TH STREET | RE 45762640 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | 18850 NORTH 56TH STREET | RE 03533950 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELAT | RE 09600673 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATD | 1950 LAKE PARK DRIVE | | | | SMYRNA | GA | 30080 | |
| AMERICAN EXPRESS TRAVEL RELATE | 1 WINDSOR PLAZA | 7535 WINDSOR DRIVE | | | ALLENTOWN | PA | 18195 | |
| AMERICAN EXPRESS TRAVEL RELATE | 101 BELL ROAD | | | | MONTGOMERY | AL | 36117 | |
| AMERICAN EXPRESS TRAVEL RELATE | 10951 BUSH LAKE RD | MEDTRONIC | | | BLOOMINGTON | MN | 55438-264 | |
| AMERICAN EXPRESS TRAVEL RELATE | 10951 BUSH LAKE RD | VERISIGN FL 2 | | | BLOOMINGTON | MN | 55438-264 | |
| AMERICAN EXPRESS TRAVEL RELATE | 1855 NORTH 56TH STREET | | RE 33737244 | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 39550276 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 45523656 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 45611370 | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 03571632 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 03633722 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 03662540 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 03704971 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 03707351 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 05530840 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 11787333 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE 46640554 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 N 56TH STREET | RE09530485 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 18850 NORTH 56TH STREET | RE 03744694 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | 20002 N 19TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | 2401 W BEHREND DRIVE SUITE 55 | | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | 2421 WEST PEORIA AVE | 3RD FLOOR | | | PHOENIX | AZ | 85029 | |
| AMERICAN EXPRESS TRAVEL RELATE | 2840 S 123RD CT | C/O UNDERWRITERS LABS STE 200 | | | OMAHA | NE | 68144-456 | |
| AMERICAN EXPRESS TRAVEL RELATE | 2901 WILCREST DR | C/O RIO TINTO # 524 | | | HOUSTON | TX | 77042-339 | |
| AMERICAN EXPRESS TRAVEL RELATE | 33101 EAST QUINCY AVENUE | | | | WATKINS | CO | 80137 | |
| AMERICAN EXPRESS TRAVEL RELATE | 4795 EASTGATE MALL | C/O UNSCO | | | SAN DIEGO | CA | 92121 | |
| AMERICAN EXPRESS TRAVEL RELATE | 6340 SOUTH 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| AMERICAN EXPRESS TRAVEL RELATE | 8112 Woodland Center Blvd | | | | Tampa | FL | 33614-2403 | |
| AMERICAN EXPRESS TRAVEL RELATE | AMER EXP TRS A/P BLDG A  FLR 2 | 20002 N. 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | BASF CORP. | 1 WINDSOR PLAZA | SUITE 104A | | ALLENTOWN | PA | 18195 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O AFFILIATED COMPUTER | 1 WINDSOR PLAZA SUITE 104A | | | ALLENTOWN | PA | 18195 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O AMERICAN EXPRESS A/P | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O AMERICAN EXPRESS TRS A/P | 18850 N.56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O AMERICAN EXPRESS TRS A/P | 20002 N. 19TH AVE. BLDG. C | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O CHUBB AND SON | 7535 WINDSOR DRIVE | | | ALLENTOWN | PA | 18195 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O CMP MEDIA | 600 COMMUNITY DRIVE | | | MANHASSET | NY | 11030 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O CYTYC CORPORATION | 250 CAMPUS DRIVE SUITE 3.040B | | | MARLBOROUGH | MA | 01752 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O FIREMANS FUND INSURANCE | 2901 WILCREST DRIVE | | | HOUSTON | TX | 77042 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O FOREST CITY ENTERPRISE | 50 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O GARTNER | 64 PRATT STREET | | | HARTFORD | CT | 06054 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O GEORGE P JOHNSON | 3600 GIDDINGS ROAD | | | AUBURN HILLS | MI | 48326 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O HONEYWELL | 3600 EAST UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O JEFFERIES & COMPANY | 8415 DATA POINT DRIVE | | | SAN ANTONIO | TX | 78229 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O LEAR 1ST FLOOR | 21557 TELEGRAPH ROAD  BUILDING | | | SOUTHFILED | MI | 48033 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O MEDTRONIC | 10951 BUSH LAKE ROAD | | | BLOOMINGTON | MN | 55438 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O MMD HEARTH WEST | 3600 EAST UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O NAVIGANT CONSULTING | 10951 BUSH LAKE ROAD | | | BLOOMINGTON | MN | 55438 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O NAVTEQ TRAVEL | 1715 GOLD DRIVE SOUTH | | | FARGO | ND | 58103 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O NEUSTAR INC. | 46000 CENTER OAK PLAZA | | | STERLING | VA | 20166 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O NEWELL RUBBERMAID | 4050 PIEDMONT PARKWAY | | | HIGH POINT | NC | 27265 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O PPG INDUSTRIES | 8112 WOODLAND CENTER BOULEVARD | | | TAMPA | FL | 33614 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O PRAXAIR | 2901 WILCREST DRIVE | | | HOUSTON | TX | 77042 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O SYMANTEC | 8415 DATAPOINT DRIVE | | | SAN ANTONIO | TX | 78229 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O THERMO FISHER SCIENTIFIC | 8112 WOODLAND CENTER BOULEVARD | | | TAMPA | FL | 33614 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O US INVESTIGATION SERVICES | C/O US INVESTIGATION SERVICES | | | FALLS CHURCH | VA | 22043 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O VERIZON | 23 WEST MARKET STREET SUITE 20 | | | CORNING | NY | 14830 | |
| AMERICAN EXPRESS TRAVEL RELATE | C/O XEROX CORPORATION | 800 LONGRIDGE ROAD | | | STAMFORD | CT | 06904 | |
| AMERICAN EXPRESS TRAVEL RELATE | G TECH | 55 TECHNOLOGY WAY | | | WEST GREENWICH | NY | 02817-171 | |
| AMERICAN EXPRESS TRAVEL RELATE | MAXVANTAGE | HARC MC 24-01-09 | 2401 W BEHREND DR STE 55 | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 03524371 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 03542210 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 03581292 | 18850 NORTH 56TH ST | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 03612733 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 05516033 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 05647913 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 05714332 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 07508454 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 09559605 | 20002 N. 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10525760 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10527646 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10531953 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10589213 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10599385 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10663575 | 18850 NOORTH 56TH STREETLEVARD | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10675943 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10714255 | 20002 N. 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10779403 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 11530153 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 11537971 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 14527446 | 18850 NORTH 56TH STREET STE 11 | | | PHOENIX | IL | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 14713473 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 14738382 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85057 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 20311130 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 22590805 | 18850 NNORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 23543284 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATE | RE 23638985 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 24620610 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 24762205 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 26625841 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 26748525 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 29517774 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 31501315 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 31608172 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 31641326 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 33568242 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 33569981 | 20002 N. 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 33635291 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 33670243 | 20002 N 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 34547214 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 36518602 | 18850 NONRTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 36542936 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 36744831 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 38641864 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 39520821 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 39546290 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 39577344 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 39712330 | 18850 NORTH 56TH STREET | | | PHOENIX | PA | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 39762284 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45511826 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45595292 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45639156 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45641676 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45752291 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45871593 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 03648120 | 18850 NORTH 58TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 05791785 | 20002 N 19TH AVE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10519751 | 20002 N. 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10530656 | 20002 N 19TH AVE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 10675033 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 14577231 | 18850 NORTH 58TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 26580396 | 20002 N 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 34507701 | 18850 NORTH 56 STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 34507701 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 38695425 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45584792 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | RE 45606374 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 10525760 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 10607763 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 13900950 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 14667586 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 28546825 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 28728814 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 33503136 | 18850 NORTH 56TH  STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | REG 45695996 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL RELATE | STANFORD RESEARCH INST | 333 RAVENSWOOD AVE | | | MENLO PARK | CA | 94025-349 | |
| American Express Travel Related Services Company, Inc. | Attn: Contracts Department | 5000 Atrium Way | | | Mount Laurel | NJ | 08054 | |
| American Express Travel Related Services Company, Inc. | Becket and Lee LLP | Attorneys/Agent for Creditor | POB 3001 | | Malvern | PA | 19355-0701 | |
| American Express Travel Related Services Company, Inc. | World Financial Center | American Express Tower | 200 Vesey Street | | New York | NY | 10285 | |
| AMERICAN EXPRESS TRAVEL SERVI | 61-63 SOUTH WILLIAM STREET | | | | DUBLIN | | 2 | IRELAND |
| AMERICAN EXPRESS TRAVEL SERVIC | PIAZZA DI SPAGNA 38 | P.O. BOX 542 | | | ROME | | 00187 | ITALY |
| AMERICAN EXPRESS TRAVEL SVC | 360 ALBERT STREET SUITE 1620 | | | | OTTAWA | ONTARIO | K1R7X7 | CANADA |
| AMERICAN EXPRESS TRAVEL SVC | 3 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| AMERICAN EXPRESS TRAVEL SVC | RE 31684450 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL SVCS | RE 03731221 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL SVCS | RE 03750600 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL SVCS | RE 05557952 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRAVEL TRS | 18850 NORTH 56TH STREET | RE  0552046 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRVL | RE 10526515 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRVL RELATE | 18850 N 56TH ST | | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRVL RELATE | 18850 N 56TH STREET | RE 10503032 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TRVL RELATED | C/O SCHREIBER FOODS | 425 PINE ST | | | GREEN BAY | WI | 54301 | |
| AMERICAN EXPRESS TRVL SERVICE | RE 39929116 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL CANADA | RE 60500134 | 18850 N 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATE | 1433 N E 24TH ST | BLDG B  SUITE 101 A | | | BELLEVUE | WA | 98007-3737 | |
| AMERICAN EXPRESS TVL RELATE | 18850 N 56TH STREET | RE 03519854 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATE | 18850 N 56TH STREET | RE 14587381 | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATE | 1 JOHN STREET | | | | BRIGHTON | EAST SUSSEX | BN88 1NH | United Kingdom |
| AMERICAN EXPRESS TVL RELATED | RE 14661441 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATED | RE 23260370 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATED | RE 38230846 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATED | RE 57971071 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATED | RE 78267814 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATED | RE 91225536 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL RELATED | RE 91233730 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS TVL/MICROSOFT | RE 50763160 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN EXPRESS VIAJES SA | C/FRANCISCO GERVAS  10 | | | | MADRID | | 28020 | SPAIN |
| AMERICAN EXPRESS VOYAGES | 38IS/3TER BOULEVARD DE CHARONN | | | | ROC PARIS | | 75011 | FRANCE |
| AMERICAN EXPRESS VOYAGES DAFF | CEDEX 3 | | | | NICE | | 06299 | FRANCE |
| AMERICAN EXPRESS VOYAGES D'AFF | 19 RUE GUYNEMER COURBEVOIE | 19 RUE GUYNEMER | | | COURBEVOIE | | 92400 | FRANCE |
| AMERICAN EXPRESS WORLD TRAVEL | 10201 PARKSIDE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| AMERICAN EXPRESS/HARLEY DAVIDS | RE 52518852 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |

In re Caesars Entertainment Operating Company, Inc.,et al.
Case No. 15-01145 (ABG)

Page 84 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS-KANDO &SHA | 15 KASR EL NIL ST | | | | CAIRO | | 11361 | EGYPT |
| AMERICAN EXPRESS-MAXVANTAGE | TERESA ESTRADA--MAILCODE 24-01 | 2401 WEST BEHRENO DRIVE SUITE | | | PHOENIX | AZ | 85027 | |
| AMERICAN FACILITIES MAINTENANC | 3540 W. SAHARA BLVD #E6-135 | | | | LAS VEGAS | NV | 89102-5816 | |
| AMERICAN FACTOR | P. O. BOX 431454 | | | | MIAMI | FL | 33243 | |
| AMERICAN FEDERATION OF LABOR | & CONGRESS OF INDUSTRIAL ORGS | DBA OHIO AFL-CIO | 395 E BROAD ST SUITE 300 | | COLUMBUS | OH | 43215 | |
| AMERICAN FEDERATION OF MUSICAN | PENSION FUND | ARM & EP FUND | PO BOX 2673 | | NEW YORK | NY | 10117-0262 | |
| AMERICAN FENCE COMPANY INC | 14803 FRONTIER ROAD | | | | OMAHA | NE | 68138 | |
| AMERICAN FENCE COMPANY INC | PO BOX 19040 | | | | PHOENIX | AZ | 85005 | |
| American Fence Company, Inc. | 4230 Losee Road | | | | North Las Vegas | NV | 89030 | |
| AMERICAN FENCING CORP | 9831 S. CHASE CIRCLE | | | | SHREVEPORT | LA | 71118 | |
| AMERICAN FIBER SYSTEMS INC | PO BOX 673599 | | | | DETROIT | MI | 48267 | |
| American Fiber Systems, Inc. | Attn:  Vice President of Legal & Regulatory Affairs | 100 Meridian Centre | Suite 300 | | Rochester | NY | 14618 | |
| AMERICAN FINANCE LLC | 4200 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| AMERICAN FIRE & SPRINKLER LLC | 1285 EAST 49TH STREET | | | | CLEVELAND | OH | 44114 | |
| AMERICAN FIRE COMPANY | PO BOX 1264 | | | | VALPARAISO | IN | 46384 | |
| AMERICAN FISH & SEAFOOD CO | 7754 SECURITY CIRCLE | | | | RENO | NV | 89506 | |
| AMERICAN FLAG AND FLAGPOLE | P O BOX 341163 | | | | MEMPHIS | TN | 38184 | |
| AMERICAN FLOOR MATS | 152 ROLLINS AVENUE STE 102 | | | | ROCKVILLE | MD | 20852 | |
| AMERICAN FLOURESCINT CORP | 1740 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5317 | |
| AMERICAN FOODSERVICE | 290 SE THOMPSON DR | | | | LEES SUMMIT | MO | 64082 | |
| AMERICAN FURNITURE RENTALS INC | 490 W BASIN RD | | | | NEW CASTLE | DE | 19720 | |
| AMERICAN FUTURE SYSTEMS INC | DBA PROGRESSIVE BUSINESS | INTL CREDIT RECOVERY | | | CHICAGO | IL | 13851 | |
| AMERICAN GAMING AND ELECTRONIC | 4182 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 | |
| AMERICAN GAMING ASSOCIATION | 1299 PENNSYLVANIA AVE NW | SUITE 1175 | | | WASHINGTON | DC | 20004 | |
| AMERICAN GAMING SUPPLY INC | 1415 MAPLE AVE 223 | | | | LOS ANGELES | CA | 90015 | |
| AMERICAN GENERAL ANNUITY | SERVICE CORPORATION | 21 DIVISION STREET | | | ALGONQUIN | IL | 60102 | |
| AMERICAN GENERAL FINANCE | 3027 GOODMAN ROAD | | | | HORN LAKE | MS | 38637-1105 | |
| AMERICAN GENERAL FINANCIAL | 20 N. CLARK STREET  SUITE 2600 | | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL FINANCIAL SER | J. VANCE ANDERSEN | 7830 NORTH 23RD AVENUE | | | PHOENIX | AZ | 85021 | |
| AMERICAN GI FORUM OF THE U S | ATTN AGIF NATL CONFERENCE/ANNA | PO BOX 10807 | | | CORPUS CHRISTI | TX | 78460 | |
| AMERICAN GIFT CLUB CORP | 339 WALL STREET #8 | | | | LOS ANGELES | CA | 90013 | |
| AMERICAN GIFT CORP | 6600 NW 74TH AVENUE | | | | MIAMI | FL | 33166-2839 | |
| AMERICAN GLASS INC | 2350 SOUTH JONES GD | | | | LAS VEGAS | NV | 89146 | |
| AMERICAN GRANBY INC./AQUAMATIC | 7652 MORGAN ROAD | | | | LIVERPOOL | NY | 13090-3433 | |
| AMERICAN GUARANTEE & LIABILITY INS. CO | 1400 AMERICAN LANE TOWER 1 FLOOR 19 | | | | SCHAUMBURG | IL | 60196 | |
| AMERICAN GUARANTEE AND LIABILITY COMPANY | GREG ROACH | 1001 SUMMIT BOULEVARD | | | ATLANTA | GA | 30319 | |
| AMERICAN HARNESS RACING | C/O BUFFALO RACEWAY - | SHARON HERRMANN | SECRETARY/TREASURER | 5600 MCKINLEY PARKWAY | HAMBURG | NY | 14075 | |
| AMERICAN HARVEST BAKING | AHB | 823 EAST GATE DRIVE UNIT # 3 | | | MOUNT LAUREL | NJ | 08054 | |
| AMERICAN HEART ASSOCIATION | 4830 LINE AVE | PMB 385 | | | SHREVEPORT | LA | 71106 | |
| AMERICAN HEART ASSOCIATION | 5375 S W 7TH STREET | | | | TOPEKA | KS | 66606 | |
| AMERICAN HEART ASSOCIATION | 865 MARGARET PLACE STE 320 | | | | SHREVEPORT | LA | 71101 | |
| AMERICAN HEART ASSOCIATION | 9900 NICHOLAS ST STE 200 | | | | OMAHA | NE | 68114 | |
| AMERICAN HI DEFINITION INC | 5115 DOUGLAS FIR ROAD #D | | | | CALABASAS | CA | 91302 | |
| AMERICAN HI TECH RENTALS | 15340 VANTAGE PARKWAY EAST | SUITE 220 | | | HOUSTON | TX | 77032-1901 | |
| AMERICAN HIGHRISE LLC | AMERICAN HIGHRISE | 7322 S RAINBOW BLVD STE 162 | | | LAS VEGAS | NV | 89139 | |
| AMERICAN HOSPITALITY SUPPLY | P O BOX 811976 | | | | BOCA RATON | FL | 33481 | |
| AMERICAN HOTEL & LODGING | EDUCATION FOUNDATION | 1201 NEW YORK AVE NW #600 | | | WASHINGTON | DC | 20005 | |
| AMERICAN HOTEL & LODGING | EDUCATION INSTITUTE | 800 NORTH MAGNOLIA AVE STE 300 | | | ORLANDO | FL | 32803-3252 | |
| AMERICAN HOTEL & LODGING | EDUCATIONAL INSTITUTE | 800 NORTH MAGNOLIA AVE | SUITE 300 | | ORLANDO | FL | 32803-3252 | |
| AMERICAN HOTEL & LODGING ASSOC | ATTN  KIM WEDD | 1201 NEW YORK AVENUE #600 | | | WASHINGTON | DC | 20005-3931 | |
| American Hotel and Lodging Educational Institute | Attention: Brandon O'Hara | 800 N. Magnolia Avenue, Suite 300 | | | Orlando | FL | 32803 | |
| AMERICAN HOTEL REGISTER | PO BOX 71299 | | | | CHICAGO | IL | 60694-1299 | |
| American Hotel Register Co. | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| American Hotel Register Co. | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| American Hotel Register Co. | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| American Hotel Register Co. | c/o RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| American Hotel Register Company | ATTN: Robert W. Baker, General Counsel | 100 South Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| AMERICAN IMPORTING EXPORTING | INC | 1124 INDUSTRIAL PARKWAY | | | BRICK | NJ | 08724 | |
| AMERICAN INDIAN CHAMBER OF | COMMERCE OF ARIZONA | P.O. BOX 2285 | | | PHOENIX | AZ | 85002 | |
| AMERICAN INDUSTRIAL SUPPLY | 351 SMITH STREET | BOX 934 | | | PERTH AMBOY | NJ | 08862-0934 | |
| AMERICAN INDUSTRIAL SUPPLY INC | PO BOX 29680 | | | | PHOENIX | AZ | 85038-9680 | |
| American InfoSource LP as agent for DIRECTV, LLC | PO Box 51178 | | | | Los Angeles | CA | 90051-5478 | |
| American InfoSource LP as agent for DirecTV, LLC | PO Box 51178 | | | | Los Angeles | CA | 90051-5478 | |
| AMERICAN INST OF GRAPHIC ARTS | AIGA THE PROFESSIONAL ASSOCIA | 164 FIFTH AVENUE | | | NEW YORK | NY | 10010 | |
| AMERICAN INSURANCE REINSURANCE CO LTD | JOAN TOLAN | 27 RICHMOND RD | | | PEMBROKE | BDA | HM08 | BERMUDA |
| AMERICAN INTERIORS INC | PO BOX 73442 | | | | CLEVELAND | OH | 44193 | |
| AMERICAN INTERNATIONAL TRAVEL | 10520 S CHOCTAW DR | | | | BATON ROUGE | LA | 70815 | |
| AMERICAN INTERNATIONAL TRAVEL | 150 N MAIN ST | STE 200 | | | BOUNTIFUL | UT | 84010-612 | |
| AMERICAN IPA ASSOCIATION | TIPAAA | 2350 SADDLESPRINGS DR | | | MILTON | GA | 30004 | |
| AMERICAN JET INTERNATIONAL COR | 8501 TELEPHONE RD | | | | HOUSTON | TX | 77061 | |
| AMERICAN JETTING SERVICES | 1027 S RAINBOW BLVD #279 | | | | LAS VEGAS | NV | 89145 | |
| AMERICAN KITCHEN MACHINERY | AND REPAIR CO INC | 204 QUARRY ST | | | PHILADELPHIA | PA | 19106 | |
| AMERICAN KLASSIC DESIGNS INC | AKD | 241 MENDEL PKWY EAST | | | MONTGOMERY | AL | 36117 | |
| AMERICAN LANGUAGE SERVICES | 1849 SAWTELLE BLVD #600 | | | | LOS ANGELES | CA | 90025 | |
| AMERICAN LEAK DETECTION | 6185 HARRISON DR STE #13 | | | | LAS VEGAS | NV | 89120 | |
| American Leak Detection | 6185 Harrison Drive #13 | | | | Las Vegas | NV | 89120 | |
| AMERICAN LEATHER INC | 4501 MOUNTAIN CREEK PARKWAY | | | | DALLAS | TX | 75236 | |
| AMERICAN LEBANESE SYRIAN ASSOC | HOSPITAL | % ACADIANA DELEGATION OFFICE | PO BOX 44500 | | BATON ROUGE | LA | 70804-4500 | |
| AMERICAN LEGACY CONSTRUCTION GROUP INC | 1121 SE Broadway Dr | | | | LEES SUMMIT | MO | 64081 | |
| AMERICAN LEGACY PRODUCTS INC | 2575-G FORTUNE WAY | | | | VISTA | CA | 92081 | |
| AMERICAN LEGION POST 410 | 15434 K ROAD | | | | MAYETTA | KS | 66509 | |
| AMERICAN LEGION POST 488 | AMERICAN LEGION POST 488 | MONROE 532 LAKES ROAD | | | MONROE | NY | 10950 | |
| AMERICAN LEGION POST 87 | OF MOHAVE VALLEY INC | PO BOX 20321 | | | BULLHEAD CITY | AZ | 86439 | |
| AMERICAN LEGION QUEEN CREEK | POST | PO BOX 671 | | | QUEEN CREEK | AZ | 85142 | |
| AMERICAN LEGISLATIVE EXCHANGE | COUNCIL | 2900 CRYSTAL DRIVE  SUITE 600 | | | ARLINGTON | VA | 22202 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN LEISURE TRAVEL | PO BOX 1127 | | | | MILLBRAE | CA | 94030 | |
| AMERICAN LEISURE TRAVEL | PO BOX 31100 | | | | SAN FRANCISCO | CA | 94131 | |
| AMERICAN LIFT - BRC | PO BOX 34759 | 6958 NO. 97TH CIRCLE | | | OMAHA | NE | 68134 | |
| American Lift & Sign | Attn: Pat | 6958 North 97th Circle | | | Omaha | NE | 68122 | |
| American Lift & Sign Service | Attn: Patrick Schuster | 6958 North 97th Circle | | | Omaha | NE | 68122 | |
| AMERICAN LIGHTING INC | 7660 E JEWELL AVE #A | | | | DENVER | CO | 80231 | |
| AMERICAN LIVER FOUNDATION | 39 BROADWAY RM 2700 | | | | NEW YORK | NY | 10006 | |
| AMERICAN LOCK & KEY | 280 VISTA VILLAGE DR. STE 101 | | | | VISTA | CA | 92083 | |
| AMERICAN LOCK & KEY INC | 2300 N RAINBOW BLVD | SUITE # 110 | | | LAS VEGAS | NV | 89108 | |
| AMERICAN LOCKER SECURITY SYST | P O BOX 203047 | | | | HOUSTON | TX | 77216-3047 | |
| AMERICAN LOG RESTORATION, INC | P.O. BOX 309 | | | | BOONE | NC | 38607 | |
| AMERICAN LUNG ASSCOCIATION | OF THE MIDLAND STATES | 4050 EXECUTIVE PARK DR STE 402 | | | CINCINNATI | OH | 45241 | |
| AMERICAN LUNG ASSN OF NEVADA | 10615 DOUBLE R BLVD. STE 100 | | | | RENO | NV | 89521 | |
| AMERICAN LUNG ASSN. OF NEVADA | PO BOX 7056 | | | | RENO | NV | 89510 | |
| AMERICAN LUNG ASSOC OF UPPERMW | AMERICAN LUNG ASSOC OF IL | 3000 KELLY LANE | | | SPRINGFIELD | IL | 62711 | |
| AMERICAN LUNG ASSOCIATION | 1118 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| AMERICAN LUNG ASSOCIATION | 14 WALL STREET STE 8C | | | | NEW YORK | NY | 10005 | |
| AMERICAN LUNG ASSOCIATION | PO BOX 44137 | | | | LAS VEGAS | NV | 89116 | |
| AMERICAN MAID LLC | 1020 SPORT BARKSDALE HWY | STE. 100 | | | SHREVEPORT | LA | 71105 | |
| AMERICAN MANAGEMENT ASSOC | TRUDEAU RD PO BOX 430 | | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN MARBLE | 1280 NORTH MELROSE DRIVE | | | | VISTA | CA | 92083 | |
| AMERICAN MARKING & PAVING INC | 95 SOUTH DRAKE | | | | CLAYCOMO | MO | 64119 | |
| AMERICAN MARKING SYSTEMS INC | 14609 WEST 106 STREET | | | | LENEXA | KS | 66215 | |
| AMERICAN MEDICAL OXYGEN SALES | PO BOX 767 | | | | HAMMOND | IN | 46325 | |
| AMERICAN MEDICAL RESPONSE INC | 7201 W POST RD | | | | LAS VEGAS | NV | 89113 | |
| AMERICAN METAL FABRICATORS LLC | 5380 S VALLEY VIEW BLVD STE A | | | | LAS VEGAS | NV | 89118 | |
| AMERICAN METAL MOULDING CORP | DBA KITCHEN & BATH WHOLESALERS | PO BOX 29277-0977 | | | PHILADELPHIA | PA | 19125 | |
| AMERICAN METAL SUPPLY CO | PO BOX 421233 | | | | MIDDLETOWN | OH | 45042-1233 | |
| AMERICAN METAL SUPPLY KENTUCKY | 1250 OLD FERN VALLEY RD | | | | LOUISVILLE | KY | 40219 | |
| AMERICAN MIDWEST SUPPLY INC | 6860 W 153RD ST | | | | OVERLAND PARK | KS | 66223 | |
| AMERICAN MINORITY BUSINESS | FORMS & PROMOTIONS | P O BOX 10495 | | | NEW ORLEANS | LA | 70181-0495 | |
| AMERICAN MOBILE LUBE INC | 4445 W RENO AVE | | | | LAS VEGAS | NV | 89118-1527 | |
| AMERICAN MONEY MANAGEMENT | 14249 RANCHO SANTA FE FARMS ROAD | | | | RANCHO SANTA FE | CA | 92067 | |
| AMERICAN MOVIE CO LLC | 808 BROADWAY SUITE 5P | | | | NEW YORK | NY | 10003 | |
| AMERICAN MUSIC & SOUND LLC | 4325 EXECUTIVE DR SUITE 300 | | | | SOUTHAVEN | MS | 38672 | |
| AMERICAN NATIONAL EXPRESS | ANE LLC | 424 QUIET DRIVE | | | ST CHARLES | MO | 63303 | |
| AMERICAN NATIONAL RED CROSS | GREATER KANSAS CITY CHAPTER | 211 W ARMOUR BLVD | | | KANSAS CITY | MO | 64111 | |
| AMERICAN NATIONAL RED CROSS | SOUTH MS CHAPTER | 2782 FERNWOOD RD | | | BILOXI | MS | 39531 | |
| AMERICAN NATIONAL SKYLINE | ANS INC | PO BOX 4543 | | | CAROL STREAM | IL | 60197-4543 | |
| AMERICAN NEEDLE | 8156 SOLUTIONS BUSCH CENTER | | | | CHICAGO | IL | 60677-8001 | |
| AMERICAN NEPHROLOGY NURSES | ASSOCIATION | EAST HOLLY AVENUE BOX 56 | | | PITMAN | NJ | 08071 | |
| AMERICAN NOMADIC TOURS LLC | EXPEDITION AMERICA | 315 E 157TH ST | | | GARDENA | CA | 90248 | |
| AMERICAN OF MARTINSVILLE INC | PHOENIX BUSINESS PARK | 1669 PHOENIX PARKWAY STE 210 | LOCKBOX #535161 | | ATLANTA | GA | 30349 | |
| AMERICAN OFFICE MACHINES INC | 2609 RIDGELAKE DRIVE | | | | METAIRIE | LA | 70002 | |
| AMERICAN PACKAGING DISTRIBUTOR | 831 LINCOLN AVE | SUITE 7 | | | WESTCHESTER | PA | 19380 | |
| AMERICAN PAPER & TWINE COMPANY | 3695 KNIGHT RD | | | | MEMPHIS | TN | 38118 | |
| AMERICAN PAPER & TWINE COMPANY | 7400 COCKRILL BEND BLVD | PO BOX 90348 | | | NASHVILLE | TN | 37209 | |
| AMERICAN PAPER DISTRIBUTION | 3051 SOUTH WILSON ST | | | | TEMPE | AZ | 85282 | |
| AMERICAN PAVEMENT | PRESERVATION LLC | 4725 E CARTIER AVE | | | LAS VEGAS | NV | 89115 | |
| AMERICAN PIPING & MECHANICAL | INC | 20710 MILES PARKWAY | | | WARRENSVILLE HTS | OH | 44128 | |
| AMERICAN PIPING SERVICES INC | 3175 W ALI BABA STE 802 | | | | LAS VEGAS | NV | 89118 | |
| AMERICAN PLUME | 11 SKYLINE DR E STE 2 | PO BOX 512 | | | CLARKS SUMMIT | PA | 18411 | |
| AMERICAN POOL SUPPLY, INC | 4195 PIONEER AVE | | | | LAS VEGAS | NV | 89102 | |
| AMERICAN PRE-SORT  INC | 540 NW TYLER | SUITE 101 | | | TOPEKA | KS | 66608 | |
| AMERICAN PRINTING | 1512 FREMONT | | | | LAS VEGAS | NV | 89101-5418 | |
| American Printing & Advertising, Inc | 5324 Hohman Ave | | | | Hammond | IN | 46320 | |
| American Printing & Advertising, INC | 5324 HOHMAN AVENUE | | | | HAMMOND | IN | 46320 | |
| American Printing & Advertising, INC | 5324 HOHMAN | | | | HAMMOND | IN | 46320 | |
| AMERICAN PRINTPAK INC | W 225N 8284 VILLAGE DR | | | | SUSSEX | WI | 53089 | |
| AMERICAN PUBLIC TRANSPORTATION | ASSOCIATION | 1666 K STREET NW | | | WASHINGTON | DC | 20006 | |
| AMERICAN PUBLISHING CO INC | ST LOUIS AMERICAN NEWSPAPER | 4242 LINDELL BLVD | | | ST. LOUIS | MO | 63108 | |
| AMERICAN QUARTER HOUSE ASSC | 1600 QUARTER HORSE DR | | | | AMARILLO | TX | 79104 | |
| AMERICAN RED CROSS | 1190 CORPORATE BLVD | | | | RENO | NV | 89502 | |
| AMERICAN RED CROSS | 1400 CENTRAL AVENUE | | | | MEMPHIS | TN | 38104 | |
| AMERICAN RED CROSS | 4221 LINWDOD AVENUE | | | | SHREVEPORT | LA | 71109 | |
| AMERICAN RED CROSS | 791 E 83RD | | | | MERRIVILLE | IN | 46410 | |
| AMERICAN RED CROSS | 850 N FRANKLIN BLVD | ATL COUNTY CHAPTER | | | PLEASANTVILLE | NJ | 08232 | |
| American Red Cross | Attn: Lori Polacheck | Office of the General Counsel | 2025 E. St., NW | | Washington | DC | 20006 | |
| AMERICAN RED CROSS | CLARK COUNTY CHAPTER | 1330 E KAREN AVE STE #B | | | LAS VEGAS | NV | 89109 | |
| AMERICAN RED CROSS | HAITI RELIEF | PO BOX 37243 | | | WASHINGTON | DC | 20013 | |
| AMERICAN RED CROSS | LOESS HILLS CHAPTER | 705 NORTH 16TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| AMERICAN RED CROSS | PO BOX 53327 | | | | NEW ORLEANS | LA | 70153-3327 | |
| AMERICAN RED CROSS ST LOUIS | LITTLE EGYPT BRANCH OFFICE | 665 N AIRPORT RD | | | MURPHYSBORO | IL | 62966 | |
| AMERICAN REFRIGERATION | SUPPLIES INC | PO BOX 21127 | | | PHOENIX | AZ | 85036 | |
| AMERICAN REGISTRY LLC | 2915 S CONGRESS AVE | | | | DELRAY BEACH | FL | 33445 | |
| AMERICAN RENTAL & SALES CO | 1087 LOUISIANA AVENUE | | | | SHREVEPORT | LA | 71101 | |
| AMERICAN REPROGRAPHICS CO. LLC | DBA CONSOLIDATED REPROGRAPHICS | 345 CLINTON STREET | | | COSTA MESA | CA | 92626-6011 | |
| AMERICAN RESIDENTIAL SERV LLC | ARS PLUMBING & RESCUE ROOTER | 4547 HINCKLEY INDUSTRIAL PKWY | | | CLEVELAND | OH | 44109 | |
| AMERICAN RESIDUALS & TALENT | INC | ART PAYROLL | 26 GREGS WAY | | TAMWORTH | NH | 03886 | |
| AMERICAN REVENUE CORP | 101 WEST 84TH DRIVE - SUITE D | | | | MERRILLVILLE | IN | 46410 | |
| AMERICAN RIVER COLLEGE | 4700 COLLEGE OAK DRIVE | | | | SACRAMENTO | CA | 95841 | |
| AMERICAN ROYAL TRAVEL | 2181 E APPLE AVENUE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN SAFETY PRODUCTS INC | 2885 ELECTRONICS DR D 1S | | | | MELBOURNE | FL | 32935 | |
| AMERICAN SCALE CORP | 3540 BASHFORD AVE | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SCREEN PRINTING | 2910 SO HIGHLAND DR STE A | | | | LAS VEGAS | NV | 89109 | |
| AMERICAN SEAFOOD COMPANY | DBA CASSIDY FINE FOODS | 3657 OLD GETWELL ROAD | | | MEMPHIS | TN | 38118-6027 | |
| AMERICAN SEAFOOD INC | 3034 GEORGE NICK CONNOR | | | | NEW ORLEANS | LA | 70119 | |
| AMERICAN SEWER SERVICE | 734 B ASHLAND DR | | | | FOLCROFT | PA | 19032 | |
| AMERICAN SHOOTERS INC | 3440 ARVILLE STREET | | | | LAS VEGAS | NV | 89102 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SHREDDING INC | 336 ADELINE ST | | | | OAKLAND | CA | 94607 | |
| AMERICAN SIGN LANGUAGE | COMMUNICATION | PO BOX 91030 | | | HENDERSON | NV | 89009 | |
| AMERICAN SIGNITURE INC | AMERICAN SIGITURE FURNITURE | 790 HOWE AVE | | | CUYAHOGA FALLS | OH | 44221 | |
| AMERICAN SOCIETY FOR TESTING | AND MATERIALS DBA ASTM INTERNA | 100 BARR HARBOR DR | | | W CONSOHOCKEN | PA | 19428 | |
| AMERICAN SOCIETY OF ASSOC | EXECUTIVES C/O SUNTRUST BANK | PO BOX 79263 | | | BALTIMORE | MD | 21279 | |
| AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS | PO Box 331608-7515 | | | Nashville | TN | 37203-9998 | |
| American Society of Composers, Authors & Publishers | 2 Music Square West | | | | Nashville | TN | 37203 | |
| AMERICAN SOCIETY OF SAFETY | ENGINEERS | 33480 TREASURY CENTER | | | CHICAGO | IL | 60694-3400 | |
| American Solutions for Business | PO Box 218 | | | | Glenwood | MN | 56334 | |
| AMERICAN SPECIALITY INSURANCE | & RISK SERVICES INC | 142 N MAIN ST PO BOX 309 | | | ROANOKE | IN | 46783-0309 | |
| AMERICAN SPORTSMAN HOLDINGS | DPS DIRECT LLC DBA OUTDOOR WOR | 2500 EAST KEARNEY | | | SPRINGFIELD | MO | 65898 | |
| AMERICAN STAR GUARD SERVICES | 1500 E TROPICANA AVE STE 111 | | | | LAS VEGAS | NV | 89119 | |
| AMERICAN STITCH | 3211 N TENAYA WAY SUITE 120 | | | | LAS VEGAS | NV | 89129 | |
| AMERICAN STUDENT ASSISTANCE | POST OFFICE BOX 415491 | | | | BOSTON | MA | 02241-5491 | |
| AMERICUS TECHNOLOGIES INC | 210 BAYWOOD AVENUE | | | | ORANGE | CA | 92865 | |
| American Technology Corporation (omega ATC) | Attn: Shekar Swamy | 174 Clarkson Road, Suite 125 | | | Ellisville | MO | 63011 | |
| AMERICAN TELETIMER CORP | 1167 GLOBE AVENUE | | | | MOUNTAINSIDE | NJ | 07092 | |
| American Teletimer Corp | Joel Rosenzweig | 1167 Globe Avenue | | | Mountainside | NJ | 07092 | |
| AMERICAN TILE & MARBLE | PO BOX 65084 | | | | SHREVEPORT | LA | 71136 | |
| AMERICAN TILE CO INC | 3454 CHELSEA AVE | | | | MEMPHIS | TN | 38108 | |
| AMERICAN TIME & SIGNAL CO | 140 THIRD STREET SOUTH | PO BOX 707 | | | DASSEL | MN | 55325 | |
| AMERICAN TIRE REPAIR LLC | P.O. BOX 5 | | | | HORN LAKE | MS | 38637 | |
| AMERICAN TOURS INTERNATIONAL | 6053 WEST CENTURY BL | | | | LOS ANGELES | CA | 90045 | |
| AMERICAN TOWER | ATC Indoor DAS LLC | Managed Networks | 10 Presidential Way | | Woburn | MA | 01801 | |
| AMERICAN TOWER #337564 | MICHEAL BURKE | 400 REGENCY FOREST DR. | | | CARY | NC | 27511 | |
| AMERICAN TOWER #338595 | MICHEAL BURKE | 400 REGENCY FOREST DR. | | | CARY | NC | 27511 | |
| AMERICAN TOWER #338845 | MICHAEL BURKE | 21 CASSELLA DRIVE | | | WALLINGFORD | CT | 06492 | |
| AMERICAN TOWER #338862 | MICHAEL BURKE | 400 REGENCY FOREST DR. | | | CARY | NC | 27511 | |
| AMERICAN TOWER CORPORATION | 116 HUNTINGTON AVENUE | | | | BOSTON | MA | 02116 | |
| American Tower Corporation | Attn: Legal Department | 116 Huntington Avenue, 11th Floor | | | Boston | MA | 02116 | |
| AMERICAN TOXICOLOGY INST. INC | 3340 SUNRISE AVE STE 105 | | | | LAS VEGAS | NV | 89101 | |
| AMERICAN TRAINCO INC | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRAVEL BUREAU | 39332 10TH STREET WEST | SUITE B | DBA ATB LTD | | PALMDALE | CA | 93551 | |
| AMERICAN TRAVEL CENTER | 408 E EIRE ST | | | | MISSOUR VALEY | IA | 51555 | |
| AMERICAN TRAVEL CONSULTANT | 1230 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| AMERICAN TRAVEL EXPRESS RELATE | RE  80201192 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMERICAN TRAVEL MARKETING | 19142 FISHER ISLAND | | | | MIAMI | FL | 33109 | |
| AMERICAN TRAVEL SOLLUTIONS INC | 16633 VENTURA BLVD | STE 815 | | | ENCINO | CA | 91436-184 | |
| AMERICAN TRAVEL SOLUTIONS | 26707 W AGOURA RD #204 | | | | CALABASAS | CA | 91302 | |
| AMERICAN TRAVEL SOLUTIONS LLC | 26707 WEST AGOURA ROAD #204 | | | | CALABASAS | CA | 91302 | |
| AMERICAN TRAVEL VIAGENS | AVENIDA GOIAS  1805 | | | | SAO CAETANO  DO SUL | SAO PAULO | | BRAZIL |
| AMERICAN TRAVELER SERVICE CORP | 3412 WOODBYNE RD | | | | HELLERTOWN | PA | 18055-3176 | |
| AMERICAN TRAVELO F WAYCROSS | PO BX 590 | | | | WAYCROSS | GA | 31502 | |
| AMERICAN TURF & CARPET LLC | 50 EAST 42ND STREET | 14TH FLOOR | | | NEW YORK | NY | 10017 | |
| AMERICAN TURF SERVICES | 5355 PRODUCTION DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| AMERICAN VALET PARKING | 4400 WEST 107TH STREET | | | | OVERLAND PARK | KS | 66207 | |
| AMERICAN VENDING AND SERVICE | 2035 SHENANDOAH | | | | ST LOUIS | MO | 63104 | |
| AMERICAN VIDEO AND SECURITY | 1421 E SUNSET RD STE 2 | | | | LAS VEGAS | NV | 89119 | |
| AMERICAN VIDEO SURVEILLANCE | 1421 E SUNSET RD STE 2 | | | | LAS VEGAS | NV | 89119 | |
| AMERICAN VISIONS TRAVEL INC. | PO BOX 539 | | | | W BURLINGTON | IA | 52655 | |
| AMERICAN WATER | TECHNOLOGISTS INC | PO BOX 73225 | | | METAIRIE | LA | 70033 | |
| AMERICAN YOUTH ENTERPRISE INC | 120 MARLIN LANE PO BOX 653 | | | | MAYS LANDING | NJ | 08330 | |
| AMERICAN ZURICH INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 601961056 | |
| AMERICANTOURS INTERNATIONAL | 6053 WEST CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| AMERICANTOURS INTERNATIONAL | ATTN GRAHAM BENDELOW | PO BOX 513828 | | | LOS ANGELES | CA | 90051-3828 | |
| AMERICAS 2ND HARVEST OF NW IN | FOOD BANK NW INDIANA | 2248 WEST 35TH | | | GARY | IN | 46408 | |
| AMERICAS BEST VALUE INN | 4250 CASINO CENTER DRIVE | | | | ROBINSONVILLE | MS | 38664 | |
| AMERICAS FINANCIAL CHOICE | 3555 W. IRVING PARK RD | | | | CHICAGO | IL | 60618 | |
| AMERICA'S FINANCIAL CHOICE | 10302  S HALSTED ST | | | | CHICAGO | IL | 60643 | |
| AMERICA'S FINANCIAL CHOICE | 3717 NAMEOKI ROAD | | | | GRANITE CITY | IL | 62040 | |
| AMERICA'S FINANCIAL CHOICE INC | 1107 E SIBLEY BLVD | | | | DOLTON | IL | 60419 | |
| AMERICA'S FINANCIAL CHOICE INC | 667 RIVER OAKS DRIVE | | | | CALUMET CITY | IL | 60409 | |
| AMERICA'S FINEST FILTERS | 2910 WEST JEFFERSON | | | | LOUISVILLE | KY | 40212 | |
| AMERICAS GUEST LLC | 8211 WINDSOR CREST CT | | | | LAS VEGAS | NV | 89123 | |
| AMERICA'S OFFICE SOURCE | 706 TURNBULL AVE  SUITE 305 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| AMERICA'S TRAVEL COMPANY | 5160 S VALLEY VIEW BLVD | SUITE 112 | | | LAS VEGAS | NV | 89118-1770 | |
| AMERICA'S VACATION CENTER | 5201 BLUE LAGOON DR | SUITE 900 | | | MIAMI | FL | 33126 | |
| AMERICASH LOANS | C/O CHECKBOOK LOAN DEPT | P O BOX 25643 | | | CHICAGO | IL | 60625 | |
| AMERICASH LOANS LLC | C/O CHECKBOOK LOAN DEPARMENT | PO BOX 184 | | | DES PLAINES | IL | 60016 | |
| AMERICASH LOANS LLC | PO BOX 25643 | | | | CHICAGO | IL | 60625 | |
| AMERICENTER OF CARMEL | 39209 SIX MILE ROAD SUITE 111 | | | | LIVONIA | MI | 48152 | |
| AMERICHARTER INC | 3565 LAS VEGAS BLVD S #317 | | | | LAS VEGAS | NV | 89109 | |
| AMERICHIP | 19220 S NORMANDIE AVE | | | | TORRANCE | CA | 90502 | |
| AMERICOM IMAGING SYSTEMS INC. | 100 GREEN PARK INDUSTRIAL CT | | | | ST LOUIS | MO | 63123 | |
| AMERICONTINENTAL COLLECT CO | P.O. BOX 3514 | | | | PORTLAND | OR | 97208-3514 | |
| AMERICREDIT | 801 CHERRY STREET | STE #3900 | | | FORTWORTH | TX | 76102 | |
| AMERICROWN SERVICE CORPORATION | PO BOX 2801 | | | | DAYTONA BEACH | FL | 32120-2801 | |
| AMERICUS FRED FRANCHI | 2000 SOUTH DIXIE HIGHWAY | | | | WEST PALM BEACH | FL | 33401-7714 | |
| AMERIDATA MIDWEST | PO BOX 35087 | | | | NEWARK | NJ | 07193 5087 | |
| AMERIFAX IMAGING SYSTEMS | 8360 CAMINO SANTA FE | SUITE F | | | SAN DIEGO | CA | 92121 | |
| AMERIGAS - PASADENA | 460 NORTH GULPH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| AMERIGAS EAGLE PROPANE LP | AMERIGAS | PO BOX 965 | | | VALLEY FORGE | PA | 19482-0965 | |
| AMERIGAS PROPANE LP | 3200 TAYLOR ROAD | | | | LOOMIS | CA | 95650 | |
| AMERIGAS PROPANE, L.P. | ATTN: LAW DEPARTMENT | 13105 NORTHWEST FREEWAY SUITE 500 | | | HOUSTON | TX | 77040 | |
| AMERIGAS/LAKE HAVASU, AZ | 3200 TAYLOR ROAD | | | | LOOMIS | CA | 95650 | |
| AMERIGUARD MAINTENANCE | SERVICES LLC | PO BOX 12486 | | | FRESNO | CA | 93778-2486 | |
| AMERICAN POLISHING & PLATING | 676 MIDDLEGATE RD | | | | HENDERSON | NV | 89011 | |
| AMERINATIONAL MANAGEMENT | SERVICES INC | 2400 E COLONIAL DR | | | ORLANDO | FL | 32803 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERINE GAMING ENTERPRISES INC | 10532 RIVA GRANDE COURT | | | | LAS VEGAS | NV | 89135 | |
| AMERINET | 334 CORNELLA STREET #1000 | | | | PLATTSBURGH | NY | 12901 | |
| AMERIPRIDE SERVICES INC. | AMERIPRIDE UNIFORM SERVICES | PO BOX 1160 | | | BEMIDJI | MN | 56619-1160 | |
| AMERIPRISE FINANCIAL INC | 138 TIMBER CREEK DRIVE | | | | CORDOVA | TN | 38018 | |
| AMERIPRISE FINANCIAL SVC INC | 7473 W LAKE MEAD BLVD | SUITE 100 | | | LAS VEGAS | NV | 89128 | |
| AMERIPRISE FINANCIAL SVCS INC | ONE GALLERIA BOULEVARD | SUITE 1090 | | | METAIRIE | LA | 70001 | |
| AMERIROOM ATLANTIC CITY HOTLNE | 22 EMPIRE DR | | | | W ATLANTIC CITY | NJ | 08232 | |
| AMERIROOM TRAVEL | 22 EMPIRE DRIVE | SUITE 2 | | | W ATLANTIC CITY | NJ | 08232 | |
| AMERISAFE INDUSTRIES INC | 2000 N W 93 AVENUE | | | | MIAMI | FL | 33172 | |
| AMERISOURCE1 FUNDING INC. | ASSIGNEE FOR SANFACON VIRGINIA | INCORPORATED | PO BOX 4738 | | HOUSTON | TX | 77210-4738 | |
| AMERISTAR CASINO & HOTEL | PO BOX 33480 | | | | KANSAS CITY | MO | 64120-3480 | |
| AMERITECH | SENIOR OPEN | 455 N CITYFRONT PLAZA DR | 1ST FLOOR | | CHICAGO | IL | 60611 | |
| AMERITILE INC | 3775 W TECO AVE STE 3 | | | | LAS VEGAS | NV | 89118 | |
| AMERSON, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMES INTERNATIONAL INC | 4401 INDUSTRY DRIVE EAST | | | | FIFE | WA | 98424 | |
| AMES, EMILIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMES, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMES, SHANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMESBURY, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMETHYST T CRAFT | 7222 CANNONBURY DR | | | | NEW ORLEANS | LA | 70126 | |
| AMETRANO, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMEX ACCOUNTS PAYABLE | 18850 N 56TH ST | RE 31771585 | | | PHOENIX | AZ | 85054 | |
| AMEX ACCTS PAYABLE | 18850 N 56TH ST | | | | PHOENIX | AZ | 85054 | |
| AMEX ACCTS PAYABLE | 18850 N 56TH ST | RE 03744926 | | | PHOENIX | AZ | 85054 | |
| AMEX ACCTS PAYABLE | 18850 N 56TH ST | RE 39548073 | | | PHOENIX | AZ | 85054 | |
| AMEX BOSTON CONSULTING | 200 S WACKER DR STE 2700 | | | | CHICAGO | IL | 60606 | |
| AMEX BTC EINDHOVEN | VESTDIJK 9-6 E ETAGE | 5611 CA EINDHOVEN | | | EINDHOVEN | | 5611 CA | NETHERLANDS |
| AMEX BTC EINDHOVEN | VESTDIJK 9-6E ETAGE | | | | EINDHOVEN | | 5611 CA | NETHERLANDS |
| AMEX BUSINESS TRAVEL AB | MAGNUS LADULASGATAN 5 | SE STOCKHOLM | | | STOCKHOLM | | 118 65 | SWEDEN |
| AMEX CANADA | 650 100 KING STREET W. | | | | HAMILTON | ONTARIO | L8P1A2 | CANADA |
| AMEX CANADA INC | 360 ALBERT ST SUITE 1800 | | | | OTTAWA | ONTARIO | K1R7X7 | CANADA |
| AMEX CANADA INC | 2500-140 4TH AVE SW | | | | CALGARY | AB | T2P 3N3 | CANADA |
| AMEX CANADA INC | 300 UNION STREET | | | | SAINT JOHN | NEW BRUNSWICK | E2L4M3 | CANADA |
| AMEX CANADA INC | 360 ALBERT STREET | | | | OTTAWA | ONTARIO | K1R7X7 | CANADA |
| AMEX CANADA INC | 625-100 KING STREET W | | | | HAMILTON | ONTARIO | L8P1A2 | CANADA |
| AMEX CANADA INC | C/O NEXEN 2900-801 7TH AVENUE | | | | CALGARY | ALBERTA | T2P3P7 | CANADA |
| AMEX CANADA INC FAOC | 900-33 YONGE STREET | | | | TORONTO | ONTARIO | M5E1S9 | CANADA |
| AMEX CANADA INC. | 800 RENE LEVESQUE OUEST | SUITE 1202 | | | MONTREAL | QC | H3B 4X2 | CANADA |
| AMEX CANADA INC. | PO BOX 4500 AGINCOURT | POST OFFICE | | | SCARBOROUGH | ONT | L4W 4T9 | CANADA |
| AMEX CAR ELECTRONICS LTD | CP 1800 | | | | SAINT LAURENT | PQ | H4L 4X4 | CANADA |
| AMEX IBM CTU | LEVEL 16 WEST 175 | LIVERPOOL ST | | | SYDNEY | SW | 2000 | AUSTRALIA |
| AMEX INT INC INTER | PO BOX | | | | ZURICH | | 8034 | SWITZERLAND |
| AMEX INTERNATIONAL INC | LENDENSERVICE POSTBUS 7319 | 1007 JH AMSTERDAM | | | AMSTERDAM | | 1007 | NETHERLANDS |
| AMEX ISRAEL | RE 37201824 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMEX PRICE WATERHOUSE | GENERAL JARDIM NO.36 | 13 ANDAR | | | SAO PAULO | | 01223-010 | BRAZIL |
| AMEX TRAVEL RELATE | 18850 N 56TH ST | RE 14565460 | | | PHOENIX | AZ | 85054 | |
| AMEX TRVL RELATED SERVICE CO | RE 45509671 | 2401 W BEHREND DR STE 55 | MC 24-01-09 | | PHOENIX | AZ | 85027 | |
| AMEXONE | C/O MATRIX ONE | 210 LITTLETON ROAD | | | WESTFORD | MA | 01886 | |
| AMEXONE | C/O ONDEO NALCO | 1601 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563 | |
| AMEXONE | RE 14545230 | 18850 NORTH 56TH STREET | | | PHOENIX | AZ | 85054 | |
| AMEXPO INC | 14406 VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746-2917 | |
| AMEY, CRYSTAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMEY, LORNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMEZCUA DE ALVAREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMEZCUA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMF BOWLING CENTERS INC. | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| AMFM BROADCASTING INC. | CLEAR CHANNEL MEDIA + ENT | WGCI WGRB WLIT WNUA WKSC WVAZ | 3964 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| AMFP II NORTHLAND PASSAGE LLC | NORTHLAND PASSAGE APT HOMES | 6360 N LONDON AVE | | | KANSAS CITY | MO | 64151 | |
| AMG Apparel, Inc. | 1328 SANTA ANITA AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| AMI ENVIRONMENTAL | 704 SOUTH 75TH STREET | | | | OMAHA | NE | 68114 | |
| AMI GROUP | 50 VASHELL WAY STE 200 | | | | ORINDA | CA | 94563 | |
| AMICA MUTUAL INSURANCE CO | PO BOX 9128 | | | | PROVIDENCE | RI | 02940-9128 | |
| AMICHAI ZUKOWSKY | 20 LAUREL HILL TERRACE | #1F | | | NEW YORK | NY | 10033 | |
| AMICO, JACLYN D | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| AMICO, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMICO, MELISSA D | 8324 W CHARLESTON BLVD #1053 | | | | LAS VEGAS | NV | 89117 | |
| AMIDON, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMIE BURNS | 1261 177TH PLACE | | | | HAMMOND | IN | 46324 | |
| AMIE HILL | 6105 TIMBER HOLLOW | | | | HIGH RIDGE | MO | 63049 | |
| AMIE LEANDER | 619 EDDY | | | | BLOOMINGTON | IL | 61704 | |
| AMIE PETRAS | 4865 48TH STREET W | #907 | | | BRADENTON | FL | 34210 | |
| AMIE SABATINO | 1351 E MINER RD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| AMIE T NGUYEN | 5127 CANNES STREET | | | | NEW ORLEANS | LA | 70129 | |
| AMIE TRAN | 2542 CRESCENT AVE | | | | SANTA BARBARA | CA | 93105 | |
| AMIE VANDERFORD PHOTOGRAPHY | 1944 WALKER AVENUE | | | | MEMPHIS | TN | 38104 | |
| AMIE, SHELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMIEJO TRAVIS | 520 MAIN AVE APT #A-1 | | | | NORTHPORT | AL | 35476 | |
| AMIGO TRAVEL | 19006 LA PUENTE RD | | | | WEST COVINA | CA | 91792 | |
| AMIGO, RODOLFO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMIGOS SALSA | 1009 ROCKFORD ROAD | | | | ARDMORE | OK | 73401 | |
| AMIN, DEVENDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMIN, MANDAKINI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMIN, NURUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMIN, SALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMINCO INTERNATIONAL USA INC | 20571 CRESCENT BAY DRIVE | | | | LAKE FOREST | CA | 92630 | |
| AMINI, AMINULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMINOGENESIS SKIN CARE | 3419 VIA LIDO | SUITE 219 | | | NEWPORT BEACH | CA | 92663 | |
| AMIS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMIS, JAMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| AMISUB SFH INC | SAINT FRANCIS HOSPITAL | 5959 PARK AVENUE | | | MEMPHIS | TN | 38119 | |
| AMIT GARG | 251 S GREEN VALLEY PKWY # 712 | | | | HENDERSON | NV | 89012 | |
| AMIT MAKADIA | 1118 N INLAND CT | | | | SPOKANE | WA | 99224 | |
| AMIT MAKADIA | 119E WEDGEWOOD AVE | APT G302 | | | SPOKANE | WA | 99208 | |
| AMIT MARADIA | 1118 N INLAND CT | | | | SPOKANE | WA | 99224 | |
| AMJ CAMPBELL FLORIDA INC | 1701 GREEN RD STE D | | | | POMPANO BEACH | FL | 33064 | |
| AMJ ENTERPRISES | DBA BAGEL BAGEL MIGUEL JIMENEZ | 5970 TOPAZ STREET | | | LAS VEGAS | NV | 89120 | |
| AMJAD, CHOUDARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMKHA SAYSAMONE | 763 MANOR RD | | | | EL SOBRANTE | CA | 94803 | |
| AML ENTERPRISES | 645 65TH STREET | SUITE 1 | | | SCHERERVILLE | IN | 46375-1365 | |
| AMLIN (AML 2001) | KIT BARBER | ST HELEN'S 1 UNDERSHAFT | | | LONDON | | EC3A 8ND | ENGLAND |
| AMMO  UP | 10601 THERESA DRIVE | | | | JACKSONVILLE | FL | 32246 | |
| AMMOCOM  INC | 2525 SOUTHPORT WAY STE. #J | | | | NATIONAL CITY | CA | 91950 | |
| AMMON, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMMON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMMON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMMOSCATO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMNET  CHICAGO | 3701 ALGONQUIN ROAD | SUITE 250 | | | ROLLING MEADOWS | IL | 60008 | |
| AMNET LOS ANGELES | 350 S FIGUEROA ST | SUITE 520 | | | LOS ANGELES | CA | 90071 | |
| AMNET NEW YORK | 286 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| AMNET NEW YORK INC | 21221 S. WESTERN AVE | SUITE 140 | | | LOS ANGELES | CA | 90501 | |
| AMNET NEW YORK INC. | 665 PAULARINO AVE | SUITE # 111 | | | COSTA MESA | CA | 92626 | |
| AMNET NEW YORK TRAVEL | 3701 ALGONQUIN RD | SUITE 250 | | | ROLLING MEADOWS | IL | 60008 | |
| AMOAH JR, DICKSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOAKO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOAKO-MENSAH, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMODEO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOG GARADI | 9409 SCENIC BLUFF DR | | | | AUSTIN | TX | 78733 | |
| AMOLS | 716 S FLORES ST | | | | SAN ANTONIO | TX | 78204 | |
| AMON, VASTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMONETT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMONTE, DEIDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMONYOOT, JAKKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOR OROWE | 313 NEWFIELD RD | | | | GLEN BURNIE | MD | 21061 | |
| AMOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMORA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMORE COUTURE INC | 2640 S HILL STREET | | | | LOS ANGELES | CA | 90007 | |
| AMORE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOREENA PAULEY | 6453 CHEYENNE CREEK DR | | | | LEWIS CENTER | OH | 43035 | |
| AMORETTI | 451 LOMBARD ST | | | | OXNARD | CA | 93030 | |
| AMORIELLO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMORINI INC | 1510 GRANT AVE SUITE 326 | | | | NOVATO | CA | 94945 | |
| AMOROSI TRAVEL INTERNATIONAL | 23461 EL TORO ROAD | SUITE 220 | | | LAGUNA WOODS | CA | 92637 | |
| AMOROSI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOROSO, BETH | 16834 S 15TH AVENUE | | | | PHOENIX | AZ | 85045 | |
| AMOROSO, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOROSO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOROSO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOS HUTCHISON & ASSOCIATES | PO BOX 53075 | | | | SHREVEPORT | LA | 71135 | |
| AMOS JAMES | 11455 DENA ST | | | | ARTESIA | CA | 90701 | |
| AMOS JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOS LEE JAMES | 11455 DENA ST | | | | ARETESIA | CA | 90701 | |
| AMOS LEE JAMES | 11455 DENA ST | | | | ARTESIA | CA | 90701 | |
| AMOS PACE | BTS ENTERPRISES PROMOTIONAL | PRODUCTS LLC | | | MIDDLETOWN | DE | 19709 | |
| AMOS, CYNTHIA L | 3075 WASHINGTON ST | | | | SLIDELL | LA | 70458 | |
| AMOS, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOS, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOS, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOS, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOS, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMOSA, ROSEMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMP AUDIO VISUAL | 204 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| AMP ELECTRIC INC | 35 E. HORIZON RIDGE PKWY | SUITE# 110-200 | | | HENDERSON | NV | 89002 | |
| AMPAC | PO BOX 691369 | | | | CINCINNATI | OH | 45269 | |
| AMPARO SERVICIOS TURISTICOS | MONTE STANOVDI 205 | | | | OMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| AMPARO SERVICIOS TURISTICOS | MONTE STANOVDI 205 | OMAS DE CHAPULTEPEC | | | MEXICO | DF | 11000 | MEXICO |
| AMPERAGE ELECTRICAL SUPPLY INC | 359 W IRVING PARK RD | | | | ROSELLE | IL | 60172 | |
| AMPHAI, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMPHITRITE SARL | BP 1370 | | | | CEDEX LITTLE | | 59015 | FRANCE |
| AMPHONE SILAVANH | P O BOX 325 | | | | WAUSAU | WI | 54402 | |
| AMPHONE, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMPLIFIED IMAGE | 2229 MORENA BLVD | | | | SAN DIEGO | CA | 92110 | |
| AMPOLE, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMPRONIX INC | 15 WHATNEY | | | | IRVINE | CA | 92618-2808 | |
| AMPUSH MEDIA INC | AMPUSH | 450 9TH STREET  2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| AMQ SOLUTIONS LLC | 1057 MONTAGUE EXPRESSWAY | | | | MILPITAS | CA | 95035 | |
| AMQUIP CRANE RENTAL LLC | PO BOX 60624 | | | | CHARLOTTE | NC | 28260-0624 | |
| AMRA LEAR | 9232 DALMAHOY PLACE | | | | LAS VEGAS | NV | 89145 | |
| AMRAL'S TRAVEL SERVICE | VALPARK SHOPPING PLAZA | 1 MOREQUITO AVENUE | | | VALSAYN | | | TRINIDAD W.I. |
| AMRI STUDIO INC | 1580 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| AMRO MUSIC STORES | 2918 POPLAR AVENUE | | | | MEMPHIS | TN | 38111 | |
| AMS PRODUCTIONS | 8531 WINDERSGATE DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| AMS, DETLEF | 131 E. OAKCREST AVENUE | | | | NORTHFIELD | NJ | 08225 | |
| AMSALEM BUSINESS TRAVEL | AJP BUSINESS CENTRE 152-154 | COLES GREEN RD | | | LONDON | | NW2 7HD | United Kingdom |
| AMSALEM BUSINESS TRAVEL | 1307 S MARY AVE | SUITE 203 | | | SUNNYVALE | CA | 94087 | |
| AMSALEM TOURS & TRAVEL LTD | THE TERMINAL | HA 'PRACHIM STREET 3 | | | TIBERIAS | IL | 14204 | |
| AMSAN LLC | 13924 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AMSCAN | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMSERT GROUP LLC | DRESS MY CUPCAKE | P. O. BOX 4860 | | | CERRITOS | CA | 90703 | |
| AMSTERDAM PRINTING & LITHO COR | PO BOX 701 | | | | AMSTERDAM | NY | 12010 | |
| AMT AMERICAN EXPRESS TRAVEL | 340 SOUTH GLENDORA AVE | | | | WEST COVINA | CA | 91790 | |
| AMTHAUER, EUGENIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMTI SUNBELT LLP | 720 SUSANNA WAY | | | | HENDERSON | NV | 89011 | |
| AMTOTE INTERNATIONAL INC. | C/O SUN TRUST BANK | PO BOX 791329 | | | BALTIMORE | MD | 21279-1329 | |
| AmTote International, Inc. | Attention: General Counsel | 11200 Pepper Road | | | Hunt Valley | MD | 21031 | |
| AMTRAK | 1001 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| AMTREND CORPORATION | 1458 MANHATTAN AVE | | | | FULLERTON | CA | 92831 | |
| AMTRUST  INC. | 1009 S. 3RD ST. | | | | PADUCAH | KY | 42003 | |
| AMTRUST (ATL | MARTIN POPE | 1 GREAT TOWER STREET | | | LONDON | | EC3R 5AA | United Kingdom |
| | | | | | | | | |
| AmTrust Financial Services, Inc. (Asset Management) | Joshua Notkin | 59 Maiden Ln., 6th Fl. | | | New York | NY | 10038 | |
| AMULET MERCHANDISE INC | 19745 COLMA RD  #1-217 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| Amundi Smith Breeden Asset Management | Jeff Galloway | 280 South Mangum St., #301 | | | Durham | NC | 27701 | |
| AMUNDSON, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMUSEMENT GAME RENTALS  INC. | 7220 DEAN MARTIN DRIVE | SUITE 400 | | | LAS VEGAS | NV | 89118 | |
| AMUSEMINTS LLC | 2660 WALNUT ST | | | | DENVER | CO | 80205-2231 | |
| AMV PRODUCTIONS | 1820 10TH STREET | | | | OAKLAND | CA | 94607 | |
| AMWEST ENTERTAINMENT | 13011 W HIGHWAY 42 | SUITE 107 | | | PROSPECT | KY | 40059-7156 | |
| Am-West Entertainment, LLC | c/o Papo Morales | 13011 W Hwy 42 | Suite 107 | | Prospect | KY | 40059 | |
| AMWINS | PHIL BURKE | 3630 PEACHTREE ROAD, NE | | | ATLANTA | GA | 30326 | |
| AMX INC | PO BOX 300111 | | | | DALLAS | TX | 75303-0311 | |
| AMY & DONNA UHL | DBA TRAVEL GALLERY | RE 36532856 | 231 E MARKET ST | | SANDUSKY | OH | 44870 | |
| AMY ABERO | 1382 5TH AVE | #6 | | | SAN FRANCISCO | CA | 94122 | |
| AMY ADAMS | 10119 E BAYSHORE ROAD | | | | MARBLEHEAD | OH | 43440-2431 | |
| AMY ALDRIDGE | 2908 BALSAM DR | | | | SPFLD | OH | 45505 | |
| AMY ANDERSON | 2379 ORANGE STREET | SUITE A | | | COSTA MESA | CA | 92627 | |
| AMY ANDREASSI | 4290 TROUTHAVEN DR | | | | MURRYSVILLE | PA | 15668-1000 | |
| AMY AUERBACH | 315 E 85TH ST | APT 5D | | | NEW YORK | NY | 10028 | |
| AMY AYOUB | 3753 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| AMY BAIRD | 310 S.SAN BERNANDINO TRL | | | | UNION | OH | 45322 | |
| AMY BECKER | 5249 E SHEA BLVD | UNIT 103 | | | SCOTTSDALE | AZ | 85254 | |
| AMY BERG | 512 GARDEN COURT | | | | MAUMEE | OH | 43537 | |
| AMY BETTENCOURT | 4642 WANDERLUST LOOP | | | | ROSEVILLE | CA | 95747 | |
| AMY BOGRAN | 15938 SW QUARRY RD | #86 | | | LAKE OSWEGO | OR | 97035 | |
| AMY BOGRAN | 15938 SW QUARRY ROAD | SUITE #86 | | | LAKE OSWEGO | OR | 97035 | |
| AMY BRASWELL | AMY BRASWELL PHOTOGRAPHY | 125 S RACINE AVE | | | CHICAGO | IL | 60607 | |
| AMY BRENNER | 2382 CAROL VIEW DR | F114 | | | CARDIFF | CA | 92007 | |
| AMY BRYNE | 3931 MONROE ST | | | | OMAHA | NE | 68107 | |
| AMY BURKE | 4635 WENTWORTH DR | | | | RAPID CITY | SD | 57702 | |
| AMY BURTON | 740 LANDIS CIR | | | | AUBURN | CA | 95603 | |
| AMY BYBEE | 4350 N BROADWAY | APT #3 | | | CHICAGO | IL | 60613 | |
| AMY CATTAU | DAG CORPORATION | 9787 HIGH ALPINE ST | | | LAS VEGAS | NV | 89178 | |
| AMY CHAMP | 5350 NW 71ST PLACE | | | | JOHNSTON | IA | 50131 | |
| AMY COLLINS | 351 FARMING CROOK WAY | | | | LEXINGTON | SC | 29072 | |
| AMY COPELAND | 182 S MAIN | | | | GLEN CARBON | IL | 62034 | |
| AMY COSTIGAN | 2153 SEAVER LN | | | | HOFFMAN EST. | IL | 60169 | |
| AMY CUNNINGHAM | 13431 KLAUS LN | | | | ELGIN | TX | 78621 | |
| AMY CURL | 4073 MEGHAN BEELER CT | C/O ROUND 2 | | | SOUTH BEND | IN | 46628 | |
| AMY DAVIS | 2537 DEKOVEN AVE | | | | BELMONT | CA | 94002 | |
| AMY DELACRUZ | 389 CANAL RD | | | | SPARKS | NV | 89434 | |
| AMY DELIA | 139112 NORMAN RD | | | | LYNN | MI | 48097 | |
| AMY DELIA | 13912 NORMAN ROAD | | | | LYNN | MI | 48097 | |
| AMY DOHERTY | N94 W16345 CHEROKEE DR | | | | MENOMONEE FALLS | WI | 53031 | |
| AMY DURYEA | 43723 STOKE CHAPEL | | | | ASHBURN | VA | 20148 | |
| AMY DUXBURY | 950 BAINS ST | | | | E PALO ALTO | CA | 94303 | |
| AMY E MATTINGLY | 300 E 2ND STREET SUITE 1400 | | | | RENO | NV | 89501 | |
| AMY ELISABETH SPASOFF | 7001 BRAMBLE AVENUE | | | | CINCINNATI | OH | 45227 | |
| AMY FOLSOM | 720 W HARRISON ST | | | | PURCELL | OK | 73080 | |
| AMY FORSS | 1190 S BALSAM STREET | | | | LAKEWOOD | CO | 80232 | |
| AMY FRANKLIN | 2230 RED MAPLE COVE | | | | BILOXI | MS | 39532 | |
| AMY G GUNN | 13121 WILLIAMS RD | | | | GULFPORT | MS | 39503 | |
| AMY GAD | 4239 RAWLINS ST | #9 | | | DALLAS | TX | 75219 | |
| AMY GALLAGHER | 207 NUGENT PLACE | | | | LINCOLN | IL | 62656 | |
| AMY GUILES | 45317 PATRICKDR | | | | CANTON | MI | 48187 | |
| AMY HACKSTADT | 1105 W ADAMS ST | | | | NASHVILLE | IL | 62263 | |
| AMY HAND | 220 ASPEN | | | | HERETOND | TX | 79045 | |
| AMY HANDEL LAWSON | DBA ARROW TRAVEL | PO BOX 195 | 201 N BEMAN STREET | | DAVIS | IL | 61019 | |
| AMY HARDER | 44205 SE 78TH ST | | | | SNOQUALMIE | WA | 98065 | |
| AMY HARKINS | 2922 GREENACRES | | | | SAN ANTONIO | TX | 78230 | |
| AMY HARTMAN | 1010 MASONIC AVE | | | | SAN FRANCISCO | CA | 94117 | |
| AMY HAYDEN | 819 N 9TH ST | | | | ROCHELLE | IL | 61068 | |
| AMY HELMICH | 4547 W PLEASANT GROVE ROAD | | | | ROGERS | AR | 72758 | |
| AMY HENDRICKSON | 113 RIDGEWOOD DR | | | | HOPKINS | MN | 55343 | |
| AMY HIRSH | 2 MAPLE LN | | | | MERCER ISLAND | WA | 98040 | |
| AMY HOFFMAN | 850 STATE ST | #310 | | | SAN DIEGO | CA | 92101 | |
| AMY HOLYK | 215 EAST RESERVE ST  STE 101 | DBA PRETZEL PERFECTION LLC | | | VANCOUVER | WA | 98660 | |
| AMY HOOVER | 1528 EASTPORT COURT | | | | CICERO | IN | 46034 | |
| AMY HOWELLS | 7545 15TH AVE S | | | | RICHFIELD | MN | 55423 | |
| AMY HULSE | 31334 NE 111TH ST | | | | CARNATION | WA | 98014 | |
| AMY HURT | 2901 BURTON SKYWAY #1508 | | | | AUSTIN | TX | 78746 | |
| AMY JANUARY | 1125 W. WHEELER ST. | | | | MCPHERSON | KS | 67460 | |
| AMY JEAN TOLIVER | 17150 N 23RD STREET #105 | | | | SCOTTSDALE | AZ | 85022 | |
| AMY KIEFER | 240 NELLIE WAY | | | | BROOKS | KY | 40109 | |
| AMY KISSINGER | 1115 R ROAD | | | | MINDEN | NE | 68959 | |
| AMY KLARKOWSKI | 855 N. 18TH ST | | | | MANITOWOC | WI | 54220 | |
| AMY KOPP | D1 NATION SPORTS TRAVEL | PO BOX 203666 | | | AUSTIN | TX | 78720 | |
| AMY L BRADY | 5155 BEECHWOOD COURT | | | | FARWELL | MI | 48622 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMY L DOBY | 2124 OLD SHELL LANDING RD | | | | OCEAN SPRINGS | MS | 39564 | |
| AMY L ERNST | AMYS ORGANICS | 23801 POND VIEW DR | | | PLAINFIELD | IL | 60585 | |
| AMY L MILAM | SWEET WINE O'MINE | 3757 WOODLAND DRIVE | | | MEMPHIS | TN | 38111 | |
| AMY L SCHRIEBER | 20001 A SUNSHINE DRIVE | | | | LONG BEACH | MS | 39560 | |
| AMY LEDFORD | 316 15TH ST | NW | | | LARGO | FL | 33770 | |
| AMY LEE | 4445 EAKERN CIR NE | | | | MONTICELLO | MN | 55362 | |
| AMY LYNN MOORE | 216 HICKORY CT | | | | HARRISON | OH | 45030 | |
| AMY M FULINE | 725 PEARLMAN RD | | | | AXXON | OH | 44319 | |
| AMY M. POKORA, ESQ. | LEWIS & POKORA | 2633 E. INDIAN SCHOOL RD. #360 | | | PHOENIX | AZ | 85016 | |
| AMY MC EWEN | 8588 WESTFIELD PARK DR | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| AMY MCDONALD & ASSOCIATES LLC | UNDERATREE CONSULTING | 7320 N LA CHOLLA BLVD #154-511 | | | TUCSON | AZ | 85741 | |
| AMY MOMBERT | 63167 DESERT SAGE STREET | | | | BEND | OR | 97701 | |
| AMY N MCILWAIN | 2300 SHADY PINE CT | | | | GASTONIA | NC | 28054 | |
| AMY NIELSEN | 90 W BEECHNUT PL | | | | CHANDLER | AZ | 85248 | |
| AMY NORTON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AMY NUSBAUM | 9206 HARVEST RUSH RD | | | | OWINGS MILLS | MD | 21117 | |
| AMY OCHOCKI | 11120 AARON DR | | | | PARMA | OH | 44130-1364 | |
| AMY OGDEN | 10017 MACKEY CIRCLE | | | | OVERLAND | KS | 66212 | |
| AMY PAFFRATH | 1022 W. 22ND ST. | | | | LOS ANGELES | CA | 90007 | |
| AMY PERKINS | 262 MAYFARM RD | | | | PITTSBORO | NC | 27312 | |
| AMY PETERSEN | 1134 E CAPITAL AVE | | | | GRAND ISLAND | NE | 68801 | |
| AMY QUAN | 8300 EAST ELM AVE | | | | SAN GABRIEL | CA | 91775 | |
| AMY RAUCH | 9303 GREENSLOPE COURT | | | | FISHERS | IN | 46038 | |
| AMY ROBINSON | 4669 ASHFORD CLUB DR | | | | ATLANTA | GA | 30338 | |
| AMY ROCZEY | 1035 N SONORA CIRCLE | | | | ORANGE | CA | 92869 | |
| AMY ROCZEY | 1035 N SONORA CIR | | | | ORANGE | CA | 92869 | |
| AMY ROLFE | 37 BARTON ST WEST | | | | HAMILTON | ONT | L8L1A3 | CANADA |
| AMY ROTH | 302 JONES ST | #407 | | | SIOUX CITY | IA | 51101 | |
| AMY SANTOS | P O BOX 578147 | | | | MODESTO | CA | 95357 | |
| AMY SAUER | 1500 CHICAGO AVE APT 302 | | | | EVANSTON | IL | 60201 | |
| AMY SCACCIANOCE | PO BOX 83695 | | | | LOS ANGELES | CA | 90083 | |
| AMY SCAFIDEL | 750 CITY PARK AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| AMY SCHNEIDER | 1720 KIRKWOOD DR L-44 | | | | FORT COLLINS | CO | 80525 | |
| AMY SCHUMER | MUFFIN SCHUMER INC | 9100 WILSHIRE BLVD STE 400W | | | BEVERLY HILLS | CA | 90212 | |
| AMY SHAFFER | 25 CONSTABLE CT | | | | ST PETERS | MO | 63376 | |
| AMY SHULLO | 5405 HIBBETTS DRIVE | | | | LAS VEGAS | NV | 89103 | |
| AMY SIRIANNI | 2910 ABERCORN DR | | | | SAN ANTONIO | TX | 78247 | |
| AMY SMITH | 14632 NE 64TH ST | | | | REDMOND | WA | 98052 | |
| AMY SMITH | 852 HOLBROOK DR | | | | NEWPORT NEWS | VA | 23602 | |
| AMY SORLIE | 2335 S BENTLEY AVE #104 | | | | LOS ANGELES | CA | 90064 | |
| AMY SPERO | 261 BROKEN PAR | | | | LAS VEGAS | NV | 89148 | |
| AMY SUE MATTHEWS | PO BOX 406 | | | | SKYFOREST | CA | 92385 | |
| AMY T LE | 172 HOXIE STREET | | | | BILOXI | MS | 39530 | |
| AMY TAKATA | 98-763 ILIEE ST | | | | AIEA | HI | 96701 | |
| AMY TILLMAN | 13505 15TH PL NE | | | | SEATTLE | WA | 98125 | |
| AMY TOMAKA | 181 BETTY CT UNIT 8 | | | | BARTLETT | IL | 60103 | |
| AMY TUSZYNSKI | 10339 TRILIUM DR | | | | LAS VEGAS | NV | 89135 | |
| AMY VALADEZ | 7107 STONE FENCE RD | | | | SAN ANTONIO | TX | 78227 | |
| AMY VANCE | 3378 JAMES BLVD | | | | BRUNSWICK | OH | 44212 | |
| AMY VAUGHN | 118 ECHO AVE | #11 | | | OAKLAND | CA | 94611 | |
| AMY WARE | 699 LAWRENCE DR | APT C | | | SAN LUIS OBISPO | CA | 93401 | |
| AMY WELLS | 133 JOYCE DR | | | | BRIDGEWATER | VA | 22812-1675 | |
| AMY WILSON | 2219 SHADY GROVE RD | SW | | | CEDAR RAPIDS | IA | 52404 | |
| AMY WRAGGE | 8163 ADMIRAL DRIVE | | | | WINDSOR | CO | 80528 | |
| AMY WRIGHT | 3038 TOWERING PINES CV | | | | GERMANTOWN | TN | 38138 | |
| AMY YAMASHIRO | 1600 NW CRISTA SHORES LN | | | | SILVERDALE | WA | 98383 | |
| AMY YANOLES | 18523 WHISPERING WOODS | DR | | | GREENDALE | IN | 47025 | |
| AMY YOUNG | 1623 RANDOLPH RIDGE TR | | | | AUSTIN | TX | 78746 | |
| AMY ZUZEVICH | 11 MILL TERRACE | | | | WOBURN | MA | 01801 | |
| AMY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMYAL SADEGHI | 347 WESTMINSTER AVE APT 6 | | | | LOS ANGELES | CA | 90020 | |
| AMYNDA BROFFORD | 7829 ITHACA FALLS ST | | | | LAS VEGAS | NV | 89149 | |
| AMYOTROPHIC LATERAL SCLEROSIS | ASSC GREATER PHILADELPHIA CHAP | 321 NORRISTOWN ROAD STE 260 | | | AMBER | PA | 19002 | |
| AN COLLISION CENTER | DESERT AUTO COLLISION CENTER | 5720 WEST SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| AN NGUYEN | 256 PALM VALLEY BLVD 309 | | | | SAN JOSE | CA | 95123 | |
| AN NGUYEN | 256 PALM VALLEY BLVD | | | | SAN JOSE | CA | 95123 | |
| AN, DANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AN, MEI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AN, MINJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AN, STEVE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AN, YINGAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AN, ZHI | 15 S RALEIGH AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| AN, ZHI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANA B MORAN | 89 VALLEJO AVE | | | | LAS VEGAS | NV | 89110 | |
| ANA BARBA | 3438 TEMESCAL AVE | | | | NORCO | CA | 92860 | |
| ANA BASA | 8932 PROMINENCE LANE | | | | LAS VEGAS | NV | 89117 | |
| ANA C ROMERO | 2551 EMERALD AVENUE | | | | LAS VEGAS | NV | 89120 | |
| ANA CALVERT | 4120 W MISTY WILLOW LN | | | | GLENDALE | AZ | 85310 | |
| ANA CRAFTON | 701 GARLYN CT | | | | ST LOUIS | MO | 63123 | |
| ANA CRUISES AND TRAVEL | 11406 TIDENHAVEN CT | RE 45546992 | | | PEARLAND | TX | 77584 | |
| ANA CRUZ | 8620 COLUMBUS AVE # 302 | | | | NORTH HILLS | CA | 91343-5908 | |
| ANA DAISY MARTINEZ | 2165 SOMBRERO DR | | | | LAS VEGAS | NV | 89169 | |
| ANA FERNANDEZ | 41-35 45ST | APT 1D | | | SUNNYSIDE | NY | 11104 | |
| ANA GALINDO | 14343 SYRACUSE STREET | | | | WHITTIER | CA | 90604 | |
| ANA GARCIA ROJAS | 616 E PINERIDGE AVE | | | | MCALLEN | TX | 78503 | |
| ANA GEHRMANN | 4343 VICTOR PATH | UNIT 1 | | | HUGO | MN | 55038 | |
| ANA GILLIGAN | 30 GWYNETH RD | | | | WEST MILFORD | NJ | 07480 | |
| ANA GUERRERO | 1437 MACDONALD ST | | | | REDWOOD CITY | CA | 94061 | |
| ANA HALLO TOURS | 2050 WEST 190TH ST | SUITE 201 | | | TORRANCE | CA | 90504 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA HUEN | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANA KIRSTEIN | 102 CARMINE DR | | | | WAPPINEERS FOLKS | NY | 12590 | |
| ANA LEAIRD | 164 SUMMERFIELD DR | | | | PONTE VEDRA | FL | 32082 | |
| ANA LEAIRD | 164 SUMMERFIELD DR | | | | PONTE VEDRA BCH | FL | 32082 | |
| ANA LISA HILTON | 15076 BLEDSOE ST | | | | SYLMAR | CA | 91342 | |
| ANA M FISHER T A | A & A GLOVE AND SAFETY CO | 20 RICHEY AVE | | | COLLINGSWOOD | NJ | 08107 | |
| ANA MARIA GARNIER | 9924 NE 116TH ST #315 | | | | KIRKLAND | WA | 98034 | |
| ANA TERRA VIAGENS E TURISMO LT | RUA DA CONSOLACAO NO.323 | 6 ANDAR-CONJ.612-613 | | | SAO PAULO | | 01301-905 | BRAZIL |
| ANA V TURNER | 14805 NASSAU DRIVE | | | | BILOXI | MS | 39532 | |
| ANA VASQUEZ | 110 SALEM DR | | | | LAREDO | TX | 78045 | |
| ANA VELAZQUEZ | 6635 BEGONIA CIR | | | | RIVERSIDE | CA | 92503 | |
| ANABLISS GRAPHIC DESIGN | 3195 BLAKE STREET #106 | | | | DENVER | CO | 80205 | |
| ANACOMP | PO BOX 70368 | | | | CHICAGO | IL | 60673-0368 | |
| ANACONDA STREET PRODUCTIONS | 14364 WHITTIER BLVD #C | | | | WHITTIER | CA | 90605 | |
| ANALISA LYBBERT | 2444 CHAMPAGNE ISLE ST | | | | LAS VEGAS | NV | 89135 | |
| ANALISA STEWART | 13245 ATLANTIC BLVD | STE 4-425 | | | JACKSONVILLE | FL | 32225 | |
| ANALYTICAL TECHNOLOGY INC. | 6 IRON BRIDGE DR. | | | | COLLEGEVILLE | PA | 19426 | |
| ANAM, CHARLES | 9480 OLIVE BLVD | APT G | | | ST LOUIS | MO | 63132 | |
| ANAMA | 784 EAST 12TH STREET | | | | LOS ANGELES | CA | 90021 | |
| ANANDA TRAVEL | 207 POWELL ST | STE 700 | | | SAN FRANCISCO | CA | 94120 | |
| ANANSOMBUT, AT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anascavage, Jason | C/O: Alan Ripka, Esq. and N. Gershon Abramoff Esq. | 118Napoli Bern Ripka Shkolnik, LLP | 350 Fifth Avenue, Suite 7413 | | New York | NY | 10118 | |
| Anascavage, Jason | C/o: Alan Ripka Esq. and N. Gershon Abramoff Esq. | Napoli Bern Ripka Shkolnik, LLP | 350 Fifth Avenue, Suite 7413 | | New York | NY | 10118 | |
| Anascavage, Jason | Napoli Bern Ripka Shkolnik, LLP | 350 Fifth Avenue, Suite 7413 | | | New York | NY | 10118 | |
| ANASCAVAGE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anascavagh, Jason | Alan S. Ripka, Esq. and N. Gershon Abramoff, Esq | Napoli Bern Ripka Shkolnik, LLP | 350 Fifth Avenue, Suite 7413 | | New York | NY | 10118 | |
| ANASTACIO HERRERA | 532 E 80 DR | | | | COLUMBIA | KY | 42728 | |
| Anastasi , Concetta | Barbara L. Yong, Esq. | 70 W. Madison, Suite 1500 | | | Chicago | IL | 60602 | |
| Anastasi , Concetta | Brett A. Carter, Esq. | Benson, Bertoldo, Baker & Carter | 7408 W. Sahara Ave. | | Las Vegas | NV | 89117 | |
| ANASTASI, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANASTASI, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANASTASIA BELLOW | 3846 E BURTON | | | | SULPHUR SPRINGS | LA | 70663 | |
| ANASTASIA LYNN BOBADILLA | 6994 ASPEN GLEN RD | | | | RENO | NV | 89519 | |
| ANASTASIA M ASMORE | 3916 GIBSON C | | | | NEW ORLEANS | LA | 70122 | |
| ANASTASIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANASTASIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANASTASIA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANASTASYA VARVARYUK | 429 RIVER DR | | | | ELMWOOD PARK | NJ | 07407 | |
| ANATOLE ROUSSERE | 5037 NEW TRIER AVE | | | | SAN JOSE | CA | 95136 | |
| ANATOLIY FANIN | 3501 MADDIEWOOD CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| ANATOMIX CORPORATION | 3300 NW 41ST STREET #C-2 | | | | MIAMI | FL | 33142 | |
| ANAVISCA, KENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA DE COREA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA, LIDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYA-DIAZ, ANARDSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANAYKA CAMPBELL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANBE, TRACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANC SPORTS ENTERPRISES LLC | GENERAL POST OFFICE | P O BOX 30047 | | | NEW YORK | NY | 10087-0047 | |
| ANCELLO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANCHETA, ETHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANCHINI INC | 4 LARKIN ROAD | | | | TUNBRIDGE | VT | 05077 | |
| ANCHONDO MUNOZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANCHONDO, BIANKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANCHONDO, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANCHOR BAY ENTERTAINMENT LLC | 2401 W BIG BEAVER | SUITE 200 | | | TROY | MI | 48084 | |
| ANCHOR CRUISES AND TRAVEL INC | 6515 MAIN STREET | | | | TRUMBULL | CT | 06611 | |
| ANCHOR EVENT GROUP LLC | 7 WILDFLOWER CT | | | | FREEHOLD | NJ | 07728 | |
| ANCHOR GAMES | IGT | DEPARTMENT 7866 | | | LOS ANGELES | CA | 90088-7866 | |
| ANCHOR MECHANICAL INC. | 255 N CALIFORNIA AVE | | | | CHICAGO | IL | 60612 | |
| Anchor Packaging Inc. | Denis Vales | | | | Alameda | CA | 94501-4802 | |
| ANCHOR PACKAGING INC. | 3249 BRIGGS AVE | | | | ALAMEDA | CA | 94501 | |
| ANCHOR TOURS INC | 144 COUNTY PARK RD | | | | PADUCAH | KY | 42001 | |
| ANCHOR TRAVEL, INC. | 591 BEVERAGE HILL AVE. | | | | PAWTUCKET | RI | 02861 | |
| ANCHORS AWAY CRUISES & TOURS | 1075 MAIN STREET | | | | DUNEDIN | FL | 34698 | |
| ANCHORVILLE TRAVEL | PO BOX 107 | | | | ANCHORVILLE | MI | 48004 | |
| ANCIENT CREATIONS INC. | APPIAN WAY SHOPS @ CAESARS | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| Ancient Creations, Inc. | 1800 Industrial Road | Suite 200 | | | Las Vegas | NV | 89102 | |
| ANCON MARINE | ANCON TRANSPORTATION | PO BOX 515290 | | | LOS ANGELES | CA | 90051-5290 | |
| AND APPAREL INC | GOOD WORKS MAKE A DIFFERENCE | 729 E TEMPLE ST #200 | | | LOS ANGELES | CA | 90012 | |
| ANDAL, RODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDA-LOPEZ, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDALORO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDALOSSI | 10744 CROSSWICKS RD | | | | JACKSONVILLE | FL | 32256 | |
| ANDARACUA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDAVO TRAVEL | 5588 S GREEN STREET | RE 06512376 | | | SALTLAKE CITY | UT | 84123 | |
| ANDAVO TRAVEL | 5680 GREENWOOD PLAZA BLVD | SUITE #300 | | | GREENWOOD | CO | 80111 | |
| ANDAVO TRAVEL | 5680 GREENWOOD PLAZA BLVD | SUITE #300 | | | GREENWOOD VILL. | CO | 80111 | |
| ANDAVO TRAVEL | 5680 GREENWOOD PLAZA BLVD | SUITE #300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ANDAVO TRAVEL | 700 LARKSPUR LANDING CIRCLE | SUITE # 100 | | | LARKSPUR | CA | 94939 | |
| ANDAVO TRAVEL INC | 5680 GREENWOOD PLAZA BLVD | STE 300 | | | GREENWOOD VIL | CO | 80111 | |
| ANDAVO TRAVEL INC | 5680 GREENWOOD PLAZA BLVD | SUITE #300 | | | GREENWOOD VLGE | CO | 80111 | |
| ANDAVO TRAVEL INC | RE 46634663 | 5680 GREENWOOD PLAZA BLVD STE | | | GREENWOOD VLG | CO | 80111 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDAVO TRAVEL INC | RE 46728253 | 5680 GREENWOOD PLAZA BLVD STE | | | GREENWOOD VLG | CO | 80111 | |
| ANDAVO TRAVEL INC. | 5680 GREENWOOD PLAZA BLVD | STE 300 | | | GREENWOOD VILLA | CO | 80111-242 | |
| ANDAVO TRAVEL INC. | 5680 GREENWOOD PLAZA BOULEVARD | | | | GREENWOOD VILLA | CO | 80111 | |
| ANDAVO TRAVEL OF MARIN | 700 LARKSPUR LANDING CIRCLE | STE 100 | | | LARKSPUR | CA | 94939 | |
| ANDAYA, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDE LAKE | 8011 FOREST PARK DRIVE | | | | PARKVILLE | MO | 64152 | |
| ANDE RODNEY  INC | 3 LUMEN LANE | | | | HIGHLAND | NY | 12528 | |
| ANDERER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERER, SHARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERLE, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERS ENTERPRISES INC | 2131 Mountain Rock Ct | | | | N Las Vegas | NV | 89031-4374 | |
| ANDERS FELTON CARTER | 131 BROOKS AVE #3 | | | | VENICE | CA | 90291 | |
| ANDERS G BREAUX | 2506 ROBIN ST | | | | SLIDELL | LA | 70460 | |
| ANDERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSEH  HERBERT C. | 3125 SOUTH 11TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| ANDERSEN TRAVEL SERVICE | 1 CENTRAL STREET | | | | HOLLISTON | MA | 01746 | |
| ANDERSEN WELLS LLC | SANTA MARIA RV PARK | 5800 MARTIN BLUFF RD | | | GAUTIER | MS | 39553 | |
| ANDERSEN, CHRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSEN, CHRISTEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSEN, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSEN, JENNIFER | 1 HARRAM'S BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| ANDERSEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSEN, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSEN, MICHELLE | 808 MERIALDO LN | | | | LAS VEGAS | NV | 89145 | |
| ANDERSEN, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON & SHAH ROOFING | 23900 COUNTY FARM ROAD | | | | JOLIET | IL | 60431 | |
| Anderson & Shah Roofing Inc | Attn: Paul Shah | 23900 Country Farm Road | | | Joliet | IL | 60431 | |
| Anderson & Shah Roofing, Inc. | 23900 County Farm Road | | | | Joliet | IL | 60431 | |
| ANDERSON AND HOWARD ELECTRIC | 1791 REYNOLDS AVENUE | | | | IRVINE | CA | 92614 | |
| ANDERSON BELSHAN, TRINITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON BUSINESS TRAVEL | SHEPPERTON MARINA FELIX LANE | | | | SHEPPERTON | MIDDLESEX | TW17 8NS | ENGLAND |
| ANDERSON COMMUNICATIONS | 6283 DEAN MARTIN DRIVE | BLDG B SUITE C&D | | | LAS VEGAS | NV | 89118-3841 | |
| ANDERSON DAIRY PRODUCTS | 801 SEARLES AVENUE | | | | LAS VEGAS | NV | 89101 | |
| Anderson Direct & Digital | Attn: Jeff Hayes | 12650 Danielson Court | | | Poway | CA | 92064 | |
| ANDERSON DIRECT MARKETING | 12650 DANIELLSON COURT | | | | POWAY | CA | 92064 | |
| Anderson Direct Marketing | Attn: Jeff Hayes | 12650 Danielson Court | | | Poway | CA | 92064 | |
| Anderson Direct Marketing | ATTN: Jeff Hayes | ATTN: Todd Stoker | 12650 Danielson Court | | Poway | CA | 92064 | |
| Anderson Direct Marketing | ATTN: Todd Stoker | 12650 Danielson Court | | | Poway | CA | 92064 | |
| ANDERSON ENTERTAINMENT MGMT | 450 ANDBRO DR. UNIT 1 | | | | PITMAN | NJ | 08071 | |
| ANDERSON ENVIRONMENTAL DESIGN | 1930 VILLAGE CENTER CR #3 | | | | LAS VEGAS | NV | 89134 | |
| ANDERSON FAMILY ENTERPRISES | CAPS.ETC | 2512 S 132ND CT | | | OMAHA | NE | 68144 | |
| ANDERSON II, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON JR, CHARLES L | 2005 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| ANDERSON JR, EDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON KILL & QUICK PC | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1182 | |
| ANDERSON LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON MARTIN | 100 WILLOW SPRING CV | | | | PADUCAH | KY | 42001 | |
| ANDERSON NEWS SOUTHWEST | 11325 GEMINI LANE | | | | DALLAS | TX | 75229 | |
| ANDERSON PROPERTIES | RESIDENTIAL DEVELOPMENT CO LLC | PO BOX 5039 | | | HOLLY SPRINGS | MS | 38634 | |
| ANDERSON RETAIL INC | 11 OFFICE PARK DR STE 20 | | | | HATTIESBURG | MS | 39402 | |
| ANDERSON SALES & SERVICE | 2104 BURT ST | | | | OMAHA | NE | 68102 | |
| Anderson Security Agency, LLC | PO BOX 42690 | | | | PHOENIX | AZ | 85080 | |
| ANDERSON SR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON TOWING/ROAD ONE | 1388 GLENDALE AVENUE | | | | SPARKS | NV | 89431 | |
| ANDERSON TRAVEL | 350 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | |
| ANDERSON TRAVEL A/S | JYLLANDSGADE 110 | | | | ESBJERG | | 6700 | DENMARK |
| ANDERSON TRAVEL SERVICES | 5229 OLYMPIC DR NW | 5229 OLYMPIC DR NW | | | GIG HARBOR | WA | 98335-230 | |
| ANDERSON TRAVEL SERVICES | 1801 E TAHQUITZ CANYON WAY | SUITE 100 | | | PALM SPRINGS | CA | 92262 | |
| ANDERSON VAUGHN AND ALLEN PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ARINTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ARRYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ARTHUR | 2809 DEEP WATER CIRCLE | | | | LAS VEGAS | NV | 89117 | |
| ANDERSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BERNARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BERNICE | 1200 HUNTER DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| ANDERSON, BETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BILLY | 144 HAWKINS ROAD | | | | MARKS | MS | 38646 | |
| ANDERSON, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, BRUCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CARL | 1015 W 9TH STREET | | | | METROPOLIS | IL | 62960 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 93 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDERSON, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CARLIS V | 7260 LOBOUY ROAD | | | | PASS CHRISTIAN | MS | 39571 | |
| ANDERSON, CARLIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CARNESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CECELIA O | PO BOX 8196 | | | | BILOXI | MS | 39535 | |
| ANDERSON, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CHYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DA WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DARRYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DEBORAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DE'VIREO M | 178 ORANGE COURT | | | | GULFPORT | MS | 39501 | |
| ANDERSON, DOMINIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, DOUGLAS E | 2129 FOUNTAIN VIEW DR | | | | LAS VEGAS | NV | 89134 | |
| ANDERSON, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, EARNESTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, EDWINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ERIC P | 3000 BEACHVIEW DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| ANDERSON, ELITIKEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, FRANKLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, GARY | 2840 WALNUT BEND LANE | | | | HOUSTON | TX | 77042 | |
| ANDERSON, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, GLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, GREGG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, HALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, INEXA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JAMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JAMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JAMES | 1316 NORTH AVE | | | | METROPOLIS | IL | 62960 | |
| ANDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JASMINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JODIE | 1424 W GENEVA DR | | | | TEMPE | AZ | 85282 | |
| ANDERSON, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KALIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KARLISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KELLY | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANDERSON, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KEVIN | 3475 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109 | |
| ANDERSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LAADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LANEICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDERSON, LATONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MARGIE B | 5264 FIRE NIGHT AVENUE | | | | LAS VEGAS | NV | 89122 | |
| ANDERSON, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MARIO K | 6546 HARBOURVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| ANDERSON, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MAYLING I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MICHAEL | 1052 Kings Way | | | | Birmingham | AL | 35242 | |
| ANDERSON, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, NADIRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, NATTUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, NIELAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, NINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, PATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, REMEDIOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RENEE | 2830 W CAVETT DR | | | | SHREVEPORT | LA | 71104 | |
| ANDERSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RICHARD D | 56444 ALMONASTER | | | | SLIDELL | LA | 70458 | |
| ANDERSON, ROBERT | 1294 SHARPE SCHOOL RD | | | | CALVERT CITY | KY | 42029 | |
| ANDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ROBERT H | 3018 54TH AVENUE | | | | GULFPORT | MS | 39501 | |
| ANDERSON, RODRICK J | 229 LOUIE STREET | | | | LAKE CHARLES | LA | 70601 | |
| ANDERSON, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SARABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SCHNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SHAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SHANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SHAUNTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SHAWN | 34507 Spindle Tree Street | | | | Winchester | CA | 92596 | |
| ANDERSON, SHENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SHERRY A | 178 ORANGE COURT | | | | GULFPORT | MS | 39501 | |
| ANDERSON, SHERRY S | 3000 BEACHVIEW DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| ANDERSON, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, STEFFANY R | 1106 ALVERADO DR | | | | LONG BEACH | MS | 39560 | |
| ANDERSON, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, SUZAN | 517 SUPERIOR RD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ANDERSON, SUZAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TAKANII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TAKYLER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TAMMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TAMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TERRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, THERAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TODD | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TODD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TRACEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, VERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, VIVIAN | 7825 ASTRAL AVE | | | | LAS VEGAS | NV | 89149 | |
| ANDERSON, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, VONRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, WILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, YUMEEKQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ZANETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON, ZHENWEI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERSON/GADABOUT TRAVEL | 74930 US HIGHWAY 111 | | | | INDIAN WELLS | CA | 92210 | |
| ANDERTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDERTON, KATRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDES TOURS LTDA | CRA 9 NO. 74-08 PISO 1 | | | | BOGOTA | | | COLOMBIA |
| ANDI BRIDGES | 5209 SHOREVIEW VILLA CT | | | | BAKERSFIELD | CA | 93311 | |
| ANDIAMO | 400 RENAISSANCE CENTER | SUITE A-403 | | | DETROIT | MI | 48243 | |
| ANDIAMO TRAVEL | 3395 TIARA POINT CIRCLE | | | | LAS VEGAS | NV | 89146 | |
| ANDOLINI, KANDICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDONOVSKA, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDONOVSKAVARGAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDORRA TRAVEL INC | 1969 WEST AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| ANDRA CUMMINGS | 724 S 40TH ST | | | | LOUISVILLE | KY | 40211 | |
| ANDRADA, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE APPAREL INC | PO BOX 4168 | | | | SUNLAND | CA | 91041 | |
| ANDRADE CHAVEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE DE QUILO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE FARIAS, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE LLAMAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE PATINO, JACK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE RICO, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE, JORGE | 101 JON BELGER DR | | | | LAS VEGAS | NV | 89145 | |
| ANDRADE, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRADE-RAMIREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRANIK JABAKCHURIAN | 522 E MAPLE ST | APT 2 | | | GLENDALE | CA | 91205 | |
| ANDRAS DOCZY | C/O JEN MEJIA | 7 QUIET LN | | | LEVITTOWN | NY | 11756 | |
| ANDRASCIK, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRE A EUBANKS | 1616 N BIGELOW ST | | | | PEORIA | IL | 61604 | |
| ANDRE ANDREWS | 5026 N LEONARD DR | APT 2A | | | CHICAGO | IL | 60706 | |
| ANDRE ASSOUS | 130 WEST 57TH STREET | SUITE 14C | | | NEW YORK | NY | 10019 | |
| ANDRE BENDO | 3310 GRIGGS DR | | | | GARNET VALLEY | PA | 19060 | |
| ANDRE BENNETT | 310 EAST 95TH ST | | | | CHICAGO | IL | 60619 | |
| ANDRE BIRGE | 3434 MORRISON RD | | | | UNIVERSITY PLACE | WA | 98466 | |
| ANDRE BODY | 3150 SOUTH NELLIS #2156 | | | | LAS VEGAS | NV | 89121 | |
| ANDRE BORDEAUX | 1819 PRESSWOOD RD | | | | JOHNSON CITY | TN | 37604 | |
| ANDRE BRYANT | 5585 THOMAS RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| ANDRE BURVANT | 201 ST CHARLES AVE | 51ST FLR, JONES WALKER | | | NEW ORLEANS | LA | 70170 | |
| ANDRE C ROBINSON | 321 NICHOLS DR | | | | BILOXI | MS | 39530 | |
| ANDRE CAVOR | THE CAVOR PROJECT | 7350 JOSEPH DR | | | SOLON | OH | 44139 | |
| ANDRE CHAMPAGNE | 4801 MARINER COURT | | | | FLOWER MOUND | TX | 75022 | |
| ANDRE CHEN | 4601 COLORADO XING | | | | AUSTIN | TX | 78731 | |
| ANDRE DISMOND | 8964 HORIZON HYATT AVE | | | | LAS VEGAS | NV | 89178 | |
| ANDRE DUBOIS | 2445 GREEN COVE COURT | | | | CUMMINGS | GA | 30041 | |
| ANDRE GLASER | 6094 CLOVERGREEN PL | | | | ST. LOUIS | MO | 63129 | |
| ANDRE GONZALEZ | 5115 3/4 TYLER AVE | | | | TEMPLE CITY | CA | 91780 | |
| ANDRE GRESHAM | 10907 BRIAR RD SW | | | | LAKEWOOD | WA | 98499 | |
| ANDRE GUERRA | DBA BLUE SQUID MEDIA | PO BOX 3387 | | | HUNTINGTON BEACH | CA | 92605 | |
| ANDRE HATCHETT | 6951 S WABASH AVE | | | | CHICAGO | IL | 60637 | |
| ANDRE HERREBOUT | 5248 E OTERO CIR | | | | CENTENNIAL | CO | 80122 | |
| ANDRE HOLLIMON | 13615 HWY 61 NORTH | | | | ROBINSONVILLE | MS | 38664 | |
| ANDRE KAHN | 9159 SW 77TH AVENUE | APT #310 | | | MIAMI | FL | 33156 | |
| ANDRE KHANSARI | 13700 MARINA POINT DR | 403 | | | MARINA DEL REY | CA | 90292 | |
| ANDRE KING | 4045 S BUFFALO | #A-101 | | | LAS VEGAS | NV | 89147 | |
| ANDRE LABRUYERE | LLC 4125 MC GEE | | | | KANSAS CITY | MO | 64111 | |
| ANDRE LARA | 1985 GROVE ST | #9 | | | SAN FRANCISCO | CA | 94117 | |
| ANDRE LAUBACH | 19800 WHITE OAKS | | | | CLINTON TWP | MI | 48036 | |
| ANDRE LAUBACH | 42536 CLINTON PLACE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| ANDRE LIU | 26 LAKESHORE DR | | | | W WINDSOR | NJ | 08550 | |
| ANDRE LOU AND ASSOCIES | 1 WESTMOUNT SQUARE STE1210 | | | | WESTMOUNT | QUEBEC | H3Z 2P9 | CANADA |
| ANDRE M HINCKSON | 136 BEACH 27TH ST | | | | FAR ROCKAWAY | NY | 11691 | |
| ANDRE MIRZAYAH | 3900 N FAIRFAX DR | #1510 | | | ARLINGTON | VA | 22203 | |
| ANDRE MONTGOMERY | 4573 FRANCISCO VERRETT DR | | | | NEW ORLEANS | LA | 70126 | |
| ANDRE NAZARIAN | 120 MOORE CRT | | | | SAN BRUNO | CA | 94066 | |
| ANDRE P HEBERT | 1730 GRANGER ST | | | | LAKE CHARLES | LA | 70601 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRE PASCUAL | 11967 CITADEL AVE | | | | FONTANA | CA | 92337 | |
| ANDRE PEREIRA | 48 ESSEX ST | | | | LUDLOW | MA | 01056 | |
| ANDRE RIDDICK | 5150 DUKE ELLINGTON WAY UNIT | 322 | | | LAS VEGAS | NV | 89119 | |
| ANDRE ROBIN | 1435 INDIA ST | #407 | | | SAN DIEGO | CA | 92101 | |
| ANDRE ROBINSON | 3944 E ENCINAS AVE | | | | GILBERT | AZ | 85234 | |
| ANDRE ROBINSON | 835 WORRELL RD | | | | RYDAL | PA | 19046 | |
| ANDRE RODRIGUEZ | 4117 TRENTON ST APT A | | | | METAIRIE | LA | 70002 | |
| ANDRE SMITH | 843 EXMOOR DR | | | | CINCINNATI | OH | 45240 | |
| ANDRE STELCZYH | 641 W. ALDINE | APT#311 | | | CHICAGO | IL | 60657 | |
| ANDRE TAYLOR | 1957 257TH ST | | | | LOMITA | CA | 90717 | |
| ANDRE THIERRY | C/O IRENE SEGURA | 4147 MAYBELLE AVE | | | OAKLAND | CA | 94619 | |
| ANDRE' THOMPSON | 1500 BEACON RIDGE RD | APT 1007 | | | CHARLOTTE | NC | 28210 | |
| ANDRE VILLEGAS | 409 FISCHER ST | | | | GLENDALE | CA | 91205 | |
| ANDRE WILLIAMS | 20 ARLINGTON | | | | LADERA RANCH | CA | 92694 | |
| ANDRE_JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREA ALONGI | 8590 N KORTH RD | | | | MC CONNELL | IL | 61050 | |
| ANDREA AYALA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANDREA BALDIVEZ | 162 THERESA WAY | | | | CHULA VISTA | CA | 91911-3519 | |
| ANDREA BEATTY | DBA VILLAGE TRAVEL SERVICE | 2331 HONOLULU SUITE A | | | MONTROSE | CA | 91020 | |
| ANDREA BELARD | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| ANDREA BERMAN | 303 ARGOSY DR | | | | GAITHERSBURG | MD | 20878 | |
| ANDREA BOYD | 513 BRENDA DRIVE | | | | MADISON | AL | 35758 | |
| ANDREA BURROWS | DBA SMART BLONDZ | 203 N ALMONT DR  UNIT 3 | | | BEVERLY HILLS | CA | 90211 | |
| ANDREA C WELLS | 501 PENNISON ST APT 8 | | | | NEW ORLEANS | LA | 70115 | |
| ANDREA CHRISTMAN | 755 S DEXTER ST | #711 | | | DENVER | CO | 80246 | |
| ANDREA CHRISTMAN | 755 S DEXTER STREET | APT #711 | | | DENVER | CO | 80246 | |
| ANDREA CRABTREE | 1010 SAVDY COURT | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ANDREA E BONIN | 1101 OAK ST | | | | OCEAN SPRINGS | MS | 39564 | |
| ANDREA FISCHER | 327 N LIMA STREET | | | | BURBANK | CA | 91505 | |
| ANDREA GONZALES | 4472 AVENIDA AGUILA | | | | SAN DIEGO | CA | 92154 | |
| ANDREA HARTENBERGER | 7167 IRON HORSE STREET | | | | WILSONVILLE | OR | 97070 | |
| ANDREA HOOK | 6409 COCHRAN DR | | | | BAKERSFIELD | CA | 93309 | |
| ANDREA HOTCHKISS | 7053 PARKSIDE CIR | | | | DE FOREST | WI | 53532 | |
| ANDREA HUMPHREY | 6757 ODELL ST | | | | ST LOUIS | MO | 63139 | |
| ANDREA KABLANIAN | 28628 MATADERO CREEK CT | | | | LOS ALTAS HILLS | CA | 94022 | |
| ANDREA KATZ | 3336 OAK DR | | | | HOLLYWOOD | FL | 33021 | |
| ANDREA KELLY | 462 CONEJO RD | | | | SANTA BARBARA | CA | 93103 | |
| ANDREA KILBRIDE | 806 SAMUELS CRES | | | | REGINA | SK | S4K-2L5 | CANADA |
| ANDREA KIRKPATRICK | 1300 JEFFERSON DR | | | | LAKELAND | FL | 33803 | |
| ANDREA KLISCH | 11110 CEDAR HILLS BLVD | APT 268 | | | MINNETONKA | MN | 55305 | |
| ANDREA L BAUER | 73340 SHADOW MOUNTAIN DR | | | | PALM DESERT | CA | 92260 | |
| ANDREA L SCOTT | 5501 TULLIS DR BLDG 14 APT 301 | | | | NEW ORLEANS | LA | 70131 | |
| ANDREA LA ROSA | 319 WEST END AVE | | | | LONG BCH | NJ | 07740 | |
| ANDREA LACHER | 361 HANFORD STREET | | | | RICHLAND | WA | 99354 | |
| ANDREA LACHER | 603 HILL TOP VIEW ST | | | | WEST RICHLAND | WA | 99353 | |
| ANDREA LAMBERT | 23 JIMAL DR | | | | MIDDLETOWN | NY | 10940 | |
| ANDREA LEE DAVIDSON | 4516 WOLF SPRING DR | | | | LOUISVILLE | KY | 40241 | |
| ANDREA LOPEZ | 1202 HALLMARK | STE 201 | | | SAN ANTONIO | TX | 78216 | |
| ANDREA LOPEZ | 199 JANSEN RD | | | | PINE BUSH | NY | 12566-5662 | |
| ANDREA LYONS | 1530 N 4TH AVE | #1 | | | TUCSON | AZ | 85705 | |
| ANDREA M JAMES | 10802 GREEN CREEK DR APT 102 | | | | HOUSTON | TX | 77070 | |
| ANDREA M VICTORIAN | 514 LOUISIANA AVE | | | | LAKE CHARLES | LA | 70601 | |
| ANDREA MASLAN | 15600 SUNRISE LANE | | | | ORLAND PARK | IL | 60462 | |
| ANDREA MCLAIN | 578 MOOREVILLE RD | | | | MILAN | MI | 48160 | |
| ANDREA MEDINA | PO BOX 26212 | | | | FRESNO | CA | 93729 | |
| ANDREA MIAH CUTSHALL | PO BOX 366 | | | | ROBINSONVILLE | MS | 38664 | |
| ANDREA MILLER | 425 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| ANDREA MOORE | 107 MORWICK DR | | | | ANCASTER | ONT | L9G 4Z4 | CANADA |
| ANDREA MUELLER | 8300 CHAPIN LN | | | | SHERRILLS FRD | NC | 28673 | |
| ANDREA MUHLHAUSER | GRAND EXPECTATIONS EVENTS | 435 HANNA AVE | | | LOVELAND | OH | 45140 | |
| ANDREA NADULEK | 740 WOODHOLLOW LN | | | | BUFFALO GROVE | IL | 60089 | |
| ANDREA NELSON | 1260 NW NAITO PARKWAY | UNIT #506 | | | PORTLAND | OR | 97209 | |
| ANDREA PRATT | 1459 NYS RTE 80 | | | | NEW YORK | NY | 13122 | |
| ANDREA PRESTON | 5545 DANFORTH AVE | | | | LAS VEGAS | NV | 89141 | |
| ANDREA R RAMSER | 6808 FALLEN LEAF CIRCLE | | | | LOUISVILLE | KY | 40241 | |
| ANDREA R RICHOUX | 2237 GENERAL PERSHING | | | | NEW ORLEANS | LA | 70115 | |
| ANDREA REED | 22801 W. 49TH ST | | | | SHAWNEE MISSION | KS | 66226 | |
| ANDREA RODRIGUEZ | 3715 HUNDRED OAKS | | | | SAN ANTONIO | TX | 78217 | |
| ANDREA RODRIGUEZ | 4125 PARK POINT COURT | | | | LAS VEGAS | NV | 89110 | |
| ANDREA RUBIN | 4840 GUSTO ST | | | | LAS VEGAS | NV | 89135 | |
| ANDREA SIMONIS | 30116 COVE VIEW ST. | | | | CANYON LAKE | CA | 92587 | |
| ANDREA SMYTHE | 572 BESSINGER DR | | | | CINCINNATI | OH | 45240 | |
| ANDREA SUTTON | 225 BEAUMONT ST | | | | BROOKLYN | NY | 11235 | |
| ANDREA TERRY | 7873 NEYLAND WAY | | | | SACRAMENTO | CA | 95829 | |
| ANDREA THAU | 410 BENEDICT AVE | | | | TARRYTOWN | NY | 10591 | |
| ANDREA V GRINSPUN | ATI PHOTOGRAPHY | 1452 MORRO CREEK STREET | | | LAS VEGAS | NV | 89128 | |
| ANDREA VENTRIS | PO BOX 3198 | | | | SAN RAFAEL | CA | 94912 | |
| ANDREA WILLIAMS | 1823 N VAN BUREN STREET | | | | ARLINGTON | VA | 22205 | |
| ANDREA WILLIAMS | 6032 E CARRIAGE DRIVE | | | | CAVE CREEK | AZ | 85331 | |
| ANDREACCHIO, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREACI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREADIS, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREAS BAUM | 99 BATTERY PL APT 21A | | | | NEW YORK | NY | 10280 | |
| ANDREAS GIANNAKIS | 5482 JEAN TALON #1 | CANADA | | | MONTREAL | QUEBEC | H1S 1L6 | CANADA |
| ANDREAS KALISPERIS | 616 BEAUMONT CIRCLE | | | | WEST CHESTER | PA | 19380 | |
| ANDREAS KOHN | 23777 MULHOLLAND HWY | SPC 72 | | | CALABASAS | CA | 91302 | |
| ANDREAS LINDE | C/O SOCAL GAS | 1981 WEST LUGONIA AVE | | | REDLANDS | CA | 92374 | |
| ANDREAS LOIZU | 22938 MARIANO ST | | | | WOODLAND HILLS | CA | 91367 | |
| ANDREAS SCHOELER | 20 ESCALLIER PL | | | | ST ALBERT | AB | T8N 5T1 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDREAS SHABAAN | 850 WASHBURN #278 | | | | LOUISVILLE | KY | 40222 | |
| ANDREASEN TRAVEL & TOURS | 24103 W LOCKPORT ST | | | | PLAINFIELD | IL | 60544 | |
| ANDREASEN, KEITH L | 1650 MARLYN LANE | | | | ESCONDIDO | CA | 92026 | |
| ANDREEN, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRES BEJARANO | 225 COGGINS DR APT 284 | | | | PLESANT HILL | CA | 94523 | |
| ANDRES BEJARNO | 225 COGGINS DR APT 284 | | | | PLESANT HILL | CA | 94523 | |
| ANDRES D ALVAREZ | 605 FARMINGTON PLACE  #A | | | | GRETNA | LA | 70056 | |
| ANDRES DE LA CERDA | 9232 YOLANDA AVE | | | | NORTHRIDGE | CA | 91324 | |
| ANDRES DIAZ | 9700 S SUNSET  APT 1092 | | | | LAS VEGAS | NV | 89148 | |
| ANDRES ESTRADA | 4130 DUQUESNE AVE | #2 | | | CULVER CITY | CA | 90232 | |
| ANDRES FLORES | 314 RIDGELANA AVE | | | | WOODSTOCK | IL | 60098 | |
| ANDRES GARCIA | 274 RUSSING RAFT LANE | | | | HENDERSON | NV | 89012 | |
| ANDRES HOLGUIN-FLORES | 15920 CALLE EL CAPITAN | | | | SANTA CLARITA | CA | 91390 | |
| ANDRES JUAREZ | 3950 MAHAILA AVE | APT#811 | | | SAN DIEGO | CA | 92122 | |
| ANDRES LOPEZ | 1515 18TH ST | #9 | | | SACRAMENTO | CA | 95811 | |
| ANDRES LOPEZ | 1515 18TH ST | | | | SACRAMENTO | CA | 95811 | |
| ANDRES LOPEZ | 7721 COLLEGE TOWN DR | #10 | | | SACRAMENTO | CA | 95826 | |
| ANDRES RAPPARD | 2710 N PASEO TIERRA VERD | E | | | TUCSON | AZ | 85749 | |
| ANDRES RIVAS | 43 LAKEVIEW AVE | | | | SAN FRANCISCO | CA | 94112 | |
| ANDRES RUBAL | 1924 W ALDER GROVE DR | | | | TUCSON | AZ | 85704 | |
| ANDRES SALVATIERRA | 9217 DORRINGTON PL | | | | ARLETA | CA | 91331 | |
| ANDRES TOMAS, ANDRES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRES YANOS | PO BOX 151 | | | | KEKAHA | HI | 96752 | |
| ANDRES, CHRISELDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRES, GEOFFRY | 318 TRUMPETER WAY | | | | FRIDAY HARBOR | WA | 98250 | |
| ANDRES, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRES, MILLICENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRES, NONELON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRES, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRESTOMAS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREU WORLD AMERKA | 222 MERCHANIDSE MART PLAZA | SUITE 10-132 | | | CHICAGO | IL | 60654 | |
| ANDREU, MASSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW A SITAR JR | 203 BEACHVIEW AVE | | | | SYRACUSE | NY | 13209 | |
| ANDREW AARONSON | 1824 PEMBERTON PL | | | | MARIETTA | GA | 30062 | |
| ANDREW AIELLO | 2154 HIGHLAND PKWY | | | | ST PAUL | MN | 55116 | |
| ANDREW AJAX | 2703 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| ANDREW ALLEGRETTO | SUPERIOR COURT OFFICER | P O BOX 607 | | | SOMERS POINT | NJ | 08244 | |
| ANDREW ALURA | 7818 195TH ST E | | | | SPANAWAY | WA | 98387 | |
| ANDREW AMARAL | 14 BRIDGE ST | | | | LAKEVILLE | MA | 02347 | |
| ANDREW AMBS | 454 WOODLAND DRIVE | | | | CLARK LAKE | MI | 49234 | |
| ANDREW APISA | 2505 CHESTNUT ST | | | | GIRARD | OH | 44420 | |
| ANDREW ARBEIT | 240 E 2ND ST | | | | BROOKLYN | NY | 11218 | |
| ANDREW ARKO | 20909 41ST PL S | APT H304 | | | DES MOINES | WA | 98198 | |
| ANDREW ARNOLD | 1539 SAND CREEK DR | | | | CHESTERTON | IN | 46304 | |
| ANDREW ARSHON | 11909 BARREL COOPER CT | | | | RESTON | VA | 20191 | |
| ANDREW AUTAJAY | 5350 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| ANDREW AVERFELD | 3039 HARDING ST | | | | OCEANSIDE | NY | 11572 | |
| ANDREW AVILA | 10265 SARATOGA AVE | | | | MONTCLAIR | CA | 91763 | |
| ANDREW B STRATTON | PO  BOX 36 | | | | MAYFIELD | KY | 42066 | |
| ANDREW BABINSKI | 5636 S CROWS NEST | | | | TEMPE | AZ | 85283 | |
| ANDREW BACHMANN | 58 COLFAX ST | | | | SOUTH RIVER | NJ | 08882 | |
| ANDREW BALLOU | 1707 TUDOR DR | | | | ANNA ARBOR | MI | 48103 | |
| ANDREW BANKS | 18037 COZUMEL ISLE DR | | | | TAMPA | FL | 33647 | |
| ANDREW BARON | 301 EAST 87TH ST | APT 18B | | | NEW YORK | NY | 10128 | |
| ANDREW BARTON | 612 NW 20TH AVE | APT 5 | | | PORTLAND | OR | 97209 | |
| ANDREW BARZDA | 1644 PERIWINKLE COURT | | | | MORRIS | IL | 60450 | |
| ANDREW BATES | 44 368 KANEOHE BAY DR | | | | KANEOHE | HI | 96744 | |
| ANDREW BATES | PO BOX 1002 | | | | AIEA | HI | 96702 | |
| ANDREW BAXTER | 325 MAHOGANY DR | | | | KEY LARGO | FL | 33037 | |
| ANDREW BEANE | 5300 28TH AVE S | | | | SEATTLE | WA | 98108 | |
| ANDREW BEATON | 10 WARCHAM ST | #2 | | | MEDFORD | MA | 02155 | |
| ANDREW BECKMAN | 1019 NEWELL AVE | | | | MUSCATINE | IA | 52761 | |
| ANDREW BEDNAR | 2709 GRAY MANOR TERR | | | | DUNDALK | MD | 21222 | |
| ANDREW BENNA | DJ ANDREW B | 5938 TINAZZI WAY | | | LAS VEGAS | NV | 89141 | |
| ANDREW BENNETT | 600 W MAPLE STREET | | | | PLAMYRA | PA | 17078 | |
| ANDREW BENNETT | 6406 DANVERS CT | | | | AUSTIN | TX | 78739 | |
| ANDREW BERNIER | 8990 E HWY D | | | | ROGERSVILLE | MO | 65742 | |
| ANDREW BEST | PO BOX 12932 | | | | JACKSON | WY | 83002 | |
| ANDREW BETTIS AVIATION | 2930 WINCHESTER ROAD SUITE 500 | | | | MEMPHIS | TN | 38118 | |
| ANDREW BICKELL | 116 W NORTHWOOD AVENUE | | | | COLUMBUS | OH | 43201 | |
| ANDREW BIES | 1338 NATURE TRL DR | | | | NEENAH | WI | 54956 | |
| ANDREW BLIZNAKOFF | 110 BECKET LANE | | | | LAKE MARY | FL | 32746 | |
| ANDREW BOCCIO | 9 GATEWAY LN | | | | MANORVILLE | NY | 11949 | |
| ANDREW BOCK | 4731 SIERRA VIST AVE 316 | | | | RIVERSIDE | CA | 92505 | |
| ANDREW BOERNER | 12715 W CHERRY TREE LN | | | | NEW BERLIN | WI | 53151 | |
| ANDREW BOGDAN | 944 MICHIGAN AVE | #3W | | | EVANSTON | IL | 60202 | |
| ANDREW BOSWELL | 114 DEER VALLEY DRIVE | | | | LEDUC | AB | T9E 0L7 | CANADA |
| ANDREW BOUMIL | 48 GALLOWS HILL RD | | | | SALEM | MA | 01970-1245 | |
| ANDREW BOUTCHER | 20202 N HARMONY PASS | | | | MARICOPA | AZ | 85138 | |
| ANDREW BOUTROS | P O BOX 18121 | | | | ANAHEIM HILLS | CA | 92817 | |
| ANDREW BOYLAN | 5763 MISSION CTR RD | #313 | | | SAN DIEGO | CA | 92108 | |
| ANDREW BRANCHIK | 4694 DRESHER  TRL | | | | STOW | OH | 44224 | |
| ANDREW BRASLOW | 1530 KEY BLVD | APT 222 | | | ARLINGTON | VA | 22209 | |
| ANDREW BRAUN | 107 W. 68TH ST | APT#4-C | | | NEW YORK | NY | 10023 | |
| ANDREW BREEDEN | 5465 ESSEN LN APT 4 | | | | BATON ROUGE | LA | 70809 | |
| ANDREW BRITT | 503A N 1ST ST | | | | FAIRFIELD | IL | 62837 | |
| ANDREW BROOKS | 2381 OTONO CIRCLE | | | | THOUSAND OAKS | CA | 91362 | |
| ANDREW BROOKS | 4576 PYRAMID PEAK DRIVE | | | | LAS CRUCES | NM | 88012 | |
| ANDREW BRUMM | 203 KIRKWOOD AVE | | | | OSAGE | IA | 50461 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 98 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDREW BRUSH | 20 LORA LN | | | | HOMER | NY | 13077 | |
| ANDREW BUEHLER | DBA ALL ATLANTA LOCKSMITH | 670 OAK TERRACE | | | NORCROSS | GA | 30071 | |
| ANDREW BYRNE | 2833 WEST 10TH AVE | | | | VANCOUVER | BC | V6K 2R2 | CANADA |
| ANDREW C MITCHELL | 5542 OHLOS AVE | | | | CINCINNATI | OH | 45248 | |
| ANDREW C ROBBINS | DBA AUDIOFILE SOLUTIONS LLC | PO BOX 51285 | | | COLORADO SPRINGS | CO | 80949-1285 | |
| ANDREW C SIGERSON PC LLC | 13750 MILLARD AVENUE | SUITE 200 | | | OMAHA | NE | 68137 | |
| ANDREW C. SMIALOWICZ | CLEARFIELD & KOFSKY | 1617 JOHN F KENNEDY BLVD #355 | | | PHILADELPHIA | PA | 19103 | |
| ANDREW CADDELL | 12 CRESCENT AVE | | | | AMSTERDAM | NY | 12010 | |
| ANDREW CALDERON | 5739 S MASSASOIT AVE | | | | CHICAGO | IL | 60638 | |
| ANDREW CALHOUN JR | 1729 CLIO STREET | | | | NEW ORLEANS | LA | 70113 | |
| ANDREW CALLAGHAN | 421 CONNECTICUT DR | | | | ERIE | PA | 16505 | |
| ANDREW CAMMER | 103 WILLOWBROOK CT | | | | SWEDESBORO | NJ | 08085 | |
| ANDREW CAMPION | 3067 NW 120TH WAY | | | | SUNRISE | FL | 33323 | |
| ANDREW CAMPOS | 7622 LUNCEFORD LN | | | | FALLS CHURCH | VA | 22043 | |
| ANDREW CARNAHAN | 1310 N MEADE ST 301 | | | | ARLINGTON | VA | 22209 | |
| ANDREW CARR | 6005 O'SWEENEY LN | | | | DUBLIN | OH | 43016 | |
| ANDREW CARRILLO | 32155 VIA CESARIO | | | | TEMECULA | CA | 92592 | |
| ANDREW CARY | 383 MINDANAO DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| ANDREW CAVANAUGH | 8839 GAVIOTA AVENUE | | | | NORTH HILLS | CA | 91343 | |
| ANDREW CHAIKOVSKY | 4915 S GAYLORD ST | | | | ENGLEWOOD | CO | 80113 | |
| ANDREW CHANG | 3524 N MARSHFIELD AVE | UNIT GC | | | CHICAGO | IL | 60657 | |
| ANDREW CHANG | 642 W ADDISON | APT 44 | | | CHICAGO | IL | 60613 | |
| ANDREW CHAPMAN | 22 LITTLE COMFORT ROAD | | | | SAVANNAH | GA | 31411 | |
| ANDREW CHAPMAN | 535 2ND ST | | | | SANTA CRUZ | CA | 95060 | |
| ANDREW CHAPPELL | 16247 ROCKY CREEK | | | | SAN ANTONIO | TX | 78247 | |
| ANDREW CHOI | 41525 AVENIDA ORTEGA | | | | TEMECULA | CA | 92592 | |
| ANDREW CHUN | 4380 WILLOW HILLS LN | | | | CINCINNATI | OH | 45243 | |
| ANDREW CLARDY | 2924 S IDALIA ST | | | | AURORA | CO | 80013 | |
| ANDREW CLARK | 9 BALQUHATSTONE CRESCENT | | | | FALKIRK STIRLING | | | SCOTLAND |
| ANDREW CLARK | 4354 BROOK AVE | | | | ST LOUIS PARK | MN | 55424 | |
| ANDREW CLEARY | 711 N MAGNOLIA | | | | LANSING | MI | 48912 | |
| ANDREW COGAN | 13 SADDLEHORN DR | | | | CHERRY HILL | NJ | 08003 | |
| ANDREW COHEN | 7820 E CAMELBACK #507 | | | | SCOTTSDALE | AZ | 85251 | |
| ANDREW COLAMARTINO | 2464 JULLIARD CIRCLE | | | | ROSEVILLE | CA | 95661 | |
| ANDREW COLLINS | 1312 S HARDY DR UNIT 2S | | | | TEMPE | AZ | 85281 | |
| ANDREW COLLINS | 2200 RIVERFRONT DR | 6304 | | | LITTLE ROCK | AR | 72202 | |
| ANDREW COLOCOTRONIS | 5216 WHITEHORSE RD | | | | KNOXVILLE | TN | 37919 | |
| ANDREW COOK | 1016 STANTON DR | | | | NAPERVILLE | IL | 60540 | |
| ANDREW COPPOLINO | 370 BUNDY AVE | | | | SAN JOSE | CA | 95117 | |
| ANDREW CORNELL | 6592 BROCK STREET | | | | DUBLIN | OH | 43017 | |
| ANDREW CRAMER | 900 QUEEN ANNE AVE N | APT 403 | | | SEATTLE | WA | 98109 | |
| ANDREW CRANE | 1249 9TH ST | APT 7 | | | SANTA MONICA | CA | 90401 | |
| ANDREW CROWSON | 1304 CEDAR CREEK | | | | BELTON | TX | 76513 | |
| ANDREW CULVER | 10108 N. FLEETWOOD | | | | SPOKANE | WA | 99208 | |
| ANDREW D HEYOB | 125 GLEN LAKE RD | | | | LOVELAND | OH | 45140 | |
| ANDREW DAHL | 18 E 13TH STREET | | | | WACONIA | MN | 55387 | |
| ANDREW DALE LACAPA | DREW LACAPA | PO BOX 2467 | | | WHITERIVER | AZ | 85941 | |
| ANDREW DANIELS | 243 E WESLEY RD NE | | | | ATLANTA | GA | 30305 | |
| ANDREW DANIELS | 812 S GARFIELD ST | | | | HINSDALE | IL | 60521 | |
| ANDREW DAO | 5787 FORBES DR | | | | NEWARK | CA | 94560 | |
| ANDREW DAYUS | 3149 AVENIDA OLMEDA | | | | CARLSBAD | CA | 92009 | |
| ANDREW DEAN | 1416 ORANGE AVENUE | #10 | | | REDLANDS | CA | 92373 | |
| ANDREW DEAN | DEAN FILM & VIDEO | 6695 FLETCHER CREEK COVE | | | MEMPHIS | TN | 38133 | |
| ANDREW DEGNAN | 3737 N LEAVITT AVENUE | APT #15 | | | CHICAGO | IL | 60618 | |
| ANDREW DELL | 3179 N KYLE LOOP | | | | FLAGSTAFF | AZ | 86004 | |
| ANDREW DEPRIMIO | 33912 VIOLET LANTERN B | | | | DANA POINT | CA | 92629 | |
| ANDREW DEUTSCHLE | 3515 SKYLINE DR | | | | COLUMBUS | OH | 43235 | |
| ANDREW DEYERLING | 9889 ATTONWOOD ST | | | | HIGHLANDS RANCH | CO | 80126 | |
| ANDREW DICKERSON | 8722 KNICKERBOCKER WAY | APT 3P | | | INDIANAPOLIS | IN | 46240 | |
| ANDREW DIEHL | 5809 CRABAPPLE LANE | | | | MADISON | WI | 53711 | |
| ANDREW DONOVAN | 301 E 78TH ST | APT 9F | | | NEW YORK | NY | 10021 | |
| ANDREW DORNFELD | 1350 N WOLCOTT | | | | CHICAGO | IL | 60622 | |
| ANDREW DOSEK | 13941 CLUBHOUSE DRIVE | UNIT #214 | | | TAMPA | FL | 33618 | |
| ANDREW DOSSMAN | 17510 SHELBURNE LANE | | | | SPRING | TX | 77379 | |
| ANDREW DOUGLAS | 2405 ANDERSON AVE | | | | PORT ORCHARD | WA | 98366 | |
| ANDREW DOUGLAS GARFIELD | TRSA MUSIC LLC | 5623 LANKERSHIM BLVD STE A | | | NORTH HOLLYWOOD | CA | 91601 | |
| ANDREW DOWNEY | 2611 BRYCE AVE | | | | FOREST GROVE | OR | 97116 | |
| ANDREW DRALUCK | 382 CENTRAL PARK W | APT#12L | | | NEW YORK | NY | 10025 | |
| ANDREW DROUET | 2100 LINCOLN VILLAGE CIR | #2302 | | | LARKSPUR | CA | 94939 | |
| ANDREW DRYBURGH | 2-614 KENASTAN BLVD | | | | WINNIPEG | MB | R3N2A1 | CANADA |
| ANDREW DUFFY | SALTZ MONGELUZZI BARERETT & BENDESKY | ONE LIBERTY PLACE 52ND FLOOR | 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| ANDREW DUNCAN | 107 N PENNSYLVANIA ST | STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| ANDREW DURBIN | 6001 MAYFAIR DR | | | | GALENA | OH | 43021 | |
| ANDREW DWYER | THE DWYER LAW FIRM LLC | 17 ACADEMY ST #1201 | | | NEWARK | NJ | 07102 | |
| ANDREW EFFROSS | 208 LAZY HOLLOW DR | | | | GAITHERSBURG | MD | 20878 | |
| ANDREW ELLIOTT | 11312 GUNPOWDER PT DR | | | | CHARLOTTE | NC | 28277 | |
| ANDREW ENDERS | 1646 N. PROSPECT AVE | APT#815 | | | MILLWAUKEE | WI | 53202 | |
| ANDREW ERICKSEN | 8376 HUNTINGTON ROAD | | | | HUNTINGTON WOODS | MI | 48070 | |
| ANDREW ERNST | 400 104TH LN NW | | | | COON RAPIDS | MN | 55448-4901 | |
| ANDREW ERRICHIELLLO | 485 DIVISION AVE | UNIT 2 | | | CARLSTADT | NJ | 07072 | |
| ANDREW ESLINGER | 2150 WARD ST | APT 50 | | | COLUMBUS A F B | MS | 39705 | |
| ANDREW EVANS | 402 N WAYNE STREET | | | | N MANCHESTER | IN | 46962 | |
| ANDREW F PATRONI JR | GREENBERG-PATRONI & COMPANY | PO BOX 247 | | | CLIFTON HEIGHTS | PA | 19018 | |
| ANDREW FAFARD | 3524 97TH AVE N | | | | PINELLAS PARK | FL | 33782 | |
| ANDREW FALLON | 440 E. 20TH ST | APT#MD | | | NEW YORK | NY | 10009 | |
| ANDREW FEDUS | 5391 WINDING WAY APT E | | | | COLUMBUS | OH | 43220 | |
| ANDREW FEINBERG | 12207 VELVET HILL DR | | | | OWINGS MILLS | MD | 21117 | |
| ANDREW FINDLAN | 113 HEMLOCK DRIVE | | | | FRANKLIN | PA | 16323 | |
| ANDREW FINDYSZ | 6775 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANDREW FIORAMONTI | 10 HAZEL DR | | | | SMITHTOWN | NY | 11787 | |
| ANDREW FISHER | 2254 29TH STREET | UNIT #F | | | SANTA MONICA | CA | 90405 | |
| ANDREW FONG | 1418 24TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| ANDREW FORET | 280 S EVERGREEN | #1296 | | | TEMPE | AZ | 85281 | |
| ANDREW FORTUNO | 10091 PARK MEADOWS DR | APT 91205 | | | LONE TREE | CO | 80124 | |
| ANDREW FRANCIS | 10950 S 84TH AVE | | | | PALOS HILLS | IL | 60465 | |
| ANDREW FRANKO | 3708 CRESTLINE ROAD | | | | FORT WORTH | TX | 76107 | |
| ANDREW FRASCO | 17827 WINDFLOWER WAY | #104 | | | DALLAS | TX | 75252 | |
| ANDREW FREEMAN | 315 LAUREL STREET | | | | SAN FRANCISCO | CA | 94118 | |
| ANDREW FREIRE | 2121 FAUST AVE | | | | LONG BCH | CA | 90815 | |
| ANDREW FRIEDLANDER | 6111 DAISY PETAL ST #101 | | | | LAS VEGAS | NV | 89130 | |
| ANDREW FRITSCH | 361 MAIN ST | | | | WRIGHTSTOWN | WI | 54180 | |
| ANDREW FROMMEYER | 318 ROSSFORD AVE | | | | FT THOMAS | KY | 41075 | |
| ANDREW FULLEN | 103 LYSTER RD | | | | ORELAND | PA | 19075 | |
| ANDREW FUSSELMAN | 2454 CARDINAL HILL CT | | | | CINCINNATI | OH | 45230 | |
| ANDREW G ACEVES | 756 EZZAT ST | | | | HENDERSON | NV | 89052 | |
| ANDREW G COLLINS | 501 B NORTHWOOD DR | | | | MURRAY | KY | 42071 | |
| ANDREW GAGIE | 1310 S CATALINA | #103 | | | REDONDO BEACH | CA | 90277 | |
| ANDREW GANUCHEAN | 7520 PENN AVE #28 | | | | PITTSBURGH | PA | 15208 | |
| ANDREW GARDNER | 1649 BECKNER CT | | | | CONCORD | CA | 94521 | |
| ANDREW GIBSON | 12701 GRANDE PINES BLVD | | | | PLAINFIELD | IL | 60585 | |
| ANDREW GILLILAND | 115 WINDY RUSH | | | | DEWITT | MI | 48820 | |
| ANDREW GLASSMEYER | 301 WOODS EDGE LANE | | | | FELTON | DE | 19943 | |
| ANDREW GLENN HARDING | 204 N. BROOKS ST | APT#2 | | | MADISON | WI | 53715 | |
| ANDREW GOLD | 900 NE 116TH TERRACE | | | | KANSAS CITY | MO | 64155 | |
| ANDREW GOLDBERG | 268 LAMBERT AVE | | | | PALO ALTO | CA | 94303 | |
| ANDREW GONZALEZ | 3120 BAINBRIDGE AVENUE | | | | BRONX | NY | 10467-3915 | |
| ANDREW GONZALEZ | 3590 GREAT BEAR ST | | | | LAS VEGAS | NV | 89147 | |
| ANDREW GOODYEAR | 2203 E. COLLEGE AVE | | | | APPLETON | WI | 54915 | |
| ANDREW GORDON | 350 RIVERVIEW AVE | | | | N ARLINGTON | NJ | 07031 | |
| ANDREW GORDON | 4101 PINE REE DR APT 310 | | | | MIAMI BEACH | FL | 33140 | |
| ANDREW GORDON | 4101 PINE TREE DR APT310 | | | | MIAMI BEACH | FL | 33140 | |
| ANDREW GORDON | 4101 PINE TREE DR | #310 | | | MIAMI BEACH | FL | 33140 | |
| ANDREW GORDON | 4101 PINE TREE DR | APT 310 | | | MIAMI BCH | FL | 33140 | |
| ANDREW GORDON | 4101 PINE TREE DR | | | | MIAMI BCH | FL | 33140 | |
| ANDREW GORDON | 7809 E FIELDCREST LN | | | | ORANGE | CA | 92869 | |
| ANDREW GORDON | 7809 E FIELDCREST | | | | ORANGE | CA | 92869 | |
| ANDREW GREENBERG | 17 SUGAR KNOLL DR | | | | DEVON | PA | 19333 | |
| ANDREW GREENBERG | 17 SUGAR KNOLL | | | | DEVON | PA | 19333 | |
| ANDREW GREER | 7873 W MANSFIELD PKWY | APT 101 | | | LAKEWOOD | CO | 80235-3312 | |
| ANDREW GREGORY | 2409 FAIROYAL DR | | | | ST LOUIS | MO | 63131 | |
| ANDREW GRIESSER | 3720 SETTLE RD | | | | CINCINNATI | OH | 45227 | |
| ANDREW GRIFFIN | 6217 W. WISCONSIN | | | | WAUWATOSA | WI | 53213 | |
| ANDREW GROO | 3499 PASEO FLAMENCO | | | | SAN CLEMENTE | CA | 92672 | |
| ANDREW GROOMS | 1227 W OLIVE AVE | | | | EL CENTRO | CA | 92243 | |
| ANDREW GRUBER | 361 S CREEK DRIVE | | | | DEPEW | NY | 14043 | |
| ANDREW GRZEBIENIOWSKI | 38 FENWICK ST | | | | SOMERVILLE | MA | 02145 | |
| ANDREW GUTMAN | 183 CULVER RD | #2 | | | ROCHESTER | NY | 14607 | |
| ANDREW H ZOERNER | 8147 HARRISON ST | | | | BAY ST LOUIS | MS | 39520 | |
| ANDREW HA | DBA FLYIN HAWAIIAN ENTERPRISES | 9740 OAKLEY CT | | | RENO | NV | 89521 | |
| ANDREW HANEY | 3839 JODI ST | | | | SAN DIEGO | CA | 92115 | |
| ANDREW HANLEN | 11565 LAXIA DR | | | | CYPRESS | CA | 90630 | |
| ANDREW HANTZARIDES | 3401 MCBAIN AVE | | | | REDONDO BCH | CA | 90278 | |
| ANDREW HARPERS LLC | 1601 RIO GRANDE STE 410 | | | | AUSTIN | TX | 78701 | |
| ANDREW HARPERS Q CLUB | 601 OAKMONT LANE | | | | WESTMONT | IL | 60559 | |
| ANDREW HARVEY | 3817 N KENMORE AVENUE | APT #6 | | | CHICAGO | IL | 60613 | |
| ANDREW HARVEY | 6801 PREINKERT DR | APT 7605 | | | COLLEGE PARK | MD | 20740 | |
| ANDREW HAWKINS | DBA IN HOUSE CREATIVE | 147 WOODSTREAM BLVD | | | STAFFORD | VA | 22556 | |
| ANDREW HAYNES | 200 WOLF CREEK WAY | | | | ROUND ROCK | TX | 78664 | |
| ANDREW HEILY | 923 LAKE WASHINGTON BLVD | SOUTH | | | SEATTLE | WA | 98144 | |
| ANDREW HEISLER | 39526 TERRILL COURT | | | | TEMECULA | CA | 92591 | |
| ANDREW HEMPEL | 38281 RADDE | | | | CLINTON TWP | MI | 48036 | |
| ANDREW HENCH | 133 FANEUIL ST | #1 | | | BRIGHTON | MA | 02135 | |
| ANDREW HERR | 650 TAMARISK COURT | | | | LOUISVILLE | CO | 80027 | |
| ANDREW HINES | 1546 S BUNDY DR #203 | | | | LOS ANGELES | CA | 90025 | |
| ANDREW HIXSON | 2706 N MILDRED | | | | CHICAGO | IL | 60614 | |
| ANDREW HOEKWATER | 7282 BROOKLYN AVENUE SE | | | | GRAND RAPIDS | MI | 49508 | |
| ANDREW HOFFARTH | 965 LAGUNA DR | #4 | | | CARLSBAD | CA | 92008 | |
| ANDREW HOFFMAN | 1120 N LASALLE DRIVE | #16P | | | CHICAGO | IL | 60610 | |
| ANDREW HOLDER | 3036 SHADYPARK DR | | | | LONG BEACH | CA | 90808 | |
| ANDREW HOLDER | 4524 US 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| ANDREW HOLUB | 3084 KINGS WEST LANE | | | | EUGENE | OR | 97401 | |
| ANDREW HOLVERSON | 1436 N 65TH ST | | | | WAUWATOSA | WI | 53213 | |
| ANDREW HONEK | 788 MILDFORD POINT RD | | | | MILFORD | CT | 06460 | |
| ANDREW HONEK | 788 MILFORD POINT RD | | | | MILFORD | CT | 06460 | |
| ANDREW HONIG | 2501 W 155TH ST | | | | GARDENA | CA | 90249 | |
| ANDREW HOOPER | 6455 EMERALD LAKE | | | | TROY | MI | 48085 | |
| ANDREW HOSSOM | 7610 DUNFIELD AVENUE | | | | LOS ANGELES | CA | 90045 | |
| ANDREW HOUSSER | 285 RIDGEWAY RD | | | | WOODSADE | CA | 94062 | |
| ANDREW HOUSTON | 662 PEACH ST | | | | NOVATO | CA | 94945 | |
| ANDREW HOWARD | 14806 SE 179TH ST 18A | | | | RENTON | WA | 98058 | |
| ANDREW HUNTER | 10417 E LYLEWOOD WAY | | | | CLOVIS | CA | 93619 | |
| ANDREW HURWITZ | 5959 ST LOUIS AVE | | | | ST LOUIS | MO | 63120 | |
| ANDREW HUSH | 5439 FAIRMONT CIR | | | | AUSTIN | TX | 78745 | |
| ANDREW IKAMAS | 1910 S INDIANA AVE | APT 218 | | | CHICAGO | IL | 60616 | |
| ANDREW IKAMAS | 500 W SUPERIOR ST | #707 | | | CHICAGO | IL | 60654 | |
| ANDREW IKAMAS | 500 W SUPERIOR | UNIT 707 | | | CHICAGO | IL | 60654 | |
| ANDREW IRWIN | 2229 WARRINGTON AVE | | | | FLOWERMOUND | TX | 75028 | |
| ANDREW J BURGER | 502 CLAYTON CT | | | | HARRISON | OH | 45030 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANDREW J VITCHELL | 4463 YORKTOWN PLACE | | | | MAYS LANDING | NJ | 08330 | |
| ANDREW JACKSON | 549 S 10TH STREET | | | | SALINA | KS | 67401 | |
| ANDREW JACKSON | 79 SUNSET DR | | | | RAYNHAM | MA | 02767 | |
| ANDREW JACQUES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANDREW JAFFEE | SPORTSTV GUIDE | PO BOX 575 | | | MONSON | MA | 01057 | |
| ANDREW JAMISON | 5419 Purlington Way | | | | Baltimore | MD | 21212-3406 | |
| ANDREW JANZ | 583 E ELPASO AVE | #104 | | | FRESNO | CA | 93720 | |
| ANDREW JENKINS | 24764 YESTER OAKS DR | | | | GERMANTOWN | TN | 38139 | |
| ANDREW JENKS | 257 29TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| ANDREW JENNINGS | 1220 MANNING AVE #14 | | | | LOS ANGELES | CA | 90024 | |
| ANDREW JENSEN | 3919 S KIRKWOOD AVE | | | | SAINT FRANCIS | WI | 53235 | |
| ANDREW JOEL | 19 ROSLYN HILLS DR | | | | RICHMOND | VA | 23229 | |
| ANDREW JOHNSON | 3220 IRVING AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| ANDREW JOHNSON | 3935 E ROUGH RIDER RD | #1118 | | | PHOENIX | AZ | 85050 | |
| ANDREW JOHNSON | 5542 N MOUNTAIN DR | | | | SAN BERNARDINO | CA | 92407 | |
| ANDREW JOHNSON | 6710 VERNON AVE S | APT 302 | | | EDINA | MN | 55436 | |
| ANDREW JOKERST | 755 HARBOR CLIFF WAY | 110 | | | OCEANSIDE | CA | 92054 | |
| ANDREW JONES | 50009 SOUTH 310TH PL | | | | AUBURN | WA | 98001 | |
| ANDREW JUDGE | 2181 SUMMERTON DR | | | | SAN JOSE | CA | 95122 | |
| ANDREW KACZECKA | 3390 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| ANDREW KAFAFIAN | 67 MOONACHIE RD | | | | MOONACHIE | NJ | 07074 | |
| ANDREW KALIVAS | 713 LONGWOOD DR | | | | ALGONQUIN | IL | 60102 | |
| ANDREW KALMAN | PO BOX 626 | | | | SPRINGVALE | ME | 04083 | |
| ANDREW KAN TRAVEL SERVICE INC | 5 PENN PLAZA | PO BOX 697 | | | PETOSKEY | MI | 49770 | |
| ANDREW KANG | 13507 BLUE LACE TRL | | | | SAN DIEGO | CA | 92130 | |
| ANDREW KAPPER | 4322 E DEER FRAM LANE | | | | OLNEY | IL | 62450 | |
| ANDREW KATSONDAS | 4353 HAMPTON | | | | WESTERN SPRINGS | IL | 60558 | |
| ANDREW KAYE | 5 VERA LN | | | | CONSHOHOCKEN | PA | 19428 | |
| ANDREW KEATING | 6423 N CALLE DE LOS | SERIS | | | TUCSON | AZ | 85718 | |
| ANDREW KEENAN | 3217 VISTA TERRACE | | | | MCHENRY | IL | 60050 | |
| ANDREW KENNEDY | 27 BLACKWELL AVE | | | | MORRISTOWN | NJ | 07960 | |
| ANDREW KERSTEIN | PO BOX 3335 | | | | SEA BRIGHT | NJ | 07760 | |
| ANDREW KEY | 6 VIVIAN LN APT 13 | | | | ATLANTA | GA | 30305 | |
| ANDREW KIMURA | 1751 STONER AVE | | | | LOS ANGELES | CA | 90025 | |
| ANDREW KING | 2986 BRYN WOOD DR | | | | FITCHBURG | WI | 53711 | |
| ANDREW KIRKPATRICK | 4218 LOMO ALTO COURT | | | | DALLAS | TX | 75219 | |
| ANDREW KLAUSMAN | 508 GATEWOOD RD | | | | CHERRY HILL | NJ | 08003 | |
| ANDREW KLEIN | 308 SOCIETY HILL BLVD | | | | CHERRY HILL | NJ | 08003 | |
| ANDREW KOMOROSKI | 90 DEER MEADOW CT | | | | ST PETERS | MO | 63304 | |
| ANDREW KOPERVAS | 354 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94110 | |
| ANDREW KOPPEL | 14 PEREGRINE CT | | | | BALTIMORE | MD | 21208 | |
| ANDREW KORDUS | 5837 S. 18TH ST | | | | MILWAUKEE | WI | 53221 | |
| ANDREW KOSLOW | 4950 N MILLER ROAD | #234 | | | SCOTTSDALE | AZ | 85251 | |
| ANDREW KRAMEK | 16320 BOARDWALK TERR | | | | ORLAND HILLS | IL | 60487 | |
| ANDREW KRECH | 1926 NW 155TH ST | | | | CLIVE | IA | 50325 | |
| ANDREW KREMER | 113 WILLIAMS AVE | | | | BALTO | MD | 21222 | |
| ANDREW KREZEL | 3222 N 63RD ST | | | | WOODRIDGE | IL | 60517 | |
| ANDREW L JOHNSON | IMED DESIGN INC | 322 JODY WAY | | | TIMONIUM | MD | 21093 | |
| ANDREW L MOLITOR | 6065 POOH CORNER ST | | | | LAS VEGAS | NV | 89110 | |
| ANDREW LA ROSA | 400 LONGWOOD DR | | | | EXTON | PA | 19341 | |
| ANDREW LACHENMAAYER | 16 KITE COURT | | | | LAWRENCEVILLE | NJ | 08648 | |
| ANDREW LACLAIR | 14223 OAKPOINTE DR | | | | LAUREL | MD | 20707 | |
| ANDREW LAKE | 19613 KEVIN LANE | | | | MOKENA | IL | 60448 | |
| ANDREW LAPIC | 1208 7TH AVE SE | | | | PUYALLAUP | WA | 98372 | |
| ANDREW LATERZA | 8 COUNTRY RIDGE CIR | | | | RYE BROOK | NY | 10573 | |
| ANDREW LAURITSON | 706 W WALL ST | | | | LEXINGTON | IL | 61753 | |
| ANDREW LAW | 2310 35TH STREET | | | | DES MOINES | IA | 50310 | |
| ANDREW LAWSON | 4509 COOLIDGE HWY | | | | ROYAL | MI | 48073-1681 | |
| ANDREW LE | 402 PACIFIC | | | | HOUSTON | TX | 77056 | |
| ANDREW LEE | 18029 N 113TH AVE | | | | SURPRISE | AZ | 85378 | |
| ANDREW LEE | 422 SCOTT AVE | | | | OSHKOSH | WI | 54901 | |
| ANDREW LEE | 422A SCOTT AVE | | | | OSHKOSH | WI | 54901 | |
| ANDREW LEE | 803 ALLSTON ST | | | | HOUSTON | TX | 77007 | |
| ANDREW LEGGIO JR | 1401 CARNATION AVE | | | | METAIRIE | LA | 70001 | |
| ANDREW LERNER | 1010 BAYRIDGE TERRACE | | | | GAITHERBURG | MD | 20878 | |
| ANDREW LEVERING | 207 ANDOVER AVE | | | | WEST LAWN | PA | 19609 | |
| ANDREW LEVINSON | 3607 LANGHILL CT | | | | AGOURA HILLS | CA | 91301 | |
| ANDREW LEWIS | 2989 CREEK FALLS CT | | | | PERLAND | TX | 77581 | |
| ANDREW LINGENFELTER | 124 ELM RD | | | | PUNXSUTAWNEY | PA | 15767 | |
| ANDREW LIU | 10222 LONE STARE PL | | | | DAVIE | FL | 33328 | |
| ANDREW LORUSSO | DBA SING AND COOK ITALIAN | PO BOX 91725 | | | SANTA BARBARA | CA | 93190 | |
| Andrew Lorusso | f/v/o Sing and Cook Italian | PO Box 91725 | | | Santa Barbara | CA | 93190 | |
| Andrew Lorusso (Singing Chef) | f/v/o Sing and Cook Italian | P.O. Box 91725 | | | Santa Barbara | CA | 93190 | |
| ANDREW LOWG | 10461 FRESH WATER PT | | | | STOCKTON | CA | 95209 | |
| ANDREW LUEDHARDT | 10676 SIMONOS RD | | | | BOWLING GREEN | OH | 43402 | |
| ANDREW LUKIS | 19430 YORKSHIRE DR | | | | MOKENA | IL | 60448 | |
| ANDREW LUTZ | 8744 METCALF | #205-C | | | OVERLAND PARK | KS | 66212 | |
| ANDREW LUTZ | 9332 WOODSON DR | | | | OVERLAND PARK | KS | 66207 | |
| ANDREW LYNCH | 12659 RIOS RD | | | | SAN DIEGO | CA | 92128 | |
| ANDREW M  HERZOG | 42 JACOB DRIVE | | | | MONTICELLO | NY | 12701 | |
| ANDREW M PRICE | 326 GASTON LANE | | | | BOSSIER CITY | LA | 71112 | |
| ANDREW MACINTYRE | 272 RICHARDS AVE | | | | NORWALK | CT | 06850 | |
| ANDREW MACKENZIE | #215 284 ST HELENS AVE | | | | TORONTO | ON | M6H4A4 | CANADA |
| ANDREW MACKENZIE | 284 ST HELENS AVE | #215 | | | TORONTO | ON | M6H4A4 | CANADA |
| ANDREW MARGINI | 8 AMANDA LANE | | | | MECHANIC VILLE | NY | 12118 | |
| ANDREW MARIN | 1203 N. GARSPEN AVE | | | | COVINA | CA | 91724 | |
| ANDREW MARK | 492 CHURCH RD | | | | DEVEN | PA | 19333 | |
| ANDREW MARR | 33772 GLENVIEW CT | | | | FARMINGTON | MI | 48335 | |
| ANDREW MARTIN FOR NEVADA | 7345 S DURANGO DR | STE B107-319 | | | LAS VEGAS | NV | 89113 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 101 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW MASCOTT | 7900 NE 158TH AVE | | | | VANCOUVER | WA | 98682 | |
| ANDREW MASE | 6503 N 750 W | | | | ORLAND | IN | 46776 | |
| ANDREW MASON | 565 W QUINCY STREET | | | | CHICAGO | IL | 60661 | |
| ANDREW MATTHEWS | 7720 BUCKHAVEN CT SE | | | | ADA | MI | 49301 | |
| ANDREW MATTHIAS | 2125 FAIR OAKS BLVD | #B4 | | | SACRAMENTO | CA | 95825 | |
| ANDREW MAYES | 6448 ALDRIDGE DRIVE | | | | FRISCO | TX | 75035 | |
| ANDREW MCAFFRY | 7116 WRENS CREEK LN | | | | KNOXVILLE | TN | 37918 | |
| ANDREW MCCLAIRE | 812 ROBINSON ST | | | | EAST BRADY | PA | 16028 | |
| ANDREW MCCOUBREY | 305 WEST LAKE ST | | | | PETOSKEY | MI | 49770 | |
| ANDREW MCCOWN | 2500 KINNIKINNICK RD | K-3 | | | VAIL | CO | 81657 | |
| ANDREW MCDONALD | 3224 W LAKEFIELD DR | #A | | | MILWAUKEE | WI | 53215 | |
| ANDREW MCDONALD | 3224 W LAKEFIELD DR | | | | MILWAUKEE | WI | 53215 | |
| ANDREW MCGOVERN | 2070 S AVENIDA URSA | | | | TUCSON | AZ | 85710 | |
| ANDREW MCKINLEY | 1412 AUSTON LN | | | | CHELSEA | MI | 48118 | |
| ANDREW MCKNIGHT | 332 BUSTER BROWN  RD | | | | JACKSON | GA | 30233 | |
| ANDREW MCMAHON | 4125 DREW AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| ANDREW MCRINER | 31 LYNDE ST | | | | MELROSE | MA | 02176 | |
| ANDREW MEADE | 9426 SE 33RD ST | | | | MERCER ISLAND | WA | 98040 | |
| ANDREW MEAGHER | 4218 W NATIONAL AVE | | | | BURBANK | CA | 91505 | |
| ANDREW MEDINA | 1234 FRANCISCO ST | APT#5 | | | SAN FRANCISCO | CA | 94123 | |
| ANDREW MENYHAR | 3287 KEMPTON AVENUE | #5 | | | OAKLAND | CA | 94611 | |
| ANDREW MEYER | 17W43S EARL CT | | | | DARIEN | IL | 60561 | |
| ANDREW MEYERS | 806 NE 16TH AVE | | | | FORT LAUDERDALE | FL | 33304 | |
| ANDREW MEZA | 15256 CARRETERA DR | | | | WHITTIER | CA | 90605 | |
| ANDREW MIENKIEWICZ | 23 WILSHIRE LN | | | | PLAINVIEW | NY | 11803 | |
| ANDREW MIGNOSA | 7 EDGEWORTH RD | | | | QUINCY | MA | 02171 | |
| ANDREW MITCHELL | 5542 CHILDS AVE | | | | CINCINNATI | OH | 45248 | |
| ANDREW MITCHELL | 6275 HOFFMAN AVE | | | | ST LOUIS | MO | 63139 | |
| ANDREW MOGENSEN | 20 TREMONT ST | | | | CHARLESTON | MA | 02129 | |
| ANDREW MOLLICA | 20 Red Fox Run | | | | WRENTHAM | MA | 02093-2129 | |
| ANDREW MOORE | 16005 EADS ST | #4375 | | | ARLINGTON | VA | 22202 | |
| ANDREW MOORE | 1943 BEDFORD RD | | | | UPPER ARLINGTON | OH | 43212 | |
| ANDREW MOORE | 6111 COPPERHILL DR | | | | DALLAS | TX | 75248 | |
| ANDREW MORER | 10 JAMIE CT | | | | BARNEGAT | NJ | 08005 | |
| ANDREW MORRIS | F/S/O  DARBY O'GILL | 707 GREENWAY RD | | | HENDERSON | NV | 89002 | |
| ANDREW MORSE | 1715 ANNANDALE DR | | | | NASHVILLE | IN | 47448 | |
| ANDREW MORSON | MORSON QALBANI MENTAL | HEALTH LLC | 400 POYDRAS STREET | SUITE 1780 | NEW ORLEANS | LA | 70130 | |
| ANDREW MOSCHEA | 2 GRENADIER CT | | | | LINCOLNSHIRE | IL | 60069 | |
| ANDREW MOSER | 2006 CARLTON DR | | | | LEBANON | PA | 17042 | |
| ANDREW MOURA | 861 COLUMBIA LN | #19 | | | PROVO | UT | 84604 | |
| ANDREW MUELLER | 711 10TH ST S | | | | BUFFALO | MN | 55313 | |
| ANDREW MURRAY | 1180 FILBERT STREET | APT #203 | | | SAN FRANCISCO | CA | 94109 | |
| ANDREW MURRAY | 475 1/2 VALLEJO STREET | | | | SAN FRANCISCO | CA | 94133 | |
| ANDREW MYHRE | 2795 CHERYL STREET | | | | EUGENE | OR | 97408 | |
| ANDREW N  FEDERICO JR | 43 WILLOW WOOD SQ. | | | | EAST RUTHERFORD | NJ | 07073 | |
| ANDREW NELSON | 611 W 5TH ST | | | | STERLING | IL | 61081 | |
| ANDREW NEMETH | 263 HERR STREET | | | | HARRISBURG | PA | 17102 | |
| ANDREW NEWMAN | 5738 LANAI STREET | | | | LONG BEACH | CA | 90808 | |
| ANDREW NICHOLAS | 3186 REGENCY PL | | | | WESTLAKE | OH | 44145 | |
| ANDREW NICHOLAS | 812 MEGAN CT | | | | WESTMONT | IL | 60559 | |
| ANDREW NICHOLSON | 3633 MCKEE RD | | | | CHARLOTTE | NC | 28270 | |
| ANDREW NIELSON | 320 SW 7TH ST #315 | | | | DES MOINES | IA | 50309 | |
| ANDREW NIGLINECIO | 856 HOLLYWAY | | | | PALATINE | IL | 60074 | |
| ANDREW NISITO | PO BOX 443 | | | | MANITOU SPGS | CO | 80829 | |
| ANDREW NOBLE EDUCATION FUND | C/O TD BANK | 3219 ATLANTIC BRIGANTINE BLVD | | | BRIGANTINE | NJ | 08203 | |
| ANDREW NOGUEIRA | 321 RAWLING DR | | | | HARRISON | OH | 45030 | |
| ANDREW NOVY | 9450 NORTHCLIFF | | | | DALLAS | TX | 75218 | |
| ANDREW NYMAN | 6853 ARBOR LANE | | | | EAU CLAIRE | WI | 54701 | |
| ANDREW O'BRIEN | 2537 WINFIELD DR | | | | SPRINGFIELD | IL | 62704 | |
| ANDREW ODELLO | 311 WOODVIEW PL | | | | OAKLEY | CA | 94561 | |
| ANDREW ODENWALD | 67 COUNTRY CLUB PLACE | | | | BELLEVILLE | IL | 62223 | |
| ANDREW OGRIS | 10144 PLEASANT VILLAGE PL | | | | LAS VEGAS | NV | 89123 | |
| ANDREW O'MALLEY | 90 BURSLEY  PATH | | | | WEST BARNSTABEL | MA | 02668 | |
| ANDREW OSORIO | 5921 MIDDLETON ST | #31 | | | HUNTINGTON PARK | CA | 90255 | |
| ANDREW OSUGI | 660 KING STREET | UNIT #311 | | | SAN FRANCISCO | CA | 94107 | |
| ANDREW OTT | 3804 SE SUNRISE DR | | | | CAMAS | WA | 98607 | |
| ANDREW P DAVIS | 268 PORTER AVENUE | | | | BILOXI | MS | 39530 | |
| ANDREW PAHACH | PO BOX 50 | 109 TOBY RD | | | NEW FLORENCE | PA | 15944 | |
| ANDREW PALUS | 535 SHIRLEY AVE | | | | FRANLIN LAKES | NJ | 07417 | |
| ANDREW PAPAC | 2030 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| ANDREW PARENTE | 190 W 16TH ST | | | | DEER PARK | NY | 11729 | |
| ANDREW PARKER | 655 PACIFIC HIGHWAY PO BOX 538 | | | | SYDNEY | | | AUSTRALIA |
| ANDREW PARKER | 1211 WOODLAND CROSSING | | | | COLUMBIA | TN | 38401 | |
| ANDREW PARKER | 300 1ST AVE N SUITE 200 | | | | MINNEAPOLIS | MN | 55407 | |
| ANDREW PATAKY | 63 SPRING RD | | | | AMHERST | NH | 03031 | |
| ANDREW PATAKY | 63 SPRING ROAD | | | | AMHERST | NH | 03031-1911 | |
| ANDREW PATTI | 12 HIGGINS AVE | | | | MEDFORD | MA | 02155 | |
| ANDREW PELOQUIN | 1453 W GLENMERE DR | | | | CHANDLER | AZ | 85224 | |
| ANDREW PETER MCDONALD | 20061 DOANNA WAY UNIT 1 | | | | BEND | OR | 97702 | |
| ANDREW PETERS | 13030 CARRIAGE PARK LN | | | | JOHNS CREEK | GA | 30097 | |
| ANDREW PETERSON | 4172 S BEVWOOD CIRCLE | | | | SALT LAKE CITY | UT | 84124 | |
| ANDREW PETTIT | 1342 SHEBOYGAN ST | | | | OSHKOSH | WI | 54904 | |
| ANDREW PHELPS | 17135 131ST AVE NE | APT#N304 | | | WOODINVILLE | WA | 98072 | |
| ANDREW PIDHAYNY | 2338 MCKINNEY ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| ANDREW PITMAN | 3397 OLD JONESBORO RD | | | | HAPEVILLE | GA | 30354 | |
| ANDREW PITTS | 4010 N BRANDYWINE DR | APT 1316 | | | PEORIA | IL | 61614 | |
| ANDREW POMERVILLE | 947 S M 88 HWY | | | | BELLAIRE | MI | 49615 | |
| ANDREW PORTER | 1021 N GARFIELD ST | NO 404 | | | ARLINGTON | VA | 22201 | |
| ANDREW PORTER | 2944 STELLA BLUE LN | | | | FAIRFAX | VA | 22031 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANDREW POTTER | 3120 S JUPITER AVE | | | | BOISE | ID | 83709 | |
| ANDREW PRAVUK | 301 COBHAM LANE | | | | CABOT | PA | 16023 | |
| ANDREW PRISBELL | 3003 REGATA RUN DR | | | | FRIENDSWOOD | TX | 77546 | |
| ANDREW QUILLIN | 4635 ABERDEEN AVE | | | | DUBLIN | OH | 43016 | |
| ANDREW R DUFFY | 5ALTZ MONGELUZZI BARRETT & BENDESKY | 1650 MARKET STREET, 52ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| ANDREW R KAUFMAN | HALPERN & KAUFMAN | 21 SOUTH 12TH STREET #777 | | | PHILADELPHIA | PA | 19107-3607 | |
| ANDREW RABY | 220 BIDWELL ST | | | | FRANKLIN | NC | 28734 | |
| ANDREW RACKAUSKAS | P O BOX 7753 | | | | TORRANCE | CA | 90504 | |
| ANDREW RADETSKI | 1042 E ANDERSON DR | | | | PALATINE | IL | 60074 | |
| ANDREW RANCK | 617 N BESS | | | | MARISSA | IL | 62257 | |
| ANDREW RANNELLS | 3323 N. PAULINA 2E | | | | CHICAGO | IL | 60657 | |
| ANDREW RAYMONDS | 1121 W COLUMBIA AVE | | | | CHICAGO | IL | 60626 | |
| ANDREW RICH | 936 W CONCORD PL | #2 | | | CHICAGO | IL | 60614 | |
| ANDREW RICHARDS | 16371 130TH AVE SE | | | | RENTON | WA | 98058 | |
| ANDREW RICHARDS | 6371 130TH AVE SE | | | | RENTON | WA | 98058 | |
| ANDREW RICHARDSON | 1718 WELSH CT | | | | SAN LUIS OBISPO | CA | 93401 | |
| ANDREW RICKS | 2135 W ROSCOE ST | #25 | | | CHICAGO | IL | 60618 | |
| ANDREW RIECKE | 360 MAIN ST | | | | HOPE | RI | 02831 | |
| ANDREW RILL | 6461 RENAISSANCE DR | | | | PORT ORANGE | FL | 32128 | |
| ANDREW RIVAS | 10463 POPLAR ST | | | | RANCHO CUCAMONGA | CA | 91737 | |
| ANDREW ROBERTS | 1215 N MCCADDEN PLACE | APT #112 | | | LOS ANGELES | CA | 90038 | |
| ANDREW ROBERTS | 3340 TEXAS AVE | | | | ST LOUIS | MO | 63118 | |
| ANDREW ROBINSON | 10704 S. 26TH ST | | | | BELLEVUE | NE | 68123 | |
| ANDREW ROBINSON | 408 GLENDALE AVENUE | | | | DECATUR | GA | 30030 | |
| ANDREW ROBINSON | 4310 SURREY WAY | | | | EVANSVILLE | IN | 47725 | |
| ANDREW ROCHSTEIN | 4833 TWIN VALLEY DR | | | | AUSTIN | TX | 78731 | |
| ANDREW ROCK | 20014 DES MOINES MEMORIA | L DR | | | SEATAC | WA | 98198 | |
| ANDREW RODGERS | 571 HALKIRH ST | | | | SANTA BARBARA | CA | 93110 | |
| ANDREW RODRIGUEZ | 3305 SAN CAROLS WAY | | | | UNION CITY | CA | 94587 | |
| ANDREW ROMEY | 9885 RIVER OAK LANE W | | | | FISHERS | IN | 46038 | |
| ANDREW ROSSMER | 785 7TH AVE | | | | RIVEREDGE | NJ | 07661 | |
| ANDREW ROTH | 10133 WATERBROOK LN | | | | CHARLOTTE | NC | 28277 | |
| ANDREW ROTH | 3244 IOWA ST | | | | COSTA MESA | CA | 92626 | |
| ANDREW ROTH | 6607 W 3RD ST | #L1223 | | | GREELEY | CO | 80634 | |
| ANDREW RUDICK | 2063 LIBERTY HEIGHTS | | | | ANN ARBOR | MI | 48103 | |
| ANDREW RUNKEL | N102 W7000 SUSAN LN | | | | CEDARBURG | WI | 53012 | |
| ANDREW RUPERT | 4004 W 58TH PLACE | | | | LOS ANGELES | CA | 90043 | |
| ANDREW RUSSO | 4725 REICH ST | | | | METAIRIE | LA | 70006 | |
| ANDREW RUWE | 300 WHIXLEY LN | | | | GREENVILLE | SC | 29607 | |
| ANDREW RYAN | 525 SELKIRK DR | | | | WINTER PARK | FL | 32792 | |
| ANDREW RYAN POUNDERS | 2700 LAS VEGAS BLVD SOUTH | SUITE# 1907 | | | LAS VEGAS | NV | 89109 | |
| ANDREW S KRYDER | LAW OFFICES OF ANDREW S KRYDER LLC | 134 NORTH LASALLE ST, STE 1515 | | | CHICAGO | IL | 60602 | |
| ANDREW S. DEITEL | 7175 W. KENTUCKY DRIVE | SUITE B | | | LAKEWOOD | CO | 80226 | |
| ANDREW SALAMONE | 136-21 59 AVE | | | | FLUSHING | NY | 11355 | |
| ANDREW SANCHEZ | 7675 FREDERIKSEN LANE | | | | DUBLIN | CA | 94568 | |
| ANDREW SANDLIN | 2956 MARLIN CIRCLE | | | | ATLANTA | GA | 30341 | |
| ANDREW SANDOMIRE | 5381 E BRITTANY PL | | | | LITTLETON | CO | 80121 | |
| ANDREW SATHER | 1119 39TH AVE S | | | | MOORHEAD | MN | 56560 | |
| ANDREW SAVAGE | 4669 HUNTWICKE DR | | | | HILLIARD | OH | 43026 | |
| ANDREW SAVITZ | 28 GLENOE RD | | | | BROOKLINE | MA | 02467 | |
| ANDREW SCAIFE | 13010 W WADE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| ANDREW SCAVONE | 2671 N LINCOLN AVE | APT 4S | | | CHICAGO | IL | 60614 | |
| ANDREW SCERBO | 19 GENKE AVE | | | | NEW CITY | NY | 10956 | |
| ANDREW SCHACH | 9523 PORTSIDE LN | | | | ELK GROVE | CA | 95758 | |
| ANDREW SCHAFER | 4105 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221 | |
| ANDREW SCHATZ | 2300 DULANEY  VALLEY RD | APT K302 | | | TIMONIUM | MD | 21093 | |
| ANDREW SCHMIDT | 12 ARLINGTON AVE | | | | SOUTH RIVER | NJ | 08882 | |
| ANDREW SCHMIDT | 2720 GRAND AVE S. | #2 | | | MINNEAPOLIS | MN | 55408 | |
| ANDREW SCHMIDT | 972 LINCOLN | | | | EUGENE | OR | 97401 | |
| ANDREW SCHOECK | 8112 MARYLAND AVE | STE#101 | | | CLAYTON | MO | 63105 | |
| ANDREW SCHOENDIENST | 26 CARLYLE PLAZA | | | | BELLEVILLE | IL | 62221 | |
| ANDREW SCHWARTZ | 1908 20TH ST | APT 8 | | | SANTA MONICA | CA | 90404 | |
| ANDREW SCOTT | 104 DUNDEE DR | | | | CHESHIRE | CT | 06410 | |
| ANDREW SCOTT | PO BOX 62031 | | | | HOUSTON | TX | 77205-2031 | |
| ANDREW SELISSEN | 824 HOLSCHUH LANE | | | | GREEN BAY | WI | 54302 | |
| ANDREW SELLERS | 13643 TIVERTON RD | | | | SAN DIEGO | CA | 92130 | |
| ANDREW SELLERS | 6487 E LAKE DR | | | | SAN DIEGO | CA | 92119 | |
| ANDREW SEXTON | 4517 S ELM ST | | | | TEMPE | AZ | 85282 | |
| ANDREW SHANNON | 641 OCEAN PARK BLVD APT | 5 | | | SANTA MONICA | CA | 90405 | |
| ANDREW SICH | 149-23 17TH AVENUE | | | | WHITIESTONE | NY | 11357 | |
| ANDREW SIKOROWICS | 223 DEBBIE DR | | | | SOUTHINGTON | CT | 06489 | |
| ANDREW SIKOROWICZ | 223 DEBBIE DR | | | | SOUTHINGTON | CT | 06489 | |
| ANDREW SILVERMAN | 2127 CATHARINE ST | | | | PHILADELPHIA | PA | 19146 | |
| ANDREW SINGER | 3825 SW SCHOLLS FERRY | | | | PORTLAND | OR | 97221 | |
| ANDREW SINNER | 1717 40TH STREET S | #124 | | | FARGO | ND | 58103 | |
| ANDREW SITES | 928 BURCH AVE | | | | LIMA | OH | 45801 | |
| ANDREW SMILLIE | 4488 BIRCHWOOD AVENUE | | | | SEAL BEACH | CA | 90740-3111 | |
| ANDREW SMITH | 1350 TURK ST | APT 522 | | | SAN FRANCISCO | CA | 94115 | |
| ANDREW SMITH | 2752 BLACKSTONE AVE | | | | ST LOUIS PARK | MN | 55416 | |
| ANDREW SMITS | 2701 BUNGALOW PLACE | | | | CORONA DEL MAR | CA | 92625 | |
| ANDREW SOCHA | 498 TEXAS RD | | | | OLDBRIDGE | NJ | 08857 | |
| ANDREW SPAULDING | 18AUGUSTA WAY | | | | NORTH PRAIRIE | WI | 53153 | |
| ANDREW SPRINGFIELD | LOCAL NOTARIES | 9850 S. MARYLAND PKWY #5320 | | | LAS VEGAS | NV | 89183 | |
| ANDREW STACER | 19580 RIDGEWOOD DR | | | | PLYMOUTH | MI | 48170-2433 | |
| ANDREW STACHOWIAK | 19 STARLITE AVE | | | | CHEEKTOWAGA | NY | 14227 | |
| ANDREW STEELE | 2100 S. 260STH ST | APT#Q201 | | | DES MOINES | WA | 98198 | |
| ANDREW STEICHEN | 5206 THE TOLEDO | APT 4 | | | LONG BCH | CA | 90803 | |
| ANDREW STERNDALE | 1965 HORNBLEND ST | APT 10 | | | SAN DIEGO | CA | 92109 | |
| ANDREW STEWART | 356 PATHWAY MANOR | | | | WYCKOFF | NJ | 07481 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW STEWART | 536 TIMBER HILLS DR | | | | FREEPORT | IL | 61032 | |
| ANDREW STEWART | 6624 BOBOLINK DR | | | | DALLAS | TX | 75214 | |
| ANDREW STREIGEL | 13278 SPENCER ST PEA LN | | | | EDEN PRAIRIE | MN | 55347 | |
| ANDREW STREIT | 15026 40TH AVE W #7-303 | | | | LYNNWOOD | WA | 98087 | |
| ANDREW STUDLEY | 1432 E HEARTLAND DR | | | | KUNA | ID | 83634 | |
| ANDREW SU | 6015 MADONDALE RD | | | | ALEXANDRIA | VA | 22315 | |
| ANDREW SU | 6015 MASONDALE RD | | | | ALEXANDRIA | VA | 22315 | |
| ANDREW SULLIVAN | 2 MYLES STANDISH DR | UNIT4 | | | HAVERHILL | MA | 01835 | |
| ANDREW SWATZELL | 1617 PLEASANT HILL RD | | | | LAFAYETTE | CA | 94549 | |
| ANDREW SWEENEY | 1520 WALTHAM RD | | | | COLUMBUS | OH | 43221 | |
| ANDREW SWEETNAM HOLMES | 2559 QUADRA ST APT 202 | | | | VICTORIA | BC | V8T 3E1 | CANADA |
| ANDREW T KING | KING MECHANICAL LLC | 522 N WALNUT ST | | | OLATHE | KS | 66061 | |
| ANDREW TAYLOR | 14508 CACHUMA CANYON RD | | | | BAKERSFIELD | CA | 93306 | |
| ANDREW TAYLOR | 219 CONCORD ST #2 | | | | EL SEGUNDO | CA | 90245 | |
| ANDREW TELATOVICH | 4709 NW 82ND AVE | | | | LAUDERHILL | FL | 33351 | |
| ANDREW TELLIJOHN | PO BOX 23238 | | | | RICHFIELD | MN | 55423 | |
| ANDREW THOMAS | 1416 OAKWOOD TRAIL | | | | PAINESVILLE | OH | 44130 | |
| ANDREW THOMAS | 17301 FERNSHAW AVE | | | | CLEVELAND | OH | 44111 | |
| ANDREW THOMPSON | 1100-M AUTUMN CREEK CT | | | | VALLEY PARK | MO | 63088 | |
| ANDREW THORNTON | 2216 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | |
| ANDREW TINSLEY | 24 WESTWOOD TERRACE | | | | SPRINGFIELD | IL | 62702 | |
| ANDREW TISCKOS | 3 DALE AVE | | | | SOMERS | NY | 10589 | |
| ANDREW TJERNLUND | 18 RAVEN ROAD | | | | NORTH OAKS | MN | 55127 | |
| ANDREW TJERNLUND | 2600 UNIVERSITY AVE SE | #108 | | | MINNEAPOLIS | MN | 55414 | |
| ANDREW TODRYK | 185 SOUTH WALL ST | APT 206 | | | COLUMBUS | OH | 43215 | |
| ANDREW TOMPOS | 4113 IRISH HILLS DR | APT 2D | | | SOUTH BEND | IN | 46614 | |
| ANDREW TORNERO | 132 E STREET | | | | CHULA VISTA | CA | 91910 | |
| ANDREW TRAINOR | 4717 DESERT CANDLE DRIVE | | | | PUEBLO | CO | 81001 | |
| ANDREW TRALDI | 219 WOODCLIFF CT | | | | SUWANEE | GA | 30024 | |
| ANDREW TRENTADUE | 8157 FIELDING LANE | | | | GREENDALE | WI | 53129-2117 | |
| ANDREW TRUEFITT | 10651 SCEPTRE CRESCENT | | | | RICHMOND | BC | V7E 2A6 | CANADA |
| ANDREW TRUEFITT | 10651 SLEPTRE CRESCENT | | | | RICHMOND | BC | V7E 2A6 | CANADA |
| ANDREW TSIU | 2714 E ST | #14 | | | SACRAMENTO | CA | 95816 | |
| ANDREW TWOREK | 5511 CAPELLA LN | | | | LANCASTER | CA | 93536 | |
| ANDREW UEHISA | 743 SAN LUIS COURT | | | | CONCORD | CA | 94518 | |
| ANDREW USCOCOVICH | 29 SPEAR ST | | | | METUCHEN | NJ | 08840 | |
| ANDREW VALDEZ | 1414 SUNBEND FALLS | | | | SAN ANTONIO | TX | 78224 | |
| ANDREW VANDAM | 1404 SULLIVAN AVE | | | | FARMINGTON | NM | 87401 | |
| ANDREW VELEZ BAND | 2234 WEDNA DR | | | | NASHVILLE | TN | 37214 | |
| ANDREW VICENCIO | 751 RITTIMAN RD | | | | SAN ANTONIO | TX | 78209 | |
| ANDREW VOGT | 154 FOX HOLLOW WAY | | | | MANCHESTER | NH | 03104 | |
| ANDREW VONDRAN | 7A065 SUFFIELD CT | APT 203 | | | WESTMONT | IL | 60559 | |
| ANDREW VYHNANCK | 48 DUNHAM PL | | | | ST CHARLES | IL | 60124 | |
| ANDREW W GUESS | 560 GUESS RD | | | | OAK GROVE | LA | 71263 | |
| ANDREW WALL | 3947 OLD DOMINION BLVD | | | | ALEXANDRIA | VA | 22305 | |
| ANDREW WALLACE | 36 CONIFER ST | | | | HOWELL | NJ | 07731 | |
| ANDREW WATSON | 1519 EAGLE RIDGE TERR NE | | | | ALBUQUERQUE | NM | 87122 | |
| ANDREW WEISS | 6916 CONESTOGA PLACE | | | | UNIVERSITY PARK | FL | 34201 | |
| ANDREW WEISS | 6916 CONESTOGA PL | | | | BRADENTON | FL | 34201 | |
| ANDREW WEISS | 6916 CONESTOGA PL | | | | UNIVERSITY PARK | FL | 34201 | |
| ANDREW WELLEN | 276 WASHINGTON CT | | | | COLLEGEVILLE | PA | 19426 | |
| ANDREW WENRI | 163 N LOUDON ST | APT 1 | | | WINCHESTER | VA | 22601 | |
| ANDREW WERNSMAN | 322 N WASHINGTON AVE | | | | HARTUN | CO | 80731 | |
| ANDREW WEST | 245 E 72ND ST | | | | NEWYORK | NY | 10021 | |
| ANDREW WEST | 8801 CINNAMON CREEK DR | #126 | | | SAN ANTONIO | TX | 78240 | |
| ANDREW WHALEN | DBA NINE 2 ONE MEDIA LLC | 909 N 69TH ST | | | OMAHA | NE | 68132 | |
| ANDREW WHITTOME | PO BOX 4336 | | | | INCLINE VILLAGE | NV | 89450 | |
| ANDREW WIEBELT | 4702 PARK DRIVE SOUTH | | | | METAIRIE | LA | 70001 | |
| ANDREW WIGUNA | 4718 FENDYKE AVENUE | | | | ROSEMEAD | CA | 91770 | |
| ANDREW WILLIAMS | R AND R BOXING PROMOTION | PO BOX 11101 | | | CINCINNATI | OH | 45211 | |
| ANDREW WILLIS | 711 EVERETT MEMORIAL HWY | | | | MT. SHASTA | CA | 96067 | |
| ANDREW WILLIS | 729 CORONADO ST | | | | SAN DIEGO | CA | 92109 | |
| ANDREW WISE | 309 CALLE MIRAMAR | #C | | | REDONDO BEACH | CA | 90277 | |
| ANDREW WISE | 309 CALLE MIRAMAR | APT #C | | | REDONDO BEACH | CA | 90277 | |
| ANDREW WISE | 3201 E SENECA ST | #272 | | | TUCSON | AZ | 85716 | |
| ANDREW WIZENBERG | 1343 WARNALL AVE | | | | LOS ANGELES | CA | 90024 | |
| ANDREW WOLFE | 4 LONGWOOD RD | | | | BALTIMORE | MD | 21210 | |
| ANDREW WOLFE | 814 TURTLE CREST DR | | | | IRVINE | CA | 92603 | |
| ANDREW WOMELDORF | 101 S 5TH ST | APT 1301 | | | MINNEAPOLIS | MN | 55402 | |
| ANDREW WOMELDORF | 101 S 5TH ST #1301 | | | | MINNEAPOLIS | MN | 55402 | |
| ANDREW WOMELDORF | 101 S 5TH ST APT 1301 | | | | MINNEAPOLIS | MN | 55402-2060 | |
| ANDREW WONG | 1243 14TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| ANDREW WOODS | 340 EAST 51ST APT 11H | | | | NEW YORK | NY | 10022 | |
| ANDREW WORLEY | 237 E NUBIA ST | | | | COVINA | CA | 91722 | |
| ANDREW WRIGHT | 255 GLEN VALE RD | | | | YOUNGSTOWN | NY | 14174 | |
| ANDREW WUEBBELS | 408 DELRAY DR | PO BOX 303 | | | ALBERS | IL | 62215 | |
| ANDREW YEE | 135 PLEASANT ST STE 110 | | | | BROOKLINE | MA | 02146 | |
| ANDREW YEO | 490 LUCERA CT | APT 301 | | | PHILLIPS RANCH | CA | 91766 | |
| ANDREW YERKES | 6154 ROB ROY DRIVE | | | | OAK FOREST | IL | 60452-1831 | |
| ANDREW YOROTSKY | 1409 S HENDERSON ST | | | | FORT WORTH | TX | 76104 | |
| ANDREW YOST | 2139 WIDGEON DRIVE | | | | JOHNSTOWN | CO | 80534 | |
| ANDREW YOUNISS | 5 CHARLES RIVER COURT | | | | WELLESLEY | MA | 02482 | |
| ANDREW ZAFARI | 2830 E COLLEGE AVE | UNIT 108 | | | BOULDER | CO | 80303 | |
| ANDREW ZENK | 305 EIDE CIR | | | | GLENWOOD | MN | 56334-9706 | |
| ANDREW ZIMSKY | 1277 KETTNER BLVD | #404 | | | SAN DIEGO | CA | 92101 | |
| Andrew, Ashley | Law Office of Andrew G. Jones | 10401 North Meridian Street | Suite 300 | | Indianapolis | IN | 46290 | |
| Andrew, Ashley | Law Office of Andrew G. Jones | 9465 Counselors Row | Suite 200 | | Indianapolis | IN | 46240 | |
| ANDREW, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW, CHRISTALYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANDREW, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW, MARIBEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREW, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS ELECTRONICS | 25102 RYE CANYON LOOP | | | | VALENCIA | CA | 91355-4773 | |
| ANDREWS FOR ASSEMBLY | 6019 Camino Tierra | | | | San Clemente | CA | 92673-6402 | |
| ANDREWS IV, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS PRINTING | 16530 SOUTH HALSTED STREET | PO BOX 1328 | | | HARVEY | IL | 60426 | |
| ANDREWS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, ERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, GORDON | 3712 LEHIGH COURT | | | | MAYS LANDING | NJ | 08330 | |
| ANDREWS, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, JACALYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, JUDITH A | 110 SIN-DEL DRIVE | | | | HOLTON | KS | 66436 | |
| ANDREWS, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, KATHY F | 500 HENSLEY AVENUE | | | | GULFPORT | MS | 39503 | |
| ANDREWS, KEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, LAUREN | 32889 Titus Hill Ln | | | | AVON LAKE | OH | 44012-2370 | |
| ANDREWS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, MARK | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| ANDREWS, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, MISAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, OTIS W | 136 N GARFIELD PLACE | | | | MONROULA | CA | 91016 | |
| ANDREWS, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, REANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, ROYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, SAMTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, SANIFOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, TEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWSVILLE HOSPITALITY | FURNITURE INC | 80 N CLAYTON STREET | | | LAS VEGAS | NV | 89110 | |
| ANDREYTCHEV, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRIA DAWN SMITH | 332 W CREST DR | | | | CINCINNATI | OH | 45215 | |
| ANDRIA S KNAPP | 739 35TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| ANDRIA VINSON | 341 BAYBERRY DRIVE | | | | ROCKWALL | TX | 75087 | |
| ANDRIC, DEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRICCI, DINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRICO OSBORNE | OZANDELLA FILMS | 4682 E 86TH ST | | | GARFIELD HTS | OH | 44125 | |
| ANDRICOLA, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRING, TWILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRION, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRIS PETRICEKS | 806 SYCAMORE DR | | | | PGLO ALTO | CA | 94303 | |
| ANDRISO, ED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRIUS PENKAUSKAS | 12475 DEER CREEK DR | | | | N ROYALTON | OH | 44133 | |
| ANDRLE, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDROS INC | ADVENTURE TRAVEL | 2014 RIO GRANDE ST | | | SAN ANGELO | TX | 76901 | |
| ANDROS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDROY TRAVEL | 1213 TOWER AVE | | | | SUPERIOR | WI | 54880 | |
| ANDRUS LIGHTING | 3385 PALM STREET | | | | SAN DIEGO | CA | 92104 | |
| ANDRUS, HOANGSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRUS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDRUZZA, LEONARD | 25 EAST STATION RD APT B | | | | OCEAN CITY | NJ | 08226 | |
| ANDRZEJ CHURZEPA | 6316 W MONTROSE AVE | | | | CHICAGO | IL | 60634 | |
| ANDUJAR, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR, EDITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR-LOPEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDUJAR-LOPEZ, MILEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDY AQUINO | 394 HAILI ST | | | | HILO | HI | 96720 | |
| ANDY ARMSTRONG | N100 W14926 WINDSONG CT | | | | GERMANTOWN | WI | 53022 | |
| ANDY AZODI | 31343 CHERRY DR | | | | CASTAIC | CA | 91384 | |
| ANDY BACH | 14955 W MAPLE RIDGE RD | | | | NEW BERLIN | WI | 53151 | |
| ANDY BARTLING | 918 ST CLOUD ST APT B | | | | RAPID CITY | SD | 57701 | |
| ANDY BENO | 470 N 175 E | | | | WARSAW | IN | 46582 | |
| ANDY BEREITER | 7211 E. OAK ST | | | | WEBSTER | WI | 54893 | |
| ANDY BLATTENBAUER | 2350 280TH ST | | | | WAUBUN | MN | 56589 | |
| ANDY BOBOWSKI | 40682 GRAND AVENUE | | | | ANTIOCH | IL | 60002 | |
| ANDY BONOTAN | 92-1202 UAHANA ST | | | | KAPOLEI | HI | 96707 | |
| ANDY BOSWELL | 30829 220TH AVE | | | | DAVIS CITY | IA | 50065 | |
| ANDY BRUINGTON | 330 E STATE | | | | JACKSONVILLE | IL | 62650 | |
| ANDY BURAS | 18510 MAYALL ST | UNIT F | | | NORTHRIDGE | CA | 91324 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDY CANALES | 1486 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| ANDY CHAUSSEE | 743 POWERS AVE | | | | CLOVIS | CA | 93619 | |
| ANDY CHILDS | ANDY CHILDS ENTERTAINMENT | PO BOX 75 | | | NEW ALBANY | IN | 47151 | |
| ANDY CHOW | 125 LUCCA DR | | | | S SAN FRANCISCO | CA | 94808 | |
| ANDY CLYCE | 6487 RIDGEMONT DR | | | | DALLAS | TX | 75214 | |
| ANDY COLEMAN | 838 E 53RD | 2E | | | CHICAGO | IL | 60615 | |
| ANDY CONN | 5715 COMO CIRCLE | | | | WOODLAND HILLS | CA | 91367 | |
| ANDY DALL | 307 SHANNON AVE | | | | SMITHVILLE | MO | 64089 | |
| ANDY DELEEUW | 1302 LAMAR AVE | | | | OSHKOSH | WI | 54901 | |
| ANDY DICKINSON | 4202 MID CITY AVE | | | | OMAHA | NE | 68107 | |
| ANDY DIEHL | 8402 ELDERBERRY RD | | | | MADISON | WI | 53717 | |
| ANDY DOHERTY | 1421 11TH AVE N. | | | | ST. CLOUD | MN | 56307 | |
| ANDY FINDYSZ | 6775 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308 | |
| ANDY FINDYSZ | 9217 W PULLMAN COURT | | | | MOKENA | IL | 60448 | |
| ANDY FISHER | 6501 HEATHER RIDGE WAY | | | | OAKLAND | CA | 94611 | |
| ANDY FOTIADES | 1038 FAIRFIELD COURT | | | | MARIETTA | GA | 30068 | |
| ANDY FRANCIS | 10950 S 84TH AVENUE | | | | PALOS HILLS | IL | 60465 | |
| ANDY FRANCIS | 10950 SO 84TH | | | | PALOS HILLS | IL | 60450 | |
| ANDY FROLA | 4468 E DESERT LN | | | | GILBERT | AZ | 85234 | |
| ANDY GEYER | PO BOX 912 | | | | ARBUCKLE | CA | 95912 | |
| ANDY HACKBERT | 660 KING ST | #208 | | | SAN FRANCISCO | CA | 94107 | |
| ANDY HAMILTON | 10717 SCENIC DR NW | | | | TULALIP | WA | 98271 | |
| ANDY HAN | 2462 W PRICHETT PLACE | | | | TUCSON | AZ | 85745 | |
| ANDY HATLESTAD | 113 SIENNA CIR | | | | MANKATO | MN | 56001 | |
| ANDY HATTON | 16715 NE 9TH ST | | | | BELLEVUE | WA | 98008 | |
| ANDY HEIDRICK | 419 COUNTRY CLUB ROAD | | | | SALINA | KS | 67401 | |
| ANDY HEJLIK | 522 2ND ST | | | | WEBSTER CITY | IA | 50595 | |
| ANDY HOEKSTRA | 1483 FIR STREET | | | | LEMOORE | CA | 93245 | |
| ANDY HOHN | 2327 N EVERGREEN STREET | | | | CHANDLER | AZ | 85225 | |
| ANDY HOLLAND | 2590 MEADOWVIEW DR | | | | RED BLUFF | CA | 96080 | |
| ANDY HOLLOWAY | 460 NE POINT CIR | | | | LEES SUMMIT | MO | 64064 | |
| ANDY HOPFINGER | 7402 HENDERSON PARK RD | | | | HUNTERSVILLE | NC | 28078 | |
| ANDY HOPKINS | 11002 NE 43RD CIRCLE | | | | VANCOUVER | WA | 98632 | |
| ANDY HULEN | 431 WEST NEWHALL AVE | | | | WAUKESHA | WI | 53187 | |
| ANDY HUYNH | 310 4TH AVE SOUTH | #600 | | | MINNEAPOLIS | MN | 55415 | |
| ANDY IRIE | 21729 BARBARA ST | | | | TORRANCE | CA | 90503 | |
| ANDY ISAAC | 83501 MECCA HILLS AVE | | | | COACHELLA | CA | 92202 | |
| ANDY JAAP | 9227 MCDOUGAL CT | | | | TALLAHASSEE | FL | 32312 | |
| ANDY JACKSON | 10715 48TH ST E | | | | EDGEWOOD | WA | 98372 | |
| ANDY JASPER | 2001 WALDERF NW | | | | GRAND RAPIDS | MI | 49544 | |
| ANDY JAY TILLMAN | 340638 COUNTY ROAD N | | | | MINATARE | NE | 69356 | |
| ANDY JIMENEZ | 893 GARDEN GATE DRIVE | | | | MANTECA | CA | 95336 | |
| ANDY JOHNSON | 3875 PARK CREEK DR | | | | SOUTHAVEN | MS | 38672 | |
| ANDY KALLAS | DBA AK DISPLAY | PO BOX 3169 | | | SPARKS | NV | 89432 | |
| ANDY KAZEN | 2029 LAKE CLAY DR | | | | CHESTERFIELD | MO | 63017 | |
| ANDY KONKOLY | 14330 CASHEL FOREST DR | | | | HOUSTON | TX | 77069 | |
| ANDY KRATZ | 501 E. SHEFFIELD LN | | | | APPLETON | WI | 54913 | |
| ANDY LAMCH | 116 RANGOON RD | | | | ETOBICOKE | ON | M9C4P2 | CANADA |
| ANDY LANGE | 3255 WATERCRESS LN | | | | LINCOLN | NE | 68504 | |
| ANDY LATHREN | 149 S FIELDS CIRCLE | | | | CHAPEL HILL | NC | 27516 | |
| ANDY LATON | 4269 ORANGEWOOD CT | | | | CONCORD | CA | 94521 | |
| ANDY LAUSMAN | 9 JOEL CT | | | | REISTERSTOWN | MD | 21136 | |
| ANDY LEISEN | 6434 CITY WEST PKWY | APT 6303 | | | EDEN PRAIRIE | NM | 55344 | |
| ANDY LI | 187 HARBOR WAY | | | | ANN HARBOR | MI | 48103 | |
| ANDY LI | 2808 S SHIELDS AVE | | | | CHICAGO | IL | 60616 | |
| ANDY LI | 3122 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | |
| ANDY LOK | 954 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| ANDY MACLEOD | 23-6 JAMIESON ST | CANADA | | | DARTMOUTH | NS | B3A 3B7 | CANADA |
| ANDY MADUZA | 550 FRONT ST | UNIT 1301 | | | SAN DIEGO | CA | 92101 | |
| ANDY MALETTA | 1909 EMERALD GREEN AVE | | | | LAS VEGAS | NV | 89106 | |
| ANDY MANUEL | 45 MASON AVE | | | | ST LOUIS | MO | 63119 | |
| ANDY MARTIN | 1603 1/2 E BALBOA BLVD | | | | NEWPORT BEACH | CA | 92661 | |
| ANDY MCKINLEY | 1412 AUSTON LN | | | | CHELSEA | MI | 48118 | |
| ANDY MCNEILL | 15 RIM ROCK ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| ANDY MEADE | 2200 RANCHVIEW LANE | #137 | | | PLYMOUTH | MN | 55447 | |
| ANDY MILLER | 915 W GILBERT DR | | | | EVANSDALE | IA | 50707 | |
| ANDY MILLER STABLE INC. | 3 HOGRIFE WAY | | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| ANDY MONGEON | 1743 BONN BLVD | | | | BISMARCK | ND | 58504 | |
| ANDY MOSCOW | 4105 GLIDING GULLS AVE | | | | N LAS VEGAS | NV | 89084 | |
| ANDY NAHL | 3511 KROY WAY | | | | SACRAMENTO | CA | 95820 | |
| ANDY NEWSON | 6618 CISCAYNE PL | | | | CHARLOTTE | NC | 28211 | |
| ANDY NORDBY | 209 LUCILLE ST | | | | MARSHALL | MN | 56258 | |
| ANDY OWEN | 1630 HOLBURNE RD | | | | MISSISSAUGA | ONT | L5C 2L8 | CANADA |
| ANDY PAN | 9526 EMPRESS CROSSING DR | | | | SPRING | TX | 77379 | |
| ANDY PETERSON | 360 N.MICHIGAN AVE | STE#1900 | | | CHICAGO | IL | 60601 | |
| ANDY PETERSON | 655 W. IRVING PARK | STE#3303 | | | CHICAGO | IL | 60613 | |
| ANDY POWELL | 2506 COBBLE RIDGE DRIVE | | | | SUGAR LAND | TX | 77498 | |
| ANDY PRICE | 7936 HARBOR MASTER COURT | | | | DENVER | NC | 28037 | |
| ANDY PUGH | 11544 MINNEOLA CIR | | | | VALLEY CENTER | CA | 92082 | |
| ANDY R VARGO | 601 BENTON RD STE 7 | | | | BOSSIER CITY | LA | 71111 | |
| ANDY RACHLIN | 2408 LEON | #215 | | | AUSTIN | TX | 78705 | |
| ANDY RAMIREZ | PO BOX 8208 | | | | RANCHO SANTA FE | CA | 92067 | |
| ANDY RAY | 5041 N KENWOOD AVENUE | | | | INDIANAPOLIS | MN | 46208 | |
| ANDY RAY | 5041 N KENWOOD AVENUE | | | | INDIANPOLIS | IN | 46208 | |
| ANDY RUSSELL | 57 RILLING RIDGE | | | | NEW CANAAN | CT | 06840 | |
| ANDY SADLON | 1 SADLON RD | | | | COLUMBIA | CT | 06237 | |
| ANDY SHARPE | 1325 LUPINE WAY | | | | GOLDEN | CO | 80401 | |
| ANDY SIMON | 6040 TANONA DR | | | | CARMEL | IN | 46033 | |
| ANDY SLINGER | W10373 DALTON RD | | | | LODI | WI | 53555 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANDY SMITH | 311 W 37TH | | | | EUGENE | OR | 97405 | |
| ANDY SMITH | 3715 DARTMOUTH | | | | DALLAS | TX | 75205 | |
| ANDY SOME | 20 CASTLE CT | | | | RANDOLPH | NJ | 07869 | |
| ANDY SOURSOS | 233 E GROVENOR DR | | | | SHAUMBURG | IL | 60193 | |
| ANDY STEPHENS | 16 VINE ST | | | | THOROLD | ONT | L2V1S7 | CANADA |
| ANDY TASCHLER | 2425 MEADE ST | | | | DENVER | CO | 80211 | |
| ANDY TATE | 604 EASTERN | | | | MEMPHIS | TN | 38122 | |
| ANDY THOMAS | 2255 RANCHVIEW LN#22 | | | | PLYMOUTH | MN | 55447 | |
| ANDY THORE | 509 FOUNDERS WALK DR | | | | MORRISVILLE | NC | 27560 | |
| ANDY THORNE | 609 TYNES RD | | | | LORENA | TX | 76655 | |
| ANDY TIDEY | 722 SKYWALKER PT | | | | LAFAYETTE | CO | 80026 | |
| ANDY TING | 1946 OAK KNOLL DR | | | | BELMONT | CA | 94002 | |
| ANDY TOMINS | 5685 FORTUNA DRIVE | | | | MENTOR | OH | 44060 | |
| ANDY TRAN | 19077 SLOOP CIR | | | | HUNTINGTON BEACH | CA | 92648 | |
| ANDY TRAVEL AND TOURS | 7710 BALBOA AVE STE 211B | | | | SAN DIEGO | CA | 92111 | |
| ANDY TRUHAN | 2401 LOST LAKE LN | | | | YUKON | OK | 73099 | |
| ANDY VAN MEER | 5308 N HIGHLAND DR | | | | MCHENRY | IL | 60050 | |
| ANDY VANMEER | 1301 CANDPY DRIVE | #205 | | | ROUND LAKE | IL | 60073 | |
| ANDY WATERMAN | 441 ALCAN DRIVE | | | | BARABOO | WI | 53913 | |
| ANDY WATSON | 1 MILLRIDGE DR | | | | ARNOLD | MO | 63010 | |
| ANDY WELICKY | 2930 HIGHLAND PASS | | | | ALPHARETTA | GA | 30004 | |
| ANDY WHITIAK | 512 GARFIELD AVENUE | | | | JERMYN | PA | 18433 | |
| ANDY WITT | 21438 BRETON | | | | FRANKFORT | IL | 60423 | |
| ANDY WONG | 3114 SALISBURY CT | | | | FREMONT | CA | 94555 | |
| ANDY XY QIU | BA DA TRADING CO | 191 ACCACIA ST | | | DALY CITY | CA | 94014 | |
| ANDY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDY, SHONDRICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDYS PROHIRE | 3139 N ELSTON | | | | CHICAGO | IL | 60618 | |
| ANE Productions, Inc. | 3500 West Olive Avenue | | | | Burbank | CA | 91505 | |
| ANECIA D MODRE | 3202 RONNIE AVE | | | | PASCAGOULA | MS | 39567 | |
| ANEESHA INC | DBA COUTURE COLLECTIONS | FORUM SHOPS AT CAESAR'S | 3500 LAS VEGAS BLVD | SUITE A-13 | LAS VEGAS | NV | 89109 | |
| ANEISHA M SIMON | 2536 DANTE ST | | | | NEW ORLEANS | LA | 70118 | |
| ANELA KAHEAKU | 648 SALT FLATS CIR | | | | HENDERSON | NV | 89011 | |
| ANELICA T TRIEU | 14500 PINE RIDGE RD | | | | OCEAN SPRINGS | MS | 39565-7807 | |
| ANELLO, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANENI, JANET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANESTHESIA SERVICE MEDICAL GRP | PO BOX 85004 | | | | SAN DIEGO | CA | 92186 | |
| ANESTHESIOLOGY CONSULTANTS INC | PO BOX 29504 | | | | LAS VEGAS | NV | 89126 | |
| ANETTE CORTEZ | 9610 W RUTH AVE | | | | PEORIA | AZ | 85345 | |
| ANETTE GREEN | 20750 N 87TH ST | | | | SCOTTSDALE | AZ | 85255-5201 | |
| ANF PATNERS NO 1  ALA | PARTNERSHIP IN COMMENDAM | RIVERVIEW VILLA APARTMENTS | PO BOX 1938 | | GRETNA | LA | 70054 | |
| ANFINSON, MATTHEW | 16611 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011 | |
| ANFINSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANFITRIONES NACIONALES | PICO DE VERAPAZ NO 435-102  FR | | | | JARDINES DE LA MONTANA | | 14210 | MEXICO |
| ANFITRIONES NACIONALES S.A DE | PERIFERICO SUR NO. 4020 | PLAZA SANTA TERESA LOCAL 18-C | | | MEXICO D.F. | | 01900 | MEXICO |
| ANG (SERENA), CHOI S | BALLY'S ATLANTIC CITY | 1521 JOHN ADAMS CT | | | MAYS LANDING | NJ | 08330 | |
| ANG, CHOI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANG, EDITH | 3330 ELMWOOD ST. VE | | | | LAKE CHARLES | LA | 70615 | |
| ANGAS TRAVEL | 303 ANGAS STREET | | | | ADELAIDE | | 5000 | AUSTRALIA |
| ANGEL ABBETT | P.O. BOX 53 | | | | CENTERTOWN | MO | 65023 | |
| ANGEL ADAMS PARHAM PH D | 1235 JOSEPHINE STREET | | | | NEW ORLEANS | LA | 70130 | |
| ANGEL ALEMAN | 633 E 94TH ST | | | | LOS ANGELES | CA | 90002 | |
| ANGEL ALVARADO | 2043 NE 19TH ST | | | | GRESHAM | OR | 97030 | |
| ANGEL ARMIJO | 1570 SPRING CREEK LN | | | | OCEANSIDE | CA | 92057 | |
| ANGEL AVILA | 1524 MARLENE CT | | | | SAN JOSE | CA | 95118 | |
| ANGEL D WRIGHT | 565 SOUTH MASON ROAD | #226 | | | KATY | TX | 77450 | |
| ANGEL DEAR INC | 2975 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| ANGEL ESTREMERO | 740 WHITEBOOK DR | | | | LA HABRA | CA | 90631 | |
| ANGEL FLORES | 32 KILLIAN WAY | | | | RANCHO MIRAGE | CA | 92270-1641 | |
| ANGEL FLORES | 935 W 21ST APT #5 | | | | LOS ANGELES | CA | 90007 | |
| ANGEL GONZALEZ | 701 E 7TH AVENUE | APT #13 | | | ESCONDIDO | CA | 92025 | |
| ANGEL HERNANDEZ CRUZ | 920 PITMAN PLACE | | | | ESCONDIDO | CA | 92027 | |
| ANGEL INGNACIO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANGEL L WASHINGTON | 2031 VALENTINE CT | | | | NEW ORLEANS | LA | 70114 | |
| ANGEL MARISCAL | 1916 ALMA | #2 | | | SAN PEDRO | CA | 90731 | |
| ANGEL MOLINA | 3704 31ST AVE APT 3 | | | | ASTORIA | NY | 11103 | |
| ANGEL P ARBUCKLE | 113 OAK CIRCLE | | | | PORT SULPHUR | LA | 70083 | |
| ANGEL PAGON | 59 MINNA ST | | | | RAHWAY | NJ | 07065 | |
| ANGEL PARK GOLF CLUB LTD | 241 S RAMPART BLVD | | | | LAS VEGAS | NV | 89145 | |
| ANGEL PEREZ | 2936 W MOUNTAIN DEW ST | | | | TUCSON | AZ | 85746 | |
| ANGEL PLAYING CARDS USA  INC | 710 NORTH GREEN VALLEY PARKWAY | SUITE 200 | | | HENDERSON | NV | 89074 | |
| ANGEL RAMOS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANGEL ROMO | 14150 W LA REATA AVE | | | | GOOOYEAR | AZ | 85395 | |
| ANGEL SALAZAR | 827 S HALLY ST | | | | BAKERSFIELD | CA | 93307 | |
| ANGEL SANTILLI LLC | 4135 N BUTLER ST | | | | LAS VEGAS | NV | 89129 | |
| ANGEL STETLER | 10828 BERWICK WY | | | | RANCHO CORDOVA | CA | 95670 | |
| ANGEL WILLIAMS | 7416 OVERLAND PARK BLD WEST | | | | JACKSONVILLE | FL | 32244 | |
| ANGEL, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGEL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGEL, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELA B. WINTERS | 3011 MAINE ST. STE 4 | | | | QUINCY | IL | 62301 | |
| ANGELA BACA | 4264 ALTURA VISTA LN NE | | | | ALBUQUERQUE | NM | 87110 | |
| ANGELA BAKER | 3445 E. CLEVELAND ST | | | | LADD | IL | 61329 | |
| ANGELA BARONI | 187 MOBIL AVE. | | | | CAMARILLO | CA | 93010 | |
| ANGELA BARTZ | 415 8TH AVENUE | | | | MENLO PARK | CA | 94025 | |
| ANGELA BEACH | 8620 CANYON RANCH ST | | | | LAS VEGAS | NV | 89131 | |
| ANGELA BEARD | PO BOX 969 | | | | OLALLA | WA | 98359 | |
| ANGELA BRADLEY | PO BOX 603 | | | | PASS CHRISTIAN | MS | 39571 | |
| ANGELA BROWN | 2101 34TH ST | | | | GULFPORT | MS | 39501 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANGELA BROWN LTD | 153 W 27TH STREET SUITE 605 | | | | NEW YORK | NY | 10001 | |
| ANGELA BURKE | 751 TENNIS LN | | | | TRACY | CA | 95376 | |
| ANGELA C LORENZO | 2652 WINDWARD DR | | | | GAUTIER | MS | 39553 | |
| ANGELA CAMPOS | 4921 MARINA LYNN NW | | | | ALBUQUERQUE | NM | 87114 | |
| ANGELA CANNON | 1151 N CAMBRIDGE AVE | | | | CHICAGO | IL | 60610 | |
| ANGELA CARDINALLI | 105 SOLEDAD DR | | | | MONTEREY | CA | 93940 | |
| ANGELA CARTER | 151 ST CHARLES AVE | | | | BILOXI | MS | 39531 | |
| ANGELA CARTER | 600 SE 177TH AVE UNIT M134 | | | | VANCOUVER | WA | 98683 | |
| ANGELA CHAPMAN | 8594 DALE RD | | | | COBOURG | ON | K9A4J9 | CANADA |
| ANGELA CIAMPI | 127 N MONROE AVENUE | APT# 5 | | | MARGATE | NJ | 08402 | |
| ANGELA CONFLITTI | 4283 SUMMERWIND AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| ANGELA D DONALD-SCOTT | 106 GROVE DR APT G-1 | | | | JACKSON | AL | 36545 | |
| ANGELA D GLASS | PO BOX 1915 | | | | GAUTIER | MS | 39533 | |
| ANGELA D PHOMSAVANH | 11404 WEDGEWOOD LANE | | | | OCEAN SPRINGS | MS | 39564 | |
| ANGELA D PLETZ | 4457 POPPS FERRY RD #118 | | | | D'IBERVILLE | MS | 39540 | |
| ANGELA DEMOTT | 3229 JELLISON ST. | | | | WHEAT RIDGE | CO | 80033 | |
| ANGELA DENNIS | 3957 NORTHSTRAND DR | | | | DECATUR | GA | 30035 | |
| ANGELA DIXON | 6705 PAREDES LINE RD | | | | BROWNSVILLE | TX | 78526 | |
| ANGELA FAULHABER | 609 TREATY RD | | | | PLYMOUTH MTG | PA | 19462 | |
| ANGELA FETT | GIRL NEXT DOOR BAND | 4945 WEST 107TH STREET | | | OAKLAWN | IL | 60453 | |
| ANGELA FLOWER | 127 WARWICK RD | | | | BRONXVILLE | NY | 10708-5714 | |
| ANGELA G SELTZER | 1836 BURNLEY DRIVE | | | | MARRERO | LA | 70072 | |
| ANGELA GIAMBATTISTA | 5225 NOLINA AVE | | | | RIDGECREST | CA | 93555 | |
| ANGELA GREEN | 17648 LOGANBERRY RD | | | | CARSON | CA | 90746 | |
| ANGELA HARDY | PO BOX 1246 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| ANGELA HARRIS | 4219 SUN RIDGE COVE | | | | MEMPHIS | TN | 38128 | |
| ANGELA HEDGES | 1872 BERRANCHER DR | | | | COLUMBUS | OH | 43228 | |
| ANGELA HENLEY | 3590 FIELDVIEW COURT | | | | PLEASANTON | CA | 94588 | |
| ANGELA HERNANDEZ | 1008 NORPOINT WAY NE | | | | TACOMA | WA | 98422 | |
| ANGELA HILTON | 12095 BROOKWAY DR | | | | CINCINNATI | OH | 45240 | |
| ANGELA HINES | 427 BOLERO WAY | | | | NEWPORT BEACH | CA | 92663 | |
| ANGELA HOERSTKAMP | 1436 OLIVE RD | | | | NEW HAVEN | MO | 63068 | |
| ANGELA IACONO | 122 MOHICAN COURT | | | | GALLOWAY | NJ | 08205 | |
| ANGELA IZMIRIAN | 635 USC MCCARTHY WAY | #114 | | | LOS ANGELES | CA | 90007 | |
| ANGELA J SHELTON | MASSAC BEESWAX | C/O ANITA PRICE | 11 JON ST | | METROPOLIS | IL | 62960 | |
| ANGELA JACKIEWICZ | 8700 SILVER KNOLL DR | | | | PERRY HALL | MD | 21128 | |
| ANGELA JACKSON | 4306 ROBINWAY DRIVE | | | | MOSS POINT | MS | 39563 | |
| ANGELA JERGER | 24847 HERITAGE OAKS DR | | | | PLAINFIELD | IL | 60585 | |
| ANGELA JONES | 1308 ARBOR CREEK LANE | | | | NASHVILLE | TN | 37217 | |
| ANGELA K BLAHUT-NEVILLE | 3107 WAYNE DR | | | | BILOXI | MS | 39532 | |
| ANGELA KAIN | 17291 SUNRISE RIDGE DR | | | | RIVERSIDE | CA | 92503 | |
| ANGELA KELLY | 7511 GREENWOOD AVE N 707 | | | | SEATTLE | WA | 98103 | |
| ANGELA KIDD | 1252 MISSOURI STREET | | | | SAN DIEGO | CA | 92109 | |
| ANGELA KISH | 313 S DORCHESTER | | | | ROYAL OAK | MI | 48067 | |
| ANGELA KORBELAK | 172 W 33RD ST | | | | BAYONNE | NJ | 07002-1943 | |
| ANGELA KORNEGAR | 7205 RIVER RD | | | | INVER GROVE HGTS | MN | 55076 | |
| ANGELA L ARRIOLA | 996 WAGNER VALLEY ST | | | | HENDERSON | NV | 89052 | |
| ANGELA L BOWSER | 121 PITMAN DR | | | | LONG BEACH | MS | 39560 | |
| ANGELA L LANDRY | 18022 ALLEN RD | | | | LONG BEACH | MS | 39560 | |
| ANGELA L SHAW | 3025 N CALIFORNIA AVE #2SE | | | | CHICAGO | IL | 60618 | |
| ANGELA LANG | 5000 S HIMES AVE APT 225 | | | | TAMPA | FL | 33611-3655 | |
| ANGELA LOGAN | 25821 SLY FOX COURT | | | | SOUTH BEND | IN | 46628 | |
| ANGELA M GIBSON | 104 HILLSIDE LANE | | | | MINDEN | LA | 71055 | |
| ANGELA M HOPKINS | 1804 N PONCA DR | | | | INDEPENDENCE | MO | 64058 | |
| ANGELA M HUNTER | 9874 COOK RD | | | | BETHANY | LA | 71007 | |
| ANGELA M LEGER | 14305 STENUM ST | | | | BILOXI | MS | 39532 | |
| ANGELA M MANNO | 4379 WOODLAND DR APT 2 | | | | NEW ORLEANS | LA | 70131 | |
| ANGELA M PATTERSON | 6501 FERNANDO | MOM'S ADDRESS ME CARNIVAL SHIP | | | MOSS POINT | MS | 39563 | |
| ANGELA MARIE KELLY | 8155 TONE STREET | | | | LAS VEGAS | NV | 89123 | |
| ANGELA MARINA REYES | 6913 MCQUILLAN CIR | | | | SACRAMENTO | CA | 95820 | |
| ANGELA MARTIN | 1800 MAIN STREET | #505 | | | DALLAS | TX | 75201 | |
| ANGELA MASON | 6000 W 70TH ST APT 1208 | | | | SHREVEPORT | LA | 71129 | |
| ANGELA MASTERS | 19053 ANDREAN DR DRIVE | | | | EAGLE RIVER | AK | 99577 | |
| ANGELA MCCOY | 3510 PONDEROSA DR | | | | BOSSIER CITY | LA | 71112 | |
| ANGELA MCCRACKEN | 4133 W 165TH ST | | | | LAWNDALE | CA | 90260 | |
| ANGELA MCNEMEY | 2328 LACONIA AVE | | | | BRONX | NY | 10469 | |
| ANGELA MEGUID | 13414 MAPLE LAWN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ANGELA MILLER | POLAR X PRESS | PO BOX 356 | | | ATWATER | OH | 44201 | |
| ANGELA MINOR | 1124 WILLIAMSBURG LN | | | | KELLER | TX | 76248 | |
| ANGELA MOORE | HARRAHS LAS VEGAS | ATTN TERRI LAWSON | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| ANGELA MORAN | 27391 CELANOVA | | | | MISSION VIEJO | CA | 92692 | |
| ANGELA MORKIN | 16-12 SILVER CREEK BLVD | | | | AIRDRIE | AB | T4B 2R2 | CANADA |
| ANGELA MUNGARAY | 1566 LEXINGTON ST | | | | SANTA CLARA | CA | 95050 | |
| ANGELA O'DELL-HOOPER | 5412 E 39TH ST | | | | TULSA | OK | 74135 | |
| ANGELA OHAVER | 301 RASH LANE | | | | TERRELL | TX | 75160 | |
| ANGELA O'TOOL | 5525-290TH ST | | | | CLEAR LAKE | IA | 50428 | |
| ANGELA PALMERI-DAVIS | 6839 N CAMPBELL RD | | | | LAS VEGAS | NV | 89149 | |
| ANGELA PAN WONG | 32 SAN GABRIEL AVE | | | | SAN FRANCISCO | CA | 94112 | |
| ANGELA PARLET | 2900 TEMPLETON GAP RD | | | | COLO SPRINGS | CO | 80907 | |
| ANGELA PAUSTIAN | 166 NORTH BREEZE DR | | | | APPLETON | WI | 54911 | |
| ANGELA PESARE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANGELA R MATTHEWS | 8009 RIDGECREST CIR | | | | N BILOXI | MS | 39532 | |
| ANGELA R SIMS | BYD BRUSH LLC | 1204 BIENVILLE BLVD  #4 | | | OCEAN SPRINGS | MS | 39564 | |
| ANGELA REYES | 6913 MCQUILLAN CIR | | | | SACRAMENTO | CA | 95820 | |
| ANGELA RICHARDSON | 1018 S 91ST AVE | | | | YAKIMA | WA | 98908 | |
| ANGELA ROTHE | 7715 S JOPLIN CT | | | | ENGLEWOOD | CO | 80112 | |
| ANGELA RUBIO | 475 WELDON AVE | #205 | | | OAKLAND | CA | 94610 | |
| ANGELA RUBIO | 831 N ZANG BLVD | | | | DALLAS | TX | 75208 | |
| ANGELA RUDDY | 16 ROSE AVE | | | | MAPLE SHADE | NJ | 08052 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA S PAYNE | PO BOX 1381 | | | | SOMERTON | AZ | 85350 | |
| ANGELA SANCHEZ | 6386 PARKLAND OAKS DRIVE | | | | SAN ANTONIO | TX | 78240 | |
| ANGELA SANDSTOL | PO BOX 82108 | | | | TYONEK | AK | 99682 | |
| ANGELA SMITH | P O BOX 17551 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| ANGELA STALLONE | 116 ATKINS TERRACE | | | | EAST RUTHERFORD | NJ | 07073 | |
| ANGELA STRELTZOFF | 665 FLAMING STAR AVE | | | | THOUSAND OAKS | CA | 91360 | |
| ANGELA TAVIK | 4 THOMAS POINT CT | | | | BALTIMORE | MD | 21234 | |
| ANGELA TEJADA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANGELA TODD | 1100 W MONROE AVE #226 | | | | LAS VEGAS | NV | 89106 | |
| ANGELA TONETTI MCFALL | PO BOX 2515 | | | | MAMMOTH LAKES | CA | 93546 | |
| ANGELA WATSON | 14 TENNYSON PL | | | | NEW ORLEANS | LA | 70131 | |
| ANGELA WEIMANN | 3228 N 9TH ST | | | | SHEBOYGAN | WI | 53083 | |
| ANGELA WHEAT | 430 TIMBERLAKE TRAIL | | | | LOUISVILLE | KY | 40245 | |
| ANGELA YAMAMURA | 27115 CANDINGTON COURT | | | | VALENCIA | CA | 91354 | |
| ANGELEAH BROWDY | 14035 NW 26TH AVE | | | | GAINESVILLE | FL | 32606-9305 | |
| ANGELEE MCMILLAN | 2717 TUXEDO | | | | DETROIT | MI | 48206 | |
| ANGELES, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELES, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELES, RAYMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELI, MON-HSIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELIA R BARNES | 3125 WESLEY STREET | | | | PASCAGOULA | MS | 39567 | |
| ANGELIA SELLERS | 6860 CASCADE SPRINGS PL | | | | TUCSON | AZ | 75718 | |
| ANGELICA BELLOT | 85 W ROSEMARY ST | | | | SAN JOSE | CA | 95110 | |
| ANGELICA CHAVEZ | 93 VALLEJO AVE | | | | LAS VEGAS | NV | 89110 | |
| ANGELICA IMAGE APPAREL | PO BOX 798134 | | | | ST LOUIS | MO | 63179 | |
| ANGELICA MEDINA-SELBY | 136 GALEWOOD CIRCLE | | | | SAN FRANCISCO | CA | 94131 | |
| ANGELICA RODRIGUEZ | 1943 O'MALLEY WAY | | | | UPLAND | CA | 91784 | |
| ANGELICA SHERMAN | 19232 HUNTINGTON ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| ANGELICA SILVERIO | 1434 S POINT VIEW ST | #103 | | | LOS ANGELES | CA | 90035 | |
| ANGELIKA BOUTIQUE CONCIERGE | LLC | 5660 WINTER STAR CT | | | LAS VEGAS | NV | 89141 | |
| ANGELIKA CONSULTING LLC | 5660 WINTER STAR CT | | | | LAS VEGAS | NV | 89141 | |
| ANGELIKA PROMOTIONS LLC | 5660 WINTER STAR CT | | | | LAS VEGAS | NV | 89141 | |
| ANGELINA GUISANDE | 510 E H ST | | | | BENICIA | CA | 94510 | |
| ANGELINA HANSON | 14153 TRUMBALL ST | | | | WHITTIER | CA | 90604 | |
| ANGELINA SHAFFER | 2453 WILBUR ST | | | | OAKLAND | CA | 94602 | |
| ANGELINA SOOHOO | 1918 JUDAH ST | | | | SAN FRANCISCO | CA | 94122 | |
| ANGELINA, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELINE, ALFRED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELIQUE CHAN | 1305 CEDAR SPRINGS DR | | | | ALLEN | TX | 75002 | |
| ANGELIQUE J CARMICHAEL | 169 BRIARFIELD AVE #17 | | | | BILOXI | MS | 39531 | |
| ANGELIQUE L GARRIGA | 10574 WEST RIVER VUE DR | | | | BILOXI | MS | 39532 | |
| ANGELIQUE LEANO | 6042 ALACHUA STREET | | | | HENDERSON | NV | 89011 | |
| ANGELIQUE PIROZZI | 11 PARK ROAD | | | | BELMONT | MA | 02478 | |
| ANGELITA AMOROS | 3413 S 101ST DR | | | | TOLLESON | AZ | 85353-8309 | |
| ANGELITO DE GUZMAN | 4400 TRUXEL RD | APT 170 | | | SACRAMENTO | CA | 95834 | |
| ANGELL, KAITLIN | 4766 PRIMAVERA ST | | | | LAS VEGAS | NV | 89122 | |
| ANGELLE A CLARK | 2634 EAST LAKE BLVD | APT#8-4 | | | ROBINSONVILLE | MS | 38664 | |
| ANGELLY, CRYSTAL | 8 GRACE DRIVE | | | | METROPOLIS | IL | 62960 | |
| ANGEL-MOORE, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELO BYRD | 5905 AIRWAYS BLVD APT 1003 | | | | SOUTHAVEN | MS | 38671 | |
| ANGELO CATENACCI | 14694 S RENE STREET | | | | OLATHE | KS | 66062 | |
| ANGELO CAVUOTO | 11 COUNTRY RD | | | | NORTHAMPTON | PA | 18067 | |
| ANGELO D AGOSTINO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANGELO FIELDS | 522 MOHAWK ST | | | | COLUMBUS | OH | 43206 | |
| ANGELO FRASSETTO OR S ELLIOTT | OR K KLEIN OR OLD BLOCK STABLE | 18 RANCH ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ANGELO GALIGAN | 12225 RIVERSIDE DR | APT 102 | | | VALLEY VILLAGE | CA | 91607 | |
| ANGELO GALIOTO | 8616 BRAXTON DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| ANGELO GAROFALO | 9045 PINE RD | | | | PHILADELPHIA | PA | 19115 | |
| ANGELO GENTILI | 635 SMITH CRES | | | | LASALLE | ON | N9J3G9 | CANADA |
| Angelo Gordon & Company, L.P. | Marianne Manzolillo | 245 Park Ave., 26th Fl. | | | New York | NY | 10167 | |
| ANGELO GRECO | 4042 S PINE AVE APT 8 | | | | MILWAUKEE | WI | 53207 | |
| ANGELO JR, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELO LEDESMA | 1633 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| ANGELO LEDESMA | 2515 STOBBE ST | | | | SAGINAW | MI | 48602 | |
| ANGELO MANCUSO | 109 N JEFFERSON AVE | | | | WENONAH | NJ | 08090 | |
| ANGELO METAXAS | 1556 148TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| ANGELO MURANO | 75 SUGAR PLUM LN | | | | FAIRFIELD | CT | 06824 | |
| ANGELO O'CONNOR | 319 E MAIN STREET | BLDG. J APT #6 | | | MARLBOROUGH | MA | 01752 | |
| ANGELO PICCIRILLO III | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANGELO POSTERARO | 208 LYLE LANDONG | CANADA | | | MILTON | ONTARIO | L9T 7P3 | CANADA |
| ANGELO PUGLIESI | 88 GREENBRIAR ST | | | | GROSSE POINTE | MI | 48236 | |
| ANGELO REINA | 129 LITCHFIELD RD | | | | FRANKFORT | NY | 11341 | |
| ANGELO STAMATOUKOS | 113 CENTRAL | | | | WILLOWBROOK | IL | 60527 | |
| ANGELO TEDESCO | 9 ROOSEVELT ST | | | | ROSELAND | NJ | 07068 | |
| ANGELO ZANTI | 121 ROUND PEBBLE CT | | | | YORK | PA | 17402 | |
| ANGELO, GORDON AND CO., L.P. - FM | 245 Park Avenue | | | | New York | NY | 10167 | |
| ANGELO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELO, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELONE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELONIS OF ATLANTIC CITY INC | ANGELONI'S II RESTAURANT & LOU | 2400 ARTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ANGELOS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELOZZI, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGELS AMONG US | 11918 POPPLETON PLAZA #2 | | | | OMAHA | NE | 68144 | |
| ANGELS BASEBALL FOUNDATION | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| ANGELS BASEBALL LP | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | |
| ANGELS OF LAS VEGAS | C/O AYNALEM WORKNEH | 6655 W SAHARA AVE STE B200 | | | LAS VEGAS | NV | 89147-6703 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELS UPHOLSTERY SUPPLIES | 7925 HOLLOW PINE ST | | | | LAS VEGAS | NV | 89143 | |
| ANGELSTAR | 195 MAST STREET | | | | MORGAN HILL | CA | 95037-3626 | |
| ANGELUCCI, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGIE BUFFINGTON | 2975 BLUEGRASS LANE | UNIT #1021 | | | HENDERSON | NV | 89074 | |
| ANGIE GIA LIM | 52 HONORS COURSE DR | | | | LAS VEGAS | NV | 89148 | |
| ANGIE HARPER | 252 MT VICTORIA PLACE | SE | | | CALGARY | AB | T2Z1P4 | CANADA |
| ANGIE HUNTER | 5641 KINGSBRIAR DR | | | | YORBALINDA | CA | 92886 | |
| ANGIE JORDAN | 4233 BROOKSHIRE CIR | | | | SANTA ROSA | CA | 95405 | |
| ANGIE KRIEDEMAN | P.O.BOX 4664 | | | | EAGLE | CO | 81631 | |
| ANGIE LOVEGROVE | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANGIE MCGUIRE | 38447 MISTY MEADOW CIRCLE | | | | N RIDGEVILLE | OH | 44039 | |
| ANGIE MCNAMARA | 2623 E DESERT COVE AVE | | | | PHOENIX | AZ | 85028 | |
| ANGIE MYERS | 8515 WILLIAM CUMMINS | | | | LOUISVILLE | KY | 40228 | |
| ANGIE NEDBERG | 20476 N 96TH LN | | | | PEORIA | AZ | 85382 | |
| ANGIE PITTMAN | 1307 8TH AVE STE 201 | | | | FT WORTH | TX | 76104 | |
| ANGIE PRINTUP | CPR-TO-GO | 2188 KINDLEWOOD DR | | | SOUTHAVEN | MS | 38671 | |
| ANGIE SEKOSAN | 9215 NEW ENGLAND AVE | | | | MORTON GROVE | IL | 60053 | |
| ANGIE SLAGLE | 2021 S CENTER ST | | | | TERRE HAUTE | IN | 47802 | |
| ANGIE STATZ | 813 HOMESTEAD | | | | CHUBBUCK | ID | 83202 | |
| ANGIE STENUM | ANGIE STENUM EVENT DESIGN | 16177 THREE RIVERS RD | | | BILOXI | MS | 39532 | |
| ANGIE T STEWART | 6203 MELODY LN #3323 | | | | DALLAS | TX | 75231 | |
| ANGIE WALSH | 1032 FAIRMOUNT AVE | | | | ST LOUIS | MO | 63139 | |
| ANGIUS, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLE, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLE, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLE, MIRIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLES, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLIM, GEORGE | 615 COUNTRY CLUB DR | | | | EGG HARBOR CITY | NJ | 08215 | |
| ANGLIN, OLIVER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLIN, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGLO CALIF TVL | 4250 WILLIAMS RD | | | | SAN JOSE | CA | 95129 | |
| ANGORA TRAVEL INC | 7 MOCKINGBIRD HILL RD | | | | WINDHAM | NH | 03087-1220 | |
| ANGUEIRA, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUEIRA, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUEIRA, SHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUEIRA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUIANO VEGA, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUIANO, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUIANO, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUILANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGULO, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANGUS HAMILTON | 2 MARITEAU HOUSE GERMAN | ST | | | WINCHELSEA EAST SU | UK | TN364ES | UNITED KINGDOM |
| ANGUS LAMORA JR | 56 OLD ORCHARD ROAD | | | | MASSENA | NY | 13662 | |
| ANGUS MACDONALD | 851 GEORGETOWN PLACE | | | | SAN JOSE | CA | 95126 | |
| ANGUS STEWART | 2010 ROUTLEY AVE | | | | PORT COQUITLAM | BC | V3C 1A7 | CANADA |
| ANH H TRUONG | 1604 WYNEDOTE DR | | | | GAUTIER | MS | 39553 | |
| ANH LE | 333 CRAVENS CT | | | | SAN JOSE | CA | 95133 | |
| ANH N NGUYEN | 3815 BRANNAN | | | | MOBILE | AL | 36693 | |
| ANH SALMONSON | 182 FOX CROSSING RD | | | | W COLUMBIA | SC | 29170 | |
| ANH TRAN | 2176 E WELLINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| ANH, LE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANHTUAN VU | 3913 HILLCREST DR | | | | MARRERO | LA | 70072 | |
| ANHVU LE | 1521 NW 54TH ST APT 602 | | | | SEATTLE | WA | 98107 | |
| ANI TRAVEL | 1864 EAST WASHINGTON | SUITE 208 | | | PASADENA | CA | 91104 | |
| ANI ZARGARIAN | 3213 BROOKHILL ST | | | | GLENDALE | CA | 91214 | |
| Aniana, Elaine | Farhan R. Naqvi | Naqvi Injury Law | 9500 W. Flamingo Rd., Ste. 104 | | LAS VEGAS | NV | 89147 | |
| ANIANA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANIB POLNER | 6379 RED HILL ROAD | | | | BOULDER | CO | 80302 | |
| ANIBAL GALINDO | 1009 CYPRESS KNEE CIR | | | | ORLANDO | FL | 32825 | |
| ANICETO C MANOSCA | SILVERSCREEN ENTERTAINMNT PROD | 30257 CEDARBROOK RD | | | HAYWARD | CA | 94544 | |
| ANICETO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anichini | 4 Larkin Road | | | | Tunbridge | VT | 05077 | |
| ANICHINI HOSPITALITY INC | FEDEX ACCOUNT# 109420573 | ATTN  ACCOUNTS RECEIVABLE DEPT | 4 LARKIN ROAD | | TUNBRIDGE | VT | 05077 | |
| ANICOM INC | DEPT 1394 | 135 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60674-1394 | |
| ANIKA NONI ROSE | 244 5TH AVE # A203 | | | | NEW YORK | NY | 10001 | |
| ANIL GUDAPATI | 2288 PARK PLACE CIR | | | | ROUND ROCK | TX | 78681 | |
| ANIL JAGETIA | 4392 PRESTWICK XING | | | | WESTLAKE | OH | 44145 | |
| ANIL KANUNGO | 4401 31ST ST | APT A | | | LUBBOCK | TX | 79410 | |
| ANIL KAPOOR | 314 N ALMONT DR APT 5 | | | | BEVERLY HILLS | CA | 90211 | |
| ANIL MENON | 2650 N LAKEVIEW | #2507 | | | CHICAGO | IL | 60614 | |
| ANIL NAVIN PUNIT | 1005 BERRY CT | | | | SANFORD | FL | 32773 | |
| ANIL PATEL | 431 W FLAMINGO DR | | | | CHANDLER | AZ | 85248 | |
| ANIL SEETHARAM | 501 CLARA AVE | #105 | | | ST. LOUIS | MO | 63112 | |
| ANIL THAKKADY | 16691 HIGHLAND LN | | | | NORTHVILLE | MI | 48168 | |
| ANIM, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANIMAL RESCUE NEW ORLEANS INC | 1219 COLISEUM ST | | | | NEW ORLEANS | LA | 70130 | |
| ANIMAL WELFARE INC | P O BOX 4797 | | | | SHREVEPORT | LA | 71134 | |
| ANINA MENDOZA | 7449 W HONEYSUCKLE DR | | | | PEORIA | AZ | 85383 | |
| ANINA TRAVEL SERVICE INC | 180 N LA SALLE STREET | SUITE 106 | | | CHICAGO | IL | 60601 | |
| ANIR GOLDSTEIN | 9 CURTIS AVE | | | | WEST ORANGE | NJ | 07052 | |
| ANISA PRESLEY | 10938 NOVELDA DR | | | | OAKLAND | CA | 94603 | |
| ANISSA MARTINEZ | 4939 E COLONIAL DR | | | | CHANDLER | AZ | 85249 | |
| ANITA BELL | 8144 MADEIRA PORT LN | | | | FAIR OAKS | CA | 95628 | |
| ANITA BOLDEN | 315 W SUMMERFIELD CIR | | | | ANAHEIM | CA | 92802 | |
| ANITA BOLDEN | 315 W SUMMERFIELD CIRCLE | | | | ANAHEIM | CA | 92802-4771 | |
| ANITA BRAXTON | 18420 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075 | |
| ANITA BROWN | 3004 DELANO PL NE | | | | ALBUQUERQUE | NM | 87106-2035 | |
| ANITA CARTAGENA | 2909 FOREST ST | | | | LAKE STATION | IN | 46405 | |
| ANITA DOBSON | 175 RICHBOURG AVENUE | | | | SHALIMAR | FL | 32579-1222 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANITA FRANCO | 5536 EL PALOMINO DR | | | | RIVERSIDE | CA | 92509 | |
| ANITA GARRETT | 1954 GREENSPRING DR | STE 330 | | | TIMONIUM | MD | 21093 | |
| ANITA HAAR | 4206 NEWTON AVE | #107 | | | DALLAS | TX | 75219 | |
| ANITA HARTMANN | 608 NE 115TH CIR | | | | VANCOUVER | WA | 98685 | |
| ANITA HELDRETH | 27340 LINDA VISTA RD | | | | BARSTOW | CA | 92311-5101 | |
| ANITA KEMP | 7608 MANDY DR | | | | SACRAMENTO | CA | 95823 | |
| ANITA L ELLIOTT | 506 LIPSCOMB COURT | | | | GULFPORT | MS | 39503 | |
| ANITA L STEWART | 2606 GEORGE ST | | | | GULFPORT | MS | 39503 | |
| ANITA LAWLESS | 2825 HYDES FERRY RD | | | | NASHVILLE | TN | 37218 | |
| ANITA M ECKLES | 16004 PEACHTREE CR | | | | BILOXI | MS | 39532 | |
| ANITA NELSON | PO BOX 21 | | | | CONTINENTAL DV | NM | 87312 | |
| ANITA NESSER | 904 STAR GAZE DR | | | | LEXINGTON | KY | 40509 | |
| ANITA PAGLIASSO | 5453 SILVER VISTA WAY | | | | SAN JOSE | CA | 95138 | |
| ANITA PLATIS | 37 HELLVIEW LN | | | | STATEN ISLAND | NY | 10304 | |
| ANITA PURTILL | 22 PARK AVE | | | | HIGHLAND MILLS | NY | 10930-3315 | |
| ANITA ROSENTHAL | 7581 E. ELDERBERRY WAY | | | | APACHE JUNCTION | AZ | 85218 | |
| ANITA WEISS | TRAVEL SOURCE | 17705 GREY EAGLE RD | | | TAMPA | FL | 33647 | |
| ANITA'S ENTERTAINMENT INC | 340 EL DIABLO CT | | | | ESCONDIDO | CA | 92026 | |
| ANIXTER CENTER | 6677 N LINCOLN AVE | SUITE 400 | | | LINCOLNWOOD | IL | 60712 | |
| ANIXTER INC | CLARK SECURITY PRODUCTS | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANJANEYA HOSPITALITY, LLC. | 102 Lake Street | | | | Shreveport | LA | 71101 | |
| ANJELIE ELDREDGE | 9525 WASHITA CT | | | | LAS VEGAS | NV | 89129 | |
| ANJOU LLC | 877 ISLAND AVE #704 | | | | SAN DIEGO | CA | 92101 | |
| ANKICA ZAPER | 7938 W. 83RD ST | | | | BRIDGEVIEW | IL | 60455 | |
| ANKIN LAW OFFICE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANKIT CHUGH | 7500 E DEER VALLEY RD | #153 | | | SCOTTSDALE | AZ | 85255 | |
| ANKIT KADAKIA | 10947 BLOOMFIELD ST | APT 207 | | | STUDIO CITY | CA | 91602 | |
| ANKIT SHAH | 16 CAMBRIDGE DR | | | | OAK BROOK | IL | 60523 | |
| ANKOTOVITCH, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANLAS, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN BARR | 18535 TELGE RD | | | | CYPRESS | TX | 77429 | |
| ANN BELLETIRE | 620 LAFLIN ST | | | | CHICAGO | IL | 60607 | |
| ANN BERNICE SEGAL ESQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANN BLACKBURN | 191 BLACKBURN RD | | | | ZILLAH | WA | 98953 | |
| ANN BODGER | 301 MCANDREWS RD W #112 | | | | BURNSVILLE | MN | 55337 | |
| ANN BOWEN | 270 LAKES LN | | | | SELAH | WA | 98942 | |
| ANN BRENNER | 30998 COLO HWY 131 | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| ANN BRODERICK | 7206 S CHAPPARAL CIR E. | | | | CENTENNIAL | CO | 80016 | |
| ANN BROPHY | 13352 W ALVARADO DR | | | | GOODYEAR | AZ | 85395 | |
| ANN BUSH | 4904 COTTONWOOD | | | | HUTCHINSON | KS | 67502 | |
| ANN BUTERA | 1493 CHERRY AVE | | | | SAN JOSE | CA | 95125-3802 | |
| ANN CAGLE | 1215 MASTERS DR | | | | CRANDALL | TX | 75114 | |
| ANN CAROLINE SOARES | 10645 ESCOBAR DR | | | | SAN DIEGO | CA | 92124 | |
| ANN CASTRO | 19668 SE 150TH ST | | | | RENTON | WA | 98059 | |
| ANN CERNIGLIA | 5021 VOGES RD | | | | MADISON | WI | 53718 | |
| ANN CITTA | 9401 GEORGETOWN SQUARE | | | | ORLAND PARK | IL | 60467 | |
| ANN CLARK LTD | 112 QUALITY LANE | | | | RUTLAND | VT | 05701 | |
| ANN CROSS | 37 COLEPORT LNDG | | | | ALAMEDA | CA | 94502 | |
| ANN DALTON | 17119 HWY 16 | | | | SAINT PAUL | AR | 72760 | |
| ANN DAVIS | PO BOX 153 | | | | BOLIVAR | MO | 65613-0153 | |
| ANN E  METZ | EAGLE RAY TRADERS  LLC | 49 PEARL STREET | | | GREAT BARRINGTON | MA | 01230 | |
| ANN FAULK | 84122 LOLA DR | | | | DIAMONDHEAD | MS | 39525 | |
| ANN G PIPER | 7511 BEECHNUT #214 | | | | HOUSTON | TX | 77074 | |
| ANN GARMON | 1235 DEMAREE RD | | | | GREENWOOD | IN | 46143 | |
| ANN GEL MITCHELL | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANN GOOD | 4 W. OKAW ESTS | | | | LOVINGTON | IL | 61937 | |
| ANN GORMAN | 5300 N BREASWOOD BLVD | #104 | | | HOUSTON | TX | 77096 | |
| ANN GREGORY | 1018 SOUTH RACE ST | | | | DENVER | CO | 80209 | |
| ANN HALL | P O BOX 614 | | | | SANTA MARGARITA | CA | 93453 | |
| ANN HEIDGER | 1300 KITTERY DR | | | | PLANO | TX | 75093 | |
| ANN I FREISS | COLLABORATIVE EVENTS | 22 SPRING ST | | | SUDBURY | MA | 01776 | |
| ANN JUUL | 3421 FOOTHILL PKWY | | | | AUSTIN | TX | 78731 | |
| ANN KAIFESH | 4650 SOUTH HILLVIEW DR | | | | NEW BERLIN | WI | 53146 | |
| ANN KENNEY | 6947 DILLY SHAW TAP RD | | | | BRYAN | TX | 77808 | |
| ANN KING | 4329 S ROYAL LYTHAM CT | | | | GREEN VALLEY | AZ | 85622 | |
| ANN KISIN | 4647 FARMINGTON RD | | | | TOLEDO | OH | 43623 | |
| ANN L HURD | 6755 WESTVILLE ROAD | | | | HARTLEY | DE | 19953 | |
| ANN LEWIS | 175 SPRING CREST DR. | | | | MARBLEHEAD | OH | 43440 | |
| ANN M EVANS | 8065 LISP COUNTRY RD | | | | CARSON CITY | NV | 89703 | |
| ANN MADE CANDLES | 811 S VICTORY BLVD | | | | BURBANK | CA | 91502 | |
| ANN MARIE ANTONE | C/O CLERK OF THE COURT AK-CHIN | 47314 WEST FARRELL ROAD | | | MARICOPA | AZ | 85239 | |
| ANN MARIE FERRANTE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANN MARIE MONETTE | 1820 DUNHILL | | | | MIDLAND | MI | 48381 | |
| ANN MARIE NIEVES | 24-61 CRESCENT STREET  1ST FLR | | | | ASTORIA | NY | 11102 | |
| ANN MARIE ROSSI | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANN MARIE RUSTIA | 11014 NACREMA LN | #458 | | | STEVENSON | MD | 21153 | |
| ANN MARIE RUSTIA | PO BOX 458 | | | | STEVENSON | MD | 21153 | |
| ANN MCDERMOTT | 1812 VICTORIA ROAD | | | | MUNDELEIN | IL | 60060 | |
| ANN MEYER | 2253 BUTLER CREEK RD | | | | SEDRO WOOLLEY | WA | 98284 | |
| ANN MILLER | 32 HILLVIEW AVENUE | | | | PROVIDENCE | RI | 02908 | |
| ANN MONTAQUILA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANN MORRISON | ROBINSON FAMILY REUNION | 10213 DEEP CREEK PL | | | UNION CITY | GA | 30291 | |
| ANN MORSILLI | 6 KENMORE WAY | | | | LINCOLN | RI | 02865 | |
| ANN NIMITZ | PO BOX 395 | | | | FAYETTEVILLE | TX | 78940 | |
| ANN NOTTA | 6738 BEDLOW CT | | | | SAN DIEGO | CA | 92119 | |
| ANN O'HARE | 4160 Guilford Rd | | | | BIRMINGHAM | AL | 35242-7313 | |
| ANN PETERSON | 7108 MAYWOOD AVE | | | | MIDDLETON | WI | 53562 | |
| ANN POLLACK | 7572 RIDGE RD | | | | MARRIOTTSVILLE | MD | 21104 | |
| ANN POWERS | 8106 E 128TH ST | | | | SAND LAKE | MI | 49343 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANN PRZYBYLO | 26045 W SIERRA PINTA DR | | | | BUCKEYE | AZ | 85396 | |
| ANN PRZYBYLO | 26046 W SIERRA PINTA DR | | | | BUCKEYE | AZ | 85396 | |
| ANN REID | 233 W LAMAR ROAD | | | | PHOENIX | AZ | 85013-1219 | |
| ANN RENEE DAVIS | ANNS TRAVEL ADVENTURES LLC | PO BOX 30151 | | | LAUGHLIN | NV | 89028 | |
| ANN RIGONI | 372 OZETTE PL | | | | LA CONNER | WA | 98257 | |
| ANN ROBSON | 1 MARON LN | | | | WHISPERING PINES | NC | 28327 | |
| ANN RONCO | P O BOX 589 | | | | WINTERPORT | ME | 04496 | |
| ANN ROSENBAUM | 305 BOYER CT | | | | MARSHALL | MI | 49068 | |
| ANN SACKS TILE & STONE INC | 16923 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ANN SWANGIM | 204 SOUTH JOHNSON ST | | | | BREVARD | NC | 28712 | |
| ANN'T WHITAKER | 6304 LITTLE ELM ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| ANN ULLRICH | 11100 LIBERTY RD | | | | GALT | CA | 95632 | |
| ANN VERDEGAN | 1726 ELMWOOD AVE | | | | OSHKOSH | WI | 54901 | |
| ANN WALLER | 8823 SURVEYORS PL | | | | SPRINGFIELD | VA | 22152 | |
| ANN WHEATCRAFT | 5230 LEXINGTON CRT | | | | PRIOR LAKE | MN | 55372 | |
| ANN WILLIAMS | 807 CRESTWOOD AVE | | | | MUNSTER | IN | 46321 | |
| ANN WOODY | 1421 S GINGER BLUE AVE | | | | SPRINGFIELD | MO | 65809-2260 | |
| ANN ZIMMERMAN | 108 COMMODORE DR | | | | FRANKFORT | KY | 40601 | |
| ANN, MEI | 112 DEL MAR COURT | | | | EGG HARBOR TWP | NJ | 08234 | |
| ANNA  FISH | 38661 N MAGNOLIA AVE | | | | WADSWORTH | IL | 60083 | |
| ANNA B SKINCARE INC | 353 CORALYNN COURT | | | | WILLOWBROOK | IL | 60527 | |
| ANNA BARRERA | 120 QUINCY PLACE NE | | | | WASHINGTON | DC | 20002 | |
| ANNA BEIM | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| ANNA BRIGANTI | 510 S WESTOVER LN | | | | SCHAUMBURG | IL | 60193 | |
| ANNA CARLA SALVANS | MEETING INNOVATIONS | 25518 CRESTON MEADOW DRIVE | | | | TX | 77469 | |
| ANNA CECILIA DELA TORRE | 207 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| ANNA CENTANINO | 218 12TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| ANNA DALEY | INDESIGN STUDIOS LTD | 22528 CEDAR PINES AVE | | | TWAIN HARTEÂ | CA | 95383 | |
| ANNA EZELL | 716 N 9TH ST | | | | GURDON | AR | 71743 | |
| ANNA FARNESE | 49783 GOLDEN PARK DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ANNA FERGUSON | 936 PARKWAY DR SOUTH | | | | OWENSBORO | KY | 42303 | |
| ANNA FISHER | 308 MYRTLE ST | | | | NASHVILLE | TN | 37206 | |
| ANNA FLAGEL | 19409 56TH AVE W #111 | | | | LYNNWOOD | WA | 98036 | |
| ANNA GASFURD | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANNA GAYDOS | 67264 OVANTE ROAD | | | | CATHEDRAL CITY | CA | 92234 | |
| ANNA GRACEMAN LLC | P O BOX 35856 | | | | JUNEAU | AK | 99803 | |
| Anna Graceman, LLC f/s/o Anna Graceman | Attn: Brooks Perkins | P.O. Box 35635 | | | Juneau | AK | 99803 | |
| ANNA GRIFFIN INC | 2270 MARIETTA BLVD | | | | ATLANTA | GA | 30318 | |
| ANNA HARWOOD | F/S/O 12TH | 630 RUNDLE AVE | | | NASHVILLE | TN | 37210 | |
| ANNA HINCKLEY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANNA HING | 18403 HAAS AVE | | | | TORRANCE | CA | 90504 | |
| ANNA HISSONG | 680 N 3RD EAST | | | | MOUNTAIN HOME | ID | 83647 | |
| ANNA LEDESMA | 3401 N WALNUT RD UNIT #116 | | | | LAS VEGAS | NV | 89115 | |
| ANNA LEIDER | 125 N LEE ST | #401 | | | ALEXANDRA | VA | 22314 | |
| ANNA LEIDER | 125 N. LEE ST | #401 | | | ALEXANDRIA | VA | 22314 | |
| ANNA LEIDER | 125 N LEE ST | APT 401 | | | ALEXANDRIA | VA | 22314 | |
| ANNA LYONS | 39036 VIA PAMPLONA | | | | MURRIETA | CA | 92563 | |
| ANNA MAKHMUTOVA | TOLSTOGO STREET 51-3 | | | | KOSTANAY | | 110000 | KAZAKHSTAN |
| ANNA MANCINI | 3708 MARTIN DR | | | | SAN MATEO | CA | 94403 | |
| ANNA MARIA SAMMUT | 28732 JAEGAR DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| ANNA MARIE ADAMS | 30 COUNTRY BIRCH LANE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ANNA MASTRO | 642 N LA JOLLA AVE | | | | LOS ANGELES | CA | 90048 | |
| ANNA MODERWELL | 7412 JULER AVENUE | | | | CINCINNATI | OH | 45243 | |
| ANNA MOORE | 1525 PLUM ST | | | | BOOTHWYN | PA | 19061 | |
| ANNA OPRISU | 3515 ASHWAY DRIVE | | | | INDIANAPOLIS | IN | 46224-1278 | |
| ANNA PARROTTA | 12 TYBURN CT | | | | TIMONIUM | MD | 21093 | |
| ANNA PASCUA | 10402 57TH AVE S | | | | SEATTLE | WA | 98178 | |
| ANNA PERALEZ | 1446 MILL CREEK RD | | | | FERNLEY | NV | 89408 | |
| ANNA PRIMIANO | 3535 PLAINSMAN LN | #E66 | | | BRYAN | TX | 77802 | |
| ANNA SABATINO | PO BOX 13 | | | | RIDGE | NY | 11961-0013 | |
| ANNA SAGAMI | PO BOX 35 | | | | PRAIRIE DU SAC | WI | 53578 | |
| ANNA SMITH | 10015 MEADOW RD SW | | | | LAKEWOOD | WA | 98499 | |
| ANNA STEVENSON | 11115 GOERNFLO ROAD APT 6 | | | | D'LBERVILLE | MS | 39540 | |
| ANNA STROBEL | 5953 TRAILBLAZER DRIVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| ANNA THORNBURG | 406 FRANKLIN GREEN ST | | | | DONNELLSON | IA | 52625 | |
| ANNA WADE | 3325 FLORIDA ST | | | | OAKLAND | CA | 94602 | |
| ANNA WICKS | 80 NE 63 CT | | | | OCALA | FL | 34470 | |
| ANNA YELICK | 700 W VIRGINIA ST | APT 253 | | | TALLAHASSEE | FL | 32304 | |
| ANNA ZION KOPPERT | 402 NE 138TH AVE | | | | NASHVILLE | TN | 37215 | |
| ANNABELLE SEMIRA | 854 CANIS LN | | | | FOSTER CITY | CA | 94404-2879 | |
| ANNABELLE TESTA | 1208 COUGAR TRL | | | | CARY | IL | 60013 | |
| ANNALDO, ANDREW | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| ANNALEECE | 435 WEST BRADLEY AVENUE | SUITE C | | | EL CAJON | CA | 92020 | |
| ANNALIZA COMPO | 193 CAMBRIDGE LANE | | | | MELBOURNE | FL | 32935 | |
| ANNAPOLIS RENEWAINALE ENERGY LLC | 124 FRIAR TUCK HILL | | | | ANNAPOLIS | MD | 21405 | |
| ANNE ALVAREZ | 139 MEERNAA AVE | | | | FAIRFAX | CA | 94930 | |
| ANNE AXENFELD | 3348 DANMARK DR | | | | GLENWOOD | MD | 21738 | |
| ANNE AZZARELLLO | 1049 VISTA OAK | | | | SAN JOSA | CA | 95132 | |
| ANNE B ADLER | 455 E EXETER COURT | | | | SMITHVILLE | NJ | 08205 | |
| ANNE BEAUGEZ | 506 RUSSELL AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| ANNE BOFFERDING | 42302 N. LONG COVE WAY | | | | ANTHEM | AZ | 85086 | |
| ANNE BREWSTER | 18310 DIAMOND CIRCLE | | | | SAN ANTONIO | TX | 78258 | |
| ANNE BURCHARDT | 4650 W HALLETT RD | | | | HILLSDALE | MI | 49242 | |
| ANNE CLANCY | P.O.BOX 99 | | | | DENNIS | MA | 02638 | |
| ANNE DEERING | 3025 QUILL MEADOW | | | | LEAGUE CITY | TX | 77573 | |
| ANNE DENECKE | 3244 NE 37TH AVE | | | | PORTLAND | OR | 97212 | |
| ANNE FRANCIS | 313 AQUEDUCT COURT | | | | PLACENTIA | CA | 92870 | |
| ANNE GAW | 11530 CLARKSON RD | | | | LOS ANGELES | CA | 90064 | |
| ANNE GLENNON | 34225 NE 153RD ST | | | | DUVALL | WA | 98019 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE GOLDER | 17 CUSHING GREEN SOUTH | | | | PAWLING | NY | 12564 | |
| ANNE GUETTLER | 1716 PINEHURST AVE | | | | ST. PAUL | MN | 55116 | |
| ANNE HORNAK | 1924 MOCKINGBIRD DR | | | | HOLT | MI | 48842 | |
| ANNE HULTGREN | 1050 N TAYLOR ST | #503 | | | ARLINGTON | VA | 22201 | |
| ANNE KENNEDY | 46044 WINDRIDGE LN | | | | CANTON | MI | 48188 | |
| ANNE KLEIN COMMUNICATIONS GROU | GROUP LLC | TEN LAKE CENTER SUITE 108 | | | MARLTON | NJ | 08053 | |
| ANNE KLEMM | 5336 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| ANNE KOPLIK DESIGNS INC | 173 MAIN ST | | | | BREWSTER | NY | 10509 | |
| ANNE LARSON | 4909 COLDWATER CANYON AVE | APT 6 | | | SHERMAN OAKS | CA | 91423 | |
| ANNE LEDERER | 59782 SETTLERS TRL | | | | OSCEOLA | IN | 46561 | |
| ANNE M LANDRY | 825 NORTH SOLOMON | | | | NEW ORLEANS | LA | 70119 | |
| ANNE M WELCH JOHNSON | PO BOX 14472 | | | | SAGINAW | MI | 48602 | |
| ANNE MARIE GARIADHOR | 12227 BUTTERFIELD PLACE | | | | CHINO | CA | 91710-2329 | |
| ANNE MARIE KOCH | 4112 MASSEY WAY | | | | ROUND ROCK | TX | 78681 | |
| ANNE MARIE MOSES | 109 HOWLAND PINES DR | | | | OXFORD | MI | 48371 | |
| ANNE MINER | 1267 DORVAL DR | #4 | | | OAKVILLE | ONT | L6M 3Z4 | CANADA |
| ANNE MURRAY BAUTISTA | 2165 E ROCHELLE AVE APT 30 | | | | LAS VEGAS | NV | 89119 | |
| ANNE N THOMPSON | INDEPENDENT HEARTS INC | 3885 W 16TH ST | | | CLEVELAND | OH | 44109 | |
| ANNE OLSON | 1585 TUPPENY COURT | | | | ROSELLE | IL | 60172 | |
| ANNE RAMBOW | 505 S EDISON AVE | | | | ROYAL OAK | MI | 48067 | |
| ANNE REID | 7 HOPETOUN CRESCENT | | | | COBURG NORTH | | VIC 3058 | AUSTRALIA |
| ANNE ROOS | CELTIC HARP MUSIC BY ANNE ROOS | PO BOX 15190 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| ANNE SEGURA | 9725 SIEGEN LANE | | | | BATON ROUGE | LA | 70810 | |
| ANNE SESLER | 1002 RICHWOOD AVE | | | | CINNNATI | OH | 45208 | |
| ANNE STEVENSON | 27 ALPINE TERRACE | | | | SAN FRANCISCO | CA | 94117 | |
| ANNE SUMPF | 19452 SIERRA LAGO RD | | | | IRVINE | CA | 92603 | |
| ANNE SWICKARDS | 28111 PALMADA | | | | MISSION VIEJO | CA | 92692 | |
| ANNE TAINTOR  INC | P.O. BOX 9 | | | | YOUNGSVILL | NM | 87064 | |
| ANNE TERRY | 30 VISTA COVE CIR | | | | THE WOODLANDS | TX | 77381-3635 | |
| ANNE TREBINO | 547 FRONT ST | | | | SOLEDAD | CA | 93960 | |
| ANNE VERSTEEG | 2224 BLUE FOX CT | | | | COLUMBUS | OH | 43235 | |
| ANNE WARNER | 2550 MCGOVERN RD W | | | | OXFORD MILLS | ON | K0G1S0 | CANADA |
| ANNE WATKINS | 5628 CHARLOTT ST | | | | FORT WORTH | TX | 76112-2950 | |
| ANNE WILLIAMS | 900 KINGSBURY #1149 | | | | CHICAGO | IL | 60610 | |
| ANNE WOYWOD | 6604 HOWARD | | | | INDIAN HEAD PARK | IL | 60525 | |
| ANNE YOUNG | 1007 E GREEN ACRES DRIVE | | | | HOBBS | NM | 88240 | |
| ANNE, ALASSANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNELISE WEBER | 1500 SHARON PL | | | | SAN MATEO | CA | 94401 | |
| ANNETA BOTZER | 304 GRAND AVENUE | | | | LONG BEACH | CA | 90814 | |
| ANNETTE BESCH TRAVEL | 5249 S 50 STREET | | | | OMAHA | NE | 68117 | |
| ANNETTE BURNETT | 10403 PRESCOTT GLEN LANE | | | | KATY | TX | 77494 | |
| ANNETTE CLAYTON CRAWFORD | CHAPTER 13 TRUSTEE | PO BOX 2159 | | | MEMPHIS | TN | 38101-2159 | |
| ANNETTE CRAWFORD | 6335 COUNTY RD | #708 | | | ENTERPRISE | AL | 36330 | |
| ANNETTE DOBBS | 2939 E ALLISON AVE | | | | CUDAHY | WI | 53110 | |
| ANNETTE FLEMMINGS | 200 SENATE DR | | | | AVONDALE | LA | 70094 | |
| ANNETTE FOLMER | 4957 W LIBBY | | | | GLENDALE | AZ | 85308 | |
| ANNETTE FREEMAN | 725 BEVERLY DR | | | | SUMMERVILLE | SC | 29485 | |
| ANNETTE FUNDERBURK | 1668 HAWTHORNE LN | | | | PRATTVILLE | AL | 36066 | |
| ANNETTE GAUSE | 9935 N MADISON RIDGE RD | | | | FRESNO | CA | 93720 | |
| ANNETTE KING | 5600 SOUTH SEELEY AVE | | | | CHICAGO | IL | 60636 | |
| ANNETTE LAWRENCE | 14386 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| ANNETTE M STEPHENS | 2982 HAMMERWOOD | | | | LAS VEGAS | NV | 89135 | |
| ANNETTE MADISON | 3873 N 210TH ST | | | | ELKHORN | NE | 68022 | |
| ANNETTE MARGETTS | 100 HILLSIDE DRIVE | #E10 | | | MIDDLETOWN | NY | 10941 | |
| ANNETTE MARIE BARE | 112 MAPLE PL | | | | BOWNEPORT | OH | 45769 | |
| ANNETTE MARTIN JACKSON | 4619 GOLDFINCH DRIVE | | | | GULFPORT | MS | 39501 | |
| ANNETTE MINOLFO | 5402 W 164TH PL | | | | OVERLAND PARK | KS | 66085 | |
| ANNETTE MOBLEY | 17444 WALNUT ST | | | | FOUNTAIN VALLEY | CA | 92708-2768 | |
| ANNETTE MORELAND | 1001 BEASER AVE | | | | ASHLAND | WI | 54806 | |
| ANNETTE NELSON | DBA FOCAL POINT | 1375 BLOSSOM HILL ROAD | PRINCETON PLAZA #2 | | SAN JOSE | CA | 95118 | |
| ANNETTE PEACE | 2967 ANDERSON ANTHONY NW | | | | WARREN | OH | 44481 | |
| ANNETTI RIPPETO | 404 SIXTH ST | | | | HOT SPRINGS | AR | 71913 | |
| ANNETTE S DAVIS | 706 BAKER ST | | | | GULFPORT | MS | 39507 | |
| ANNETTE SCHEIDEL | 7949 68TH ST SE | | | | ALTO | MI | 49302 | |
| ANNETTE STARBUCK | GOODIE GIRLS | 415 EAST BROADWAY STE 100 | | | GLENDALE | CA | 91205 | |
| ANNETTE VAN DERAA | 1450 LANCASTER AVE | | | | SAINT CHARLES | IL | 60174 | |
| ANNETTE WILLIAMS | 1276 HWY 171 LOT 33 | | | | MOSS BLUFF | LA | 70611 | |
| ANNIBALI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNIE CHEN | 124 E SHORE TR | | | | SPARTA | NJ | 07871 | |
| ANNIE FINLEY EARNEST | 17539 WAGON TRAIN LANE | | | | NORTHPORT | AL | 35475 | |
| ANNIE FISK | 225 VANDERBILT DR | | | | LEXINGTON | KY | 40517 | |
| ANNIE FLORES | 23 CARSON ST | | | | SAN FRANCISCO | CA | 94114 | |
| ANNIE G BRIDGES | 4936 HUNTINGTON DR | | | | GAUTIER | MS | 39553 | |
| ANNIE H DURHAM | 1924 BERTHA ST | | | | JACKSONVILLE | FL | 32207-3410 | |
| ANNIE HARDISON | 6937 CROSS KEYS RD | | | | COLLEGE GROVE | TN | 37046 | |
| ANNIE HARRIS | 2901 16TH AVE NORTH | | | | BIRMINGHAM | AL | 35234 | |
| ANNIE HINKLE | 9614 NEWTON DR | | | | SAINT LOUIS | MO | 63136 | |
| ANNIE HU | 17905 CALLE BARCELONA | | | | ROWLAND HGHTS | CA | 91748-2505 | |
| ANNIE JACKSON | 664 AZALEA DR | | | | WAGGAMAN | LA | 70094 | |
| ANNIE M GUILLORY | 1516 MITCHELL ST | | | | LAKE CHARLES | LA | 70607 | |
| ANNIE MILLER | 1711 FOURTH AVE SW | | | | ALICEVILLE | AL | 35442 | |
| ANNIE POTTS | 1244 E 93RD ST | | | | CHICAGO | IL | 60619 | |
| ANNIE SEEL | 2719 MAUREEN ST | | | | WEST COVINA | CA | 91792 | |
| ANNIE UNDERWOOD | 1008 E 8TH ST | | | | TUSCUMBIA | AL | 35674 | |
| ANNIE VAN STRALEN | 919 ROLLING MEADOWS DR | | | | LITTLE CHUTE | WI | 54140 | |
| ANNIE WOODARD | 2538 TUNNEL BLVD | | | | CHATTANOOGA | TN | 37406 | |
| ANNIES FROZEN YOGURT | 5200 WEST 74TH STREET | | | | EDINA | MN | 55439 | |
| ANNIS JR, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANNMARIE FAVINGER | 52 WALNUT ST | | | | CLIFTON HTS | PA | 19018-1617 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANNMARIE MCCANN | 715 ANDREWS AVE | | | | COLLINGDALE | PA | 19023 | |
| ANNS TRAVEL | 1609 W. VALLEY BL.SUITE 202A | | | | ALHAMBRA | CA | 91803 | |
| ANNUNZIATO, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANOCSO | 201 SAINT CHARLES AVENUE | SUITE 114-223 | | | NEW ORLEANS | LA | 70170 | |
| ANON BOSMENER, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANOTHER BLONDE MOMENT | P O BOX 320747 | | | | FLOWOOD | MS | 39232 | |
| ANOTHER MAN DOWN  LLC | 1193 CLUB WALK DR | | | | ATLANTA | GA | 30319 | |
| ANOTHER PLANET ENTERTAINMENT | 1815 FOURTH ST | STE C | | | BERKELEY | CA | 94710 | |
| Another Planet Entertainment, LLC | 1815 Fourth St., Suite C, | | | | Berkeley | CA | 94710 | |
| Another Planet Entertainment, LLC Attn: Sherry Wasserman | 1815 Fourth St., Suite C, | | | | Berkeley | CA | 94710 | |
| ANOTHER SIDE TRAVEL | 300 G STREET | | | | SAN DIEGO | CA | 92101 | |
| ANOTHER WAY OF LIFE LLC | 1465 C ST UNIT 3310 | | | | SAN DIEGO | CA | 92101 | |
| ANOTHER WAY OF LIFE, LLC D/B/A A.W.O.L. | 1465 C St. #3310 | | | | San Diego | CA | 92101 | |
| ANOTHER WORLD TRAVEL | 203 S. WHITE HORSE PIKE | SUITE # C | | | WATERFORD | NJ | 08089 | |
| ANOULACK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANOULACK, ANDULOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANOUSTH WILAIKUL | 1879 KEY LARGO RD | | | | VISTA | CA | 92081 | |
| ANOX FIRE PROTECTION SERVICES | 510 WEST BENSON STREET | | | | CINCINNATI | OH | 45215 | |
| Anox Fire Protection Services, LLC | Attn:  Alyson Nahrup | 510 West Benson Street | | | Cincinnati | OH | 45215 | |
| ANOYA, SHOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANRAY INTERNATIONAL CORP | DBA ASTRA RADIO COMMUNICATIONS | 2238 N GLASSELL ST #D | | | ORANGE | CA | 92865 | |
| ANREDER, ELLEN | 4391 Park Milano | | | | CALABASAS | CA | 91302 | |
| ANSANTA N BARNES | 1709 MARTIN BLUFF RD #7 | | | | GAUTIER | MS | 39553 | |
| ANSARI, AMINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSARY, TRENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSEL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSELL GRIMM AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSELMO ESCOBAR | 19585 BLACK RD | | | | LOS GATOS | CA | 95033 | |
| ANSELMO ROSSIS PREMIER PRODUCE | 4500 WILLOW PKWY | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| ANSELMO, MARGARETT | 103 RIDDLE STREET | | | | MADISON | AL | 35758 | |
| ANSEN, PILAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSHUL DHAUL | 1250 SPRING ASH DRIVE | | | | DAYTON | OH | 45458 | |
| ANSLEY COLBY | 34 WIEUCA TERRACE NE | | | | ATLANTA | GA | 30342 | |
| ANSLEY, SHANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSON MILLS LLC | PO BOX 50408 | | | | COLUMBIA | SC | 29250 | |
| ANSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSON, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANSON, JERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anson, Linval | The Law Offices of Andrew Roseman | 1528 Walnut Street | Suite 1412 | | PHILADELPHIA | PA | 19102 | |
| ANSON, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Answer Media, LLC | Chris Jones | 400 West Erie Street | | | Chicago | IL | 60654 | |
| ANSWERS MEDIA | 400 W. ERIE | | | | CHICAGO | IL | 60654 | |
| ANTALISHA L BROWN | 1300 E HOLLY HILLS CIRCLE | | | | WEST LAKE | LA | 70669 | |
| ANTAM CORPORATION | DBA WILLETT TRAVEL | 12532 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| ANTE BIOCIC | 6281 CHERT AVE | | | | LAS VEGAS | NV | 89139 | |
| ANTE UP FOR AFRICA INC | 1112 MONTANA AVE #59 | | | | SANTA MONICA | CA | 90403 | |
| ANTE UP PUBLISHING LLC | 2519 N MCMULLEN BOOTH RD | #510-300 | | | CLEARWATER | FL | 33761 | |
| ANTE, JARROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTEBI FOOTWEAR GROUP LLC | DBA PARIS HILTON FOOTWEAR | 5620 1ST AVENUE  2ND FL | | | BROOKLYN | NY | 11220 | |
| ANTENNA SERVICE COMPANY | 42607 OBERLIN - ELYRIA RD | | | | OBERLIN | OH | 44074 | |
| ANTENOR, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTER, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHEM BLUE CROSS AND BLUE | SHIELD | PO BOX 541013 | | | LOS ANGELES | CA | 90054-1013 | |
| ANTHEM LANDSCAPE & DESIGN LLC | PO BOX 778184 | | | | HENDERSON | NV | 89077 | |
| Anthem Landscape & Design, LLC | 2654 W. Horizon Ridge Pkway | Suite 85-169 | | | Henderson | NV | 89109 | |
| Anthem Landscape & Design, LLC | 2654 W. Horizon Ridge Pkwy | Suite 85-169 | | | Henderson | NV | 89052 | |
| ANTHEM PUBLISHING INC | PO BOX 410080 | | | | KANSAS CITY | MO | 64141-0080 | |
| ANTHIS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONIE BURKE | 23628 VALLEY STARR DR | | | | NOVI | MI | 48375 | |
| ANTHONIE BURKE | 25882 ORCHARD LAKE RD | #102 | | | FARMINGTON HILLS | MI | 48336 | |
| ANTHONY  TORKEO | 400 W GARDENGATE WAY | | | | CARSON CITY | NV | 89706 | |
| ANTHONY & DZIADOWICZ FUNERAL | HOMES INC | 4404 CAMERON AVE | | | HAMMOND | IN | 46327 | |
| ANTHONY A ANDERSON | 141 WACASTER ST APT F-19 | | | | JACKSON | MS | 39209 | |
| ANTHONY ADAMS | 101-K RIBBON LN | | | | CARX | NC | 27518 | |
| ANTHONY ADELIZI | 5072 MCKENZIE DRIVE | | | | PLACENTIA | CA | 92870 | |
| ANTHONY ALFANO | 3208 FALSTON CIR | | | | OLD BRIDGE | NJ | 08857 | |
| ANTHONY ALMEIDA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY ALTAMIRANO | 1205 CLAREMONT CT | | | | BRENTWOOD | CA | 94513 | |
| ANTHONY AMODEO | 10695 DEWITT | | | | BELLEVILLE | MI | 48111 | |
| ANTHONY ANDREOLI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY APODACA | PO BOX 13001 | | | | DENVER | CO | 80201 | |
| ANTHONY ARMENDARIZ | 6500 NORTH SIDE DR | | | | LOS ANGELES | CA | 90022 | |
| ANTHONY ARVIZU | 809 WATERCRESS LANE | | | | WALNUT | CA | 91789 | |
| ANTHONY ASKEW | 2575 PEACHTREE RD | STE 88 | | | ATLANTA | GA | 30305 | |
| ANTHONY ATTARDO | ONE NORTH STREET | UNIT #1 | | | NORWICH | CT | 06360 | |
| ANTHONY AUDIO SERVICES | 3532 11TH ST SW | | | | CANTON | OH | 44710 | |
| ANTHONY B DECAY | 1113 TENSAS | | | | HARVEY | LA | 70058 | |
| ANTHONY BALLESTERO | 4938 MONUMENT ST | | | | SIMI VALLEY | CA | 93063 | |
| ANTHONY BALLMANN | 4385 STONEHENGE LN | | | | DALITON | OH | 45429 | |
| ANTHONY BALZANO | 53 HARTS RD | | | | EAST MORICHES | NY | 11940 | |
| ANTHONY BARBER JR | 7922 CHANCEL DR | | | | HOUSTON | TX | 77071 | |
| ANTHONY BARBIERI | 5785 AVENIDA SANCHEZ | | | | SAN DIEGO | CA | 92124 | |
| ANTHONY BARCHETTI | 509 HARRISON AVE | | | | GREENSBURG | PA | 15601 | |
| ANTHONY BARONE | 17 MANNING RD | | | | ENFIELD | CT | 06082 | |
| ANTHONY BARTON | 2035 WESTWOOD BLVD | STE 216 | | | LOS ANGELES | CA | 90025 | |
| ANTHONY BASTA | 5146 ELM LEAF | | | | LIBERTY TOWNSHIP | OH | 45011-5908 | |
| ANTHONY BATTAGLIA | 1616 QUINCY AVE | | | | DUNMORE | PA | 18509 | |
| ANTHONY BAUMANN | 4291 E JASPER DR | | | | GILBERT | AZ | 85296 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANTHONY BEAN COMMUNITY THEATER | AND ACTING SCHOOL | 4527 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70115 | |
| ANTHONY BEARD | 2413 CARPENTER ST | | | | PHILADELPHIA | PA | 19146 | |
| ANTHONY BELTRAM | 83 SPOTTED HEN COURT | | | | OAKLEY | CA | 94561 | |
| ANTHONY BENEZRA | 11326 106TH AVE SE | | | | KIRKLAND | WA | 98033 | |
| ANTHONY BENNETT | 1123 N DERBIGNY STREET | | | | NEW ORLEANS | LA | 70116 | |
| ANTHONY BENTIVEGNA | 1224 CHICAGO AVE | APT 203B | | | EVANSTON | IL | 60202 | |
| ANTHONY BERCZELLY | 5195 THOMAS DR | | | | WAYNESVILLE | OH | 45068 | |
| ANTHONY BERNARDI | 6735 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| ANTHONY BEVILACQUA | 29 CORNWELL AVE | | | | BALDWIN | NY | 11510 | |
| ANTHONY BEZLER | 13321 AVENUE N | | | | CHICAGO | IL | 60633 | |
| ANTHONY BIANCHI | 10834 ATTERBURY DR | | | | ST LOUIS | MO | 63123 | |
| ANTHONY BISCHOFF | 2845 ASTORIA AVE | | | | CINCINNATI | OH | 45208 | |
| ANTHONY BISTODEAU | 3120 8TH AVE NORTH | | | | GREAT FALLS | MT | 59401 | |
| ANTHONY BLACK | PO BOX 10513 | | | | BROOKSVILLE | FL | 34603 | |
| ANTHONY BOCCHIERI | 9304 MOUNTAIN RISE AVE | | | | LAS VEGAS | NV | 89129 | |
| ANTHONY BONAGURO | 82-13TH AVE | | | | WEST BABYLON | NY | 11704 | |
| ANTHONY BONAGURO | 82-13TH AVE | | | | WEST BABYLOW | NY | 11704 | |
| ANTHONY BONITATIBUS | 11207 DOGWOOD ROAD | | | | WOODBURY | MN | 55129 | |
| ANTHONY BOSCH | 8038 CASTLE PEAK CT | | | | FORT COLLINS | CO | 80528 | |
| ANTHONY BOWEN | 150 W HOLLY LANE | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| ANTHONY BOYKINS | 16341 E ADA PL | | | | AURORA | CO | 80017 | |
| ANTHONY BOZYM | 13939 VIA RIMINI | | | | SAN DIEGO | CA | 92129 | |
| ANTHONY BRIGNETTI | 626 33RD AVE | #12 | | | SAN FRANCISCO | CA | 94121 | |
| ANTHONY BROWN | 1401 N MICHAEL WAY #139 | | | | LAS VEGAS | NV | 89108 | |
| ANTHONY BROWN | 3210 AUDUBON CT | | | | TARPON SPRINGS | FL | 34688 | |
| ANTHONY BROWN | 45473 VISTA VERDE | | | | TEMECULA | CA | 92592 | |
| ANTHONY BROWN | 4623 DANNEEL STREET | | | | NEW ORLEANS | LA | 70115 | |
| ANTHONY BROWNING | 26973 E MINERAL DR | | | | AURORA | CO | 80016 | |
| ANTHONY BUCCI | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY BUCCI | 2115 AMWELL RD | | | | SOMMERSET | NJ | 08773 | |
| ANTHONY BUGLINO | 226 MUTTONTOWN RD | | | | SYOSSET | NY | 11791 | |
| ANTHONY BUI | 3536 HARRISON STREET | APT #4 | | | OAKLAND | CA | 94611 | |
| ANTHONY BUITRAGO | 410 CLARA COURT | | | | BAY POINT | CA | 94565 | |
| ANTHONY BYRD | 41 SHADY GROVE CH RD | | | | SCIENCE HILL | KY | 42553 | |
| ANTHONY C AND ADRIENNE D SMITH | ADRIENNE'S CLASSIC CREATIONS | PO BOX 5961 | | | DEPTFORD | NJ | 08096 | |
| ANTHONY C CIBILICH | 60 HAWK STREET | | | | NEW ORLEANS | LA | 70130 | |
| ANTHONY C. WYMORE | 4509 Coolidge Hwy | | | | Royal Oak | MI | 48073-1681 | |
| ANTHONY CAIVANO | 16 TAMARACK DR | | | | SUCCASUNNA | NJ | 07876 | |
| ANTHONY CALARCO | 15 OVERLOOK DR | | | | BATAVIA | NY | 14020 | |
| ANTHONY CALDARONE | 17 SILVER PINE | | | | NEWPORT COAST | CA | 92657 | |
| ANTHONY CAMILLI | 90 ELM ST | | | | CORTLAND | NY | 13045 | |
| ANTHONY CAMP | 1188 SANCHEZ WY | | | | REDWOOD CITY | CA | 94061 | |
| ANTHONY CAMPBELL | 586 RUTH CIR | | | | FUQUAY-VARINA | NC | 27526 | |
| ANTHONY CANDIA | 6634 GREEN RIVER DRIVE | #H | | | HIGHLANDS RANCH | CO | 80130 | |
| ANTHONY CANOY | 354 KING DR | | | | SSF | CA | 94080 | |
| ANTHONY CAPIZZI | 1713 COUNTRY CORNER LN | | | | DAYTON | OH | 45458 | |
| ANTHONY CAPUCCIO | 2801 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| ANTHONY CARLO | 950 RULES RD | | | | PLYMOUTH | PA | 18651 | |
| ANTHONY CARMONA | 7638 LEXINGTON AVE | | | | WEST HOLLYWOOD | CA | 90046 | |
| ANTHONY CARRILLO | 890 ELAINE AVE | | | | LIVERMORE | CA | 94550 | |
| ANTHONY CARUSO | 30 ESTELLE LN | | | | FANWOOD | NJ | 07023-1117 | |
| ANTHONY CASCIANO | 3043 N SHEFFIELD AVE | APT 2 | | | CHICAGO | IL | 60657 | |
| ANTHONY CASCINO | 120 LAYTON LANE | | | | JOHNSTOWN | PA | 15904 | |
| ANTHONY CASCIO | 1043 WOODLAND CRESCENT | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| ANTHONY CASTROVINCE | 1639 MAPLEDALE ROAD | | | | WICKLIFFE | OH | 44092 | |
| ANTHONY CENTRITTO | 2 PARK VISTA PLACE | | | | STONEY CREEK | ON | L8J3S5 | CANADA |
| ANTHONY CENTRITTO | 2 PARK VISTA PL | | | | STONEY CREEK | ONT | L8J3S5 | CANADA |
| ANTHONY CERASANI | 12225 N GADWALL DR | | | | MARANA | AZ | 85653 | |
| ANTHONY CERASANI | 12225 N GADWALL DR | | | | MARINA | AZ | 85653 | |
| ANTHONY CERASANI | 12225 NORTH GADWALL DR | | | | TUCSON | AZ | 85653 | |
| ANTHONY CHARLES SOLEAU | 5327 LUNA BONITA ST | | | | LAS VEGAS | NV | 89113 | |
| ANTHONY CHUNG | 10592 JOHNSON AVE | | | | CUPERTINO | CA | 95014 | |
| ANTHONY CIMA | 2622 GLENCHESTER RD | | | | WEXFORD | PA | 15090 | |
| ANTHONY CIOLINO | 3939 ELSMERE AVE | DBA ICE COLD CUSTOMS INC | | | CINCINNATI | OH | 45212 | |
| ANTHONY CIPOLLA | 16 ORCHID LN | | | | BARNEGAT | NJ | 08005 | |
| ANTHONY CIRINO | 16333 SILVERGROVE DR | | | | WHITTIER | CA | 90604 | |
| ANTHONY COLELLA | 330 E 43RD STREET | #605 | | | NEW YORK | NY | 10017 | |
| ANTHONY CONNELLY | 2001 MERIDAN AVE APT 325 | | | | MIAMI BEACH | FL | 33139 | |
| ANTHONY CONTI | 2027 RODMAN ST | | | | PHILADELPHIA | PA | 19146 | |
| ANTHONY COOPER | 3231 PIMLICO PKWY | | | | LEXINGTON | KY | 40517 | |
| ANTHONY CORAPI | P.O.BOX 4065 | | | | NIAGARA FALLS | NY | 14301 | |
| ANTHONY CORNACCHIA | 44 FENNER AVE | | | | CLIFTON | NJ | 07013 | |
| ANTHONY COSTA | 2160 TITUS PATH | | | | SYOSSET | NY | 11791 | |
| ANTHONY COSTA | 5323 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066-3827 | |
| ANTHONY COX | 6004 NW LANDING DRIVE | | | | PORTLAND | OR | 97229 | |
| ANTHONY CRIMENI | 433 UNION HILL RD | | | | MORGANVILLE | NJ | 07751 | |
| ANTHONY CRUPI | 48 SETH CT | | | | STATEN ISLAND | NY | 10301 | |
| ANTHONY CUFFIA | 12906 ANDY DR | | | | CERRITOS | CA | 90703 | |
| ANTHONY CUTRONE | 199 STONY HOLLOW ROAD | | | | GREENLAWN | NY | 11740 | |
| ANTHONY D UPCHURCH | 1839 FIRESIDE DR | | | | CINCINNATI | OH | 45255 | |
| ANTHONY D'AGOSTA | 6531 S 139TH AVENUE CIRCLE | | FSO TONY D'AGOSTA | | OMAHA | NE | 68137 | |
| ANTHONY DAKEWICZ | 8625 WHEELER DR | | | | ORLAND PARK | IL | 60462 | |
| ANTHONY DAKURAS | PO BOX 5274 | | | | SANTA MARIA | CA | 93456 | |
| ANTHONY DANGELO | 4460 OVERLAND AVE | #12A | | | CULVER CITY | CA | 90230 | |
| ANTHONY D'ANGELO | 320 W 11TH AVENUE | | | | CONSHOHOCKEN | PA | 19428 | |
| ANTHONY DANZO | PO BOX 243 | 32 BRIDGE ST | | | FRENCHTOWN | NJ | 08825 | |
| ANTHONY DATTORRO | 2605 AUTUMN BLAZE AVE | | | | HENDERSON | NV | 89074 | |
| ANTHONY DAVIS | 12751 MITCHELLE AVE | #9 | | | LOS ANGELES | CA | 90066 | |
| ANTHONY DAVIS | 575 E JASPER DR | | | | GILBERT | AZ | 85296 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY DE ADAM | OUT OF FOCUS ENTERTAINMENT | 7706 159TH PLACE | | | TINLEY PARK | IL | 60477 | |
| ANTHONY DE FALA | 22 PAUGASSETT RD | | | | DERBY | CT | 06418 | |
| ANTHONY DE FRIES | 134 N LA SALLE STREET | SUITE #2250 | | | CHICAGO | IL | 60602 | |
| ANTHONY DE PAOLA | 1832 SUMMERFIELD ST | | | | RIDGEWOOD | NY | 11385 | |
| ANTHONY DEFEO | 36 EAST FIGUREA AVE | | | | STATEN ISLAND | NY | 10308 | |
| ANTHONY DELLINGER | 453 CHEST NUT AVE | | | | EATON | CO | 80615 | |
| ANTHONY DELUCA | 206 11TH STREET | UNIT #503 | | | ATLANTA | GA | 30309 | |
| ANTHONY DELVECCHIO | 13 GLENWOOD AVE | | | | MECHANICVILLE | NY | 12118 | |
| ANTHONY DEPALMA | 536 HOMESTEAD DR | | | | LIMA | OH | 45807 | |
| ANTHONY DEPOSTES | 6995 WARBLER WAY | | | | SACRAMENTO | CA | 95831 | |
| ANTHONY DEPTULA | 14 EAST 42ND ST | | | | BAYONNE | NJ | 07002 | |
| ANTHONY DERASMO | 1705 ST PETERS AVE | | | | BRONX | NY | 10461 | |
| ANTHONY DEROSE | 1216 SIMONDS RD | | | | WILLIAMSTOWN | MA | 01267 | |
| ANTHONY DIGEROLAMO | 462 WINTERBERRY LN | | | | HAMMONTON | NJ | 08037 | |
| ANTHONY DIONISI | 12850 JACKSON CIR | | | | THORNTON | CO | 80241 | |
| ANTHONY DO | 451 KANSAS ST | #518 | | | SAN FRANCISCO | CA | 94107 | |
| ANTHONY DONDERO | 16 FERN LN | | | | SAN ANSELMO | CA | 94960 | |
| ANTHONY DOWDY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY DREW | BOOMERANG DESIGN GROUP | PO BOX 550996 | | | SOUTH LAKE TAHOE | CA | 96155 | |
| ANTHONY DUBOIS | 8 ELM STREET | | | | WARE | MA | 01082 | |
| ANTHONY DUMAT | 1506 PARKLAWN DRIVE | | | | MURFREESBORO | TN | 37130 | |
| ANTHONY DYKE | PO BOX 4360 | | | | AUBURN | CA | 95604 | |
| ANTHONY E WHITE | 3418 GOLFVIEW CT | | | | FAIRFIELD | OH | 45014 | |
| ANTHONY E. LEICK | 229 WENDY HEIGHTS RD | | | | COUNCIL BLUFFS | IA | 51503 | |
| ANTHONY ECHAGUE | 8819 KENTSHIRE WAY | | | | SACRAMENTO | CA | 95828 | |
| ANTHONY EIZENHAUER | 7014 CAMROSE CROSSING LN | | | | MATTHEWS | NC | 28104 | |
| ANTHONY ELLISON | 1045 CLAYTON RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| ANTHONY ENGLESE | 5016 WEMBLEY CT | | | | NEWARK | CA | 94560 | |
| ANTHONY ESGUERRA | 10251 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260 | |
| ANTHONY F TRYBA | 211 CRAWFORD ST | | | | BILOXI | MS | 39530 | |
| ANTHONY FABELA | 11911 MAYBROOK | | | | WHITTIER | CA | 90604 | |
| ANTHONY FABRIZIO | 179 CONGRESS AVE | | | | CHELSEA | MA | 02150 | |
| ANTHONY FALCO | 20 OLD BARN DR | | | | WEST CHESTER | PA | 19382 | |
| ANTHONY FARINA | 193 CENTRAL AVE | | | | JOHNSTON | RI | 02919 | |
| ANTHONY FAZIO | 1810 E BLACKLIDGE DR | APT#570 | | | TUCSON | AZ | 85719 | |
| ANTHONY FAZIO | 1845 W DUSTY WREN DR | | | | PHOENIX | AZ | 85085 | |
| ANTHONY FERNANDEZ | 7034 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| ANTHONY FERNANDEZ | 8537 KARLOV AVENUE | | | | SKOKIE | IL | 60076 | |
| ANTHONY FERRARA | 5 ARBOR LANE | | | | ROCKVILLE CENTER | NY | 11570 | |
| ANTHONY FERRIERA | 1590 QUIESCENT LN | | | | SEBASTIAN | FL | 32958 | |
| ANTHONY FERRINI | 57 LANSING RD | | | | LYNN | MA | 01904 | |
| ANTHONY FOSCHINI | 27396 WALKING RUN | | | | MILTON | DE | 19968 | |
| ANTHONY FOTI | 207 S 5TH ST | | | | ELIZABETH | NJ | 07206 | |
| ANTHONY FRANCIS OLIVA | 833 CALICO CREEK DR | | | | GARNER | NC | 27529-5958 | |
| ANTHONY FRIEROTT | 196 S. GARFIELD ST | | | | MINSTER | OH | 45865 | |
| ANTHONY FRUMUSA | 31381 MAGNOLIA POINT | | | | MURRIETA | CA | 92563 | |
| ANTHONY FURILLO | 1460 SHERIDAN DRIVE | | | | PARMA | OH | 44134 | |
| ANTHONY FURMAN | 2933 SILVER LANDING LN | | | | DICKINSON | TX | 77539 | |
| ANTHONY FURNARI | 570 H GRAND ST | H-1102 | | | NEW YORK CITY | NY | 10002 | |
| ANTHONY GALINDO | 2416 VILLAGE DR | | | | SILVER CITY | NM | 88061 | |
| ANTHONY GALLAGHER | 935-A THORNHILL CT | | | | LAKEWOOD | NJ | 08701 | |
| ANTHONY GALLEGOS | 35268 GOLDEN POPPY CT | | | | WINCHESTER | CA | 92596 | |
| ANTHONY GAMBOA | 43514 VISTA SERENA COURT | | | | LANCASTER | CA | 93536 | |
| ANTHONY GARCIA | 236 E ILLINOIS ST UNIT 1 | | | | LEMONT | IL | 60439 | |
| ANTHONY GARCIA | 462 PIPESTONE CIRCLE | | | | PETALUMA | CA | 94954-6642 | |
| ANTHONY GARGANO | 17 REXVIEW CIRCLE | | | | TRUMBULL | CT | 06611 | |
| ANTHONY GARZA | 1336 Q ST NW BSMT | | | | WASHINGTON | DC | 20009 | |
| ANTHONY GARZA | 301 W G ST | UNIT 310 | | | SAN DIEGO | CA | 92101 | |
| ANTHONY GARZA | 301 W G S | UNIT 310 | | | SAN DIEGO | CA | 92101 | |
| Anthony Gibson | Object Systems Group, Inc. | 1431 Greenway Drive | | | Irving | TX | 75038 | |
| ANTHONY GIGLIO | 3505 49TH ST | | | | METAIRIE | LA | 70001 | |
| ANTHONY GIOVINE | 86-19 SHORE PARKWAY | #3 | | | HOWARD BEACH | NY | 11414-2412 | |
| ANTHONY GOLCZAK | 10531 S LAWNDALE | | | | CHICAGO | IL | 60655 | |
| ANTHONY GONZALES | 10158 WOODRIDGE DR | | | | ALTA LOMA | CA | 91737 | |
| ANTHONY GONZALES | 6253 WOODPINE AVE | | | | SAN BERNARDINO | CA | 92407 | |
| ANTHONY GONZALEZ | 1830 E BRADOWAY BLVD | #124-149 | | | TUCSON | AZ | 85719 | |
| ANTHONY GONZALEZ | 2727 OXBRIDGE DRIVE | | | | TOLEDO | OH | 43614-5648 | |
| ANTHONY GRADY | 2500 OAKES PLANTATION DR | | | | RALEIGH | NC | 27610 | |
| ANTHONY GRANADO | 9488 MANDRAKE CT | | | | ELK GROVE | CA | 95624 | |
| ANTHONY GRECH | 145 E ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| ANTHONY GRECO | 607 S CEDAR ST | | | | LITITZ | PA | 17543 | |
| ANTHONY GREEN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY GREEN | 2521 CREST RIDGE DR | | | | DALLAS | TX | 75228 | |
| ANTHONY GREENE | 280 CALDECOTT LN #202 | | | | OAKLAND | CA | 94618 | |
| ANTHONY GREGORY | 7950 N STADIUM DRIVE | #164 | | | HOUSTON | TX | 77030 | |
| ANTHONY GRIFFITH | 12450 BURBANK BLVD #P-108 | | | | VALLEY VILLAGE | CA | 91607 | |
| ANTHONY GRILLO | 8 ROSSI AVE | | | | PAWCATUCK | CT | 06379 | |
| ANTHONY GROVA | 2362 MAVERICK WAY | | | | THE VILLAGES | FL | 32162 | |
| ANTHONY GUARDADO | 40 ELLERT ST | | | | SAN FRANCISCO | CA | 94110 | |
| ANTHONY HALL | 818 E FLAMINGO RD APT 120 | | | | LAS VEGAS | NV | 89119 | |
| ANTHONY HART | 11465 KENYON CT NE | | | | BLAINE | MN | 55449 | |
| ANTHONY HART | 1214 HART ROAD | | | | BALTIMORE | MD | 21286 | |
| ANTHONY HARVEY | 501 MONROE RD | | | | BOLINGBROOK | IL | 60440 | |
| ANTHONY HAUGHIN | 5634 KIPLING PKWY | APT 308 | | | ARVADA | CO | 80002 | |
| ANTHONY HAYES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY HEIDENREICH | 1919 NORTONIA | | | | ST PAUL | MN | 55119 | |
| ANTHONY HERNANDEZ | 4604 N 92ND LN | | | | PHOENIX | AZ | 85037 | |
| ANTHONY HILL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY HIWES | P.O.BOX 631 | | | | VALLEJO | CA | 94590 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY HOGAN | 2704 SW ARTHUR DRIVE | | | | LEES SUMMIT | MO | 64082 | |
| ANTHONY HUACUJA | 20563 VARSITY DR | | | | WALNUT | CA | 91789-1222 | |
| ANTHONY HULAK | 10 MIDLAND AVE | | | | FREEHOLD | NJ | 07728 | |
| ANTHONY HUME | 1116 FORD AVE UNIT A | | | | REDONDO BEACH | CA | 90278 | |
| ANTHONY ILER | 8033 W SUNSET BLVD | # 215 | | | LOS ANGELES | CA | 90046 | |
| ANTHONY ILLS | 111 MARQUETTE AVE S | #2712 | | | MINNEAPOLIS | MN | 55401 | |
| ANTHONY IMPRONTO | 111 STOCKADE RD | | | | S GLASTON BURY | CT | 06073 | |
| ANTHONY IUSO | 3305 CALLE CUERVO NW | APT 436 | | | ALBUQUERQUE | NM | 87114 | |
| ANTHONY IVANCICH | 548 FOREST AVE | | | | MASSAPEQUA | NY | 11758 | |
| ANTHONY J BAILEY | TONY BAILEY PHOTOGRAPHY | 552 WINCHESTER DR | | | WALTON | KY | 41094 | |
| ANTHONY J CRAIN | 4003 NASSAU ST | | | | GULFPORT | MS | 39501 | |
| ANTHONY J FASO | 2660 S RAINBOW | STE H-108 | | | LAS VEGAS | NV | 89146 | |
| ANTHONY J GRANA | 838 ARBOR CIRCLE | | | | LA VERNE | CA | 91750-5700 | |
| ANTHONY J JANNETTIE INC | ATTN LAURA KENSIL | 200 E HOLLY AVE | | | SEWELL | NJ | 08080 | |
| ANTHONY J JOHNSON | LOS BILLIONARES | 3316 SAGEBROOK LN | | | LAS VEGAS | NV | 89121 | |
| ANTHONY J MILAZZO III | EDWARD J WOMAC & ASSOCIATES LLC | 3501 CANAL ST. | | | NEW ORLEANS | LA | 70119 | |
| ANTHONY J MILLS | 322 W CHESTNUT ST | | | | CORYDON | IN | 47112 | |
| ANTHONY J POLLARD | 901 FM WEST 517 | | | | DICKINSON | TX | 77539 | |
| ANTHONY J PREUS | TAXI ADS LAS VEGAS  LLC | 1112 GOLDEN AGE CT. | | | LAS VEGAS | NV | 89144 | |
| ANTHONY J SALERNO | 15 LOCKTOWN SCHOOL RD | | | | FLEMINGTON | NJ | 08822 | |
| ANTHONY JOHNS | PURE ENERGY PRODUCTIONS | 819 SANTA HELENA AVENUE | | | HENDERSON | NV | 89002 | |
| ANTHONY JONES | 3111 N 21ST | | | | MILWAUKEE | WI | 53206 | |
| ANTHONY JOSEPH | 4431 YOSEMITE PARKWAY | | | | SNELLVILLE | GA | 30039 | |
| ANTHONY KANE | 25 HAMPTON RD | | | | WATERBURY | CT | 06708 | |
| ANTHONY KANE | 25 HAMPTON ROAD | | | | WATERBURY | CT | 06708 | |
| ANTHONY KARPINSKI | 637 RUSTY RD | | | | CONWAY | SC | 29526 | |
| ANTHONY KELZENBERG | P.O.BOX 97 | | | | WATERTOWN | MN | 55388 | |
| ANTHONY KITCHEN | 15 HENDERSON LN | | | | WILLIAMSTOWN | WV | 26187 | |
| ANTHONY KLOSOWSKI | 516 HAWTHORNE AVE | | | | S MILWAUKEE | WI | 53172 | |
| ANTHONY KOKENES | 7327 DEVEREUX | | | | DOWNERS GROVE | IL | 60516 | |
| ANTHONY KOLT | 1614 N WOOD ST | 2ND FL | | | CHICAGO | IL | 60622 | |
| ANTHONY KONG | 5300 N CENTRAL AVE | STE 200 | | | PHOENIX | AZ | 85012 | |
| ANTHONY KRAUSE | 200 N LASALLE STREET | SUITE #300 | | | CHICAGO | IL | 60601 | |
| ANTHONY KRUSELY | 5117 PALMYRA ROAD SW | | | | WARREN | OH | 44481 | |
| ANTHONY L COOK | ANTHONYS BALLOONS LLC | 2545 GILEAD AVE | | | ZION | IL | 60099 | |
| ANTHONY L DONSEROAX | 4328 SYBIL STREET | | | | NEW ORLEANS | LA | 70122 | |
| ANTHONY L ELLIS | 423 WITTMAN AVENUE | | | | PASS CHRISTIAN | MS | 39571 | |
| ANTHONY L JORDAN | 835 SILVER LN | | | | GULFPORT | MS | 39507 | |
| ANTHONY L MITCHELL | 1578 WILLIAMSON DR | | | | CINCINNATI | OH | 45240 | |
| ANTHONY L WALLACE | 3910 17TH ST | | | | GULFPORT | MS | 39501 | |
| ANTHONY LA ROCCA | 458 DUSCOE ST | | | | COLLIERVILLE | TN | 38017 | |
| ANTHONY LAGIOIA | 7919 WELLINGTON AVE | | | | ELMWOOD PARK | IL | 60707 | |
| ANTHONY LALICATA | 15 ROBIN ROAD | | | | READING | MA | 01867-3811 | |
| ANTHONY LARA | 2673 HUTCHINGS DR | | | | SAN JOSE | CA | 95111 | |
| ANTHONY LARSON | 12 N. BUTLER ST | APT#101 | | | MADISON | WI | 53703 | |
| ANTHONY LARSON | 6386 GROSSEPARK RD | | | | SUN PRAIRIE | WI | 53590 | |
| ANTHONY LAWICKI | 645 W DIVERSEY AVENUE | #1B | | | ADDISON | IL | 60101 | |
| ANTHONY LAZZARESCHI | 10 TRUMAN DRIVE | | | | NOVATO | CA | 94947 | |
| ANTHONY LEBLANC | 4249 5TH AVE APT C12 | | | | LAKE CHARLES | LA | 70607 | |
| ANTHONY LEE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY LEE | 4142 LANKERSHIM BLVD | C/O PIVOTAL POST | | | HOLLYWOOD | CA | 91602 | |
| ANTHONY LEE GREEN | 8732 SHIRLEY AVENUE | | | | SAINT LOUIS | MO | 63121 | |
| ANTHONY LEONG | 927A NW 23RD AVE | | | | PORTLAND | OR | 97210 | |
| ANTHONY LEVIS | 307 WALNUT AVE | | | | VENETIA | PA | 15367 | |
| ANTHONY LEVIS | 307 WALNUT DR | | | | VENETIA | PA | 15367 | |
| ANTHONY LEWANDOWSKI | 57-15 58 PLACE | | | | MASPETH | NY | 11378 | |
| ANTHONY LIANG | 619 SANTA BARBARA AVE | | | | MILLBRAE | CA | 94030 | |
| ANTHONY LIVACCARI | LIVACCARI VILLARRUBIA & LEMMON | 101 W ROBER E LEE # 402 | | | NEW ORLEANS | LA | 70124 | |
| Anthony Livicari | LIVACCARI VILLARRUBIA & LEMMON | 101 W ROBER E LEE # 402 | | | NEW ORLEANS | LA | 70124 | |
| ANTHONY LOUIS FAILLACE | 5511 LUCENNA DR | | | | CINCINNATI | OH | 45238 | |
| ANTHONY LOURAS | 1916 N. BRIGHTON PLACE | | | | ARLINGTON HTS | IL | 60004 | |
| ANTHONY LU | VEGAS CHINESE NEWS | 4592 SPRING MOUNTAIN ROAD | | | LAS VEGAS | NV | 89102 | |
| ANTHONY LUCERO | 4322 N 176TH AVENUE | | | | OMAHA | NE | 68116 | |
| ANTHONY LUNA | MAJIC TOUCH SERVICES | 7500 W LAKE MEAD BLVD #273 | | | LAS VEGAS | NV | 89128 | |
| ANTHONY M BALBUENA | DJ DECEPTION | 1718 S 9TH STREET  APT 1C | | | ST LOUIS | MO | 63104 | |
| ANTHONY M DAY | PO BOX 42 | | | | BESILE | LA | 70515 | |
| ANTHONY M NGUYEN | 330 CRAWFORD ST | | | | BILOXI | MS | 39530 | |
| ANTHONY MACAULAY | 602 BELLEMEADE ST | | | | GREENSBORO | NC | 27401 | |
| ANTHONY MALDONADO | 220 CLARMONT CT | | | | STOCKTON | CA | 95207 | |
| ANTHONY MALESPINO | PO BOX 88 | | | | NEW SALEM | PA | 15468 | |
| ANTHONY MANDARINO | 610 W NATALIE LN | | | | ADDISON | IL | 60101 | |
| ANTHONY MANOCCHIA | 1736 N ROSE STREET | | | | BURBANK | CA | 91505 | |
| ANTHONY MANOCCHIA | 1741 N ROSE STREET | | | | BURBANK | CA | 91505 | |
| ANTHONY MANZANO | 5235 W WOOLEY RD | APT 5 | | | OXNARD | CA | 93035 | |
| ANTHONY MARASA | 5401 E VAN BUREN ST | #3103 | | | PHOENIX | AZ | 85008 | |
| ANTHONY MARO | AUDIOMATIC | 1740 N MAPLEWOOD AVE UNIT 419 | | | CHICAGO | IL | 60647 | |
| ANTHONY MARQUEZ II | 1621 WEST OHIO | | | | CHICAGO | IL | 60622 | |
| ANTHONY MARSH | 3114 W LIBERTY STREET | | | | CINCINNATI | OH | 45204 | |
| ANTHONY MARTINEZ | 14065 PIERCE ST | | | | ARLETA | CA | 91331 | |
| ANTHONY MARTYNOWICS | 2633 BARNETT AVE | | | | KANSAS CITY | KS | 66102 | |
| ANTHONY MASTRINO | 415 OSWEGO AVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| ANTHONY MASTRODONATO | 54 GLEN OAKS DRIVE | | | | ROCHESTER | NY | 14624 | |
| ANTHONY MAYES | 1650 FEDERAL AVE | #203 | | | LOS ANGELES | CA | 90025 | |
| ANTHONY MCKERCHAN | 420 9TH ST | | | | COROWADO | CA | 92118 | |
| ANTHONY MCNINCH | 14403 CORTE LEJOS | | | | BAKERSFIELD | CA | 93314 | |
| ANTHONY MEDA | 10826 REXBON COURT | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANTHONY MENDOZA | 4453 E. VERBENA DR | | | | PHOENIX | AZ | 85044 | |
| ANTHONY MERCURIO | 27 ECHO LN | | | | CRANSTON | RI | 02921 | |
| ANTHONY MERCURIO | 5959 W LOOP SOUTH | SUITE #500 | | | BELLAIRE | TX | 77401 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTHONY MESCHINI | 140 HOLLETT ST | | | | SCITUATE | MA | 02066 | |
| ANTHONY MESSI | 410 CASTLETON ST | | | | CAMARILLO | CA | 93012 | |
| ANTHONY MIGLIACCIO | 20 JENNESS ST | | | | LYNN | MA | 01904 | |
| ANTHONY MIGNOGNA | 817 5TH ST | | | | CRESSON | PA | 16630 | |
| ANTHONY MIGUEL | 310 PEARL AVENUE | | | | SAN CARLOS | CA | 94070 | |
| ANTHONY MIHULKA | 723 OAK HALL LN | | | | BALLWIN | MO | 63021 | |
| ANTHONY MIKKELSON | 303 N. 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| ANTHONY MILLER | 2771 MILFORD DRIVE | | | | BETHEL PARK | PA | 15102 | |
| ANTHONY MILLER | 2915 S SYDENHAM ST | | | | PHILADELPHIA | PA | 19145 | |
| ANTHONY MIRIANI | 4791 NELSON LN | | | | OSCODA | MI | 48750 | |
| ANTHONY MOCCIA | 110 SACANDAGA RD | | | | SCOTIA | NY | 12302 | |
| ANTHONY MOLINARO | 1259 BISON TRL | | | | CAROL STREAM | IL | 60188 | |
| ANTHONY MOONEY | 101 WEST COLLEGE | STE 7 | | | TROY | MO | 63379 | |
| ANTHONY MORENO | 515 E 12TH ST #3 | | | | NEW YORK | NY | 10009 | |
| ANTHONY MOSES | 1201 VALLEY VIEW | | | | CLARKSTON | MI | 48348 | |
| ANTHONY MOSES | 3308 TOWNVIEW AVE NE | | | | ST ANTHONY | MN | 55418-2556 | |
| ANTHONY MOSES | 3308 TOWNVIEW AVE | | | | ST ANTHONY | MN | 55418 | |
| ANTHONY MRKIC ARCHITECT INC | 1421 OLERI TER | | | | FORT LEE | NJ | 07024 | |
| ANTHONY MURDACO | 72 BARKALOW AVE | | | | FREEHOLD | NJ | 07728 | |
| ANTHONY MUZZIN | 8467 GRAYS DRIVE | | | | GROSSE ILE | MI | 48138 | |
| ANTHONY MYERS | 600 NORTH RD | | | | BETHPAGE | NY | 11714 | |
| ANTHONY NANEZ | 14731 STANBRIDGE DR | | | | HOUSTON | TX | 77083 | |
| ANTHONY NAPPO | 6799 CRORY ROAD | | | | CANFIELD | OH | 44406 | |
| ANTHONY NASRAWAY | 15640 VISTA WAY | #110 | | | LAKE ELSINORE | CA | 92532 | |
| ANTHONY NELSON | 690 E TACHEVAH DRIVE | | | | PALM SPRINGS | CA | 92262 | |
| ANTHONY NGO | 2613 CURTIS AVENUE | APT #C | | | REDONDO BEACH | CA | 90278 | |
| ANTHONY NGUYEN | LAW OFFICE OF ANTHONY H NGUYEN, APLC | 9741 BOLSA AVE SUITE 204 | | | WESTMINSTER | CA | 92683 | |
| ANTHONY NIEMAN | 4723 HOMESTEAD DRIVE | | | | MONTICELLO | MN | 55362 | |
| ANTHONY NIETO | 77 HILLTOP DR | | | | SMITHTOWN | NY | 11787 | |
| ANTHONY NORINI | 3 HUNT CLUB LN | | | | OAK BROOK | IL | 60523 | |
| ANTHONY NOWICKI | 11327 S LAMON AVENUE | | | | ALSIP | IL | 60803 | |
| ANTHONY OFFRET | 2301 E KLEINDALE | | | | TUCSON | AZ | 85719 | |
| ANTHONY OJEDA | 13103 ONION CREEK DR | | | | MANCHACA | TX | 78652 | |
| ANTHONY OLIVA | 307 MAXIM DR | | | | HOPATCONG | NJ | 07843 | |
| ANTHONY ORTEGA | 217 N BERENDO ST | | | | LOS ANGELES | CA | 90004 | |
| ANTHONY PADILLA | 8301 LAKE VIS | APT 616 | | | SAN ANTONIO | TX | 78227 | |
| ANTHONY PADILLA | 8301 LAKE VISTA DR | APT 616 | | | SAN ANTONIO | TX | 78227 | |
| ANTHONY PADILLA | 8301 LAKE VISTA | #616 | | | SAN ANTONIA | TX | 78227 | |
| ANTHONY PADILLA | 8301 LAKE VISTA | APT 616 | | | SAN ANTONIO | TX | 78227 | |
| ANTHONY PAGE | 1305 HANCOCK DR | #102 | | | BARRINGTON | IL | 60010 | |
| ANTHONY PAMIERI | 69 OZONE AVE | | | | CEDAR GROVE | NJ | 07009 | |
| ANTHONY PANICI | 5947 BADAL DRIVE | | | | LOWELLVILLE | OH | 44436-1181 | |
| ANTHONY PANICI | 5947 BADAL DR | | | | LOWELLVILLE | OH | 44436 | |
| ANTHONY PAONI | PO BOX 1399 | | | | CAREFREE | AZ | 85377 | |
| ANTHONY PAPA | 888 N 4TH ST APT 663 | | | | PHOENIX | AZ | 85004 | |
| ANTHONY PARKER | 2065 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-4675 | |
| ANTHONY PARKER | 4910 27TH AVE WEST | | | | EVERETT | WA | 98203 | |
| ANTHONY PARKS | 1190 MAHOGANY CT | | | | FAIRFIELD | CA | 94533 | |
| ANTHONY PARKS | 4425 DANDELION CT | | | | SALIDA | CA | 95368 | |
| ANTHONY PASKE | 300 N STATE ST | UNIT 2305 | | | CHICAGO | IL | 60654 | |
| ANTHONY PASKE | 408 S CATALINA AVENUE | #4 | | | REDONDO BEACH | CA | 90277 | |
| ANTHONY PATERNOSTER | 3698 CAPITAL AVE | | | | MASON | OH | 45040 | |
| ANTHONY PAVONE | 1048 WHITEWATER LN | | | | NAPERVILLE | IL | 60540 | |
| ANTHONY PAXSON | 16343 N 172ND AVE | | | | SURPRISE | AZ | 85388 | |
| ANTHONY PENA | 832 MELVIN ST | | | | GRANTS | NM | 87020-3608 | |
| ANTHONY PEPLINSKI | 3982 N PETERSON RD | | | | LUDINGTON | MI | 49431 | |
| ANTHONY PERRELLI | 11131 SW 73RD CIR | | | | OCALA | FL | 34476 | |
| ANTHONY PERSECHINO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY PETTINE | 7051 KENWOOD STREET | | | | LAS VEGAS | NV | 89147 | |
| ANTHONY PHILLIPS | 10304 N FARLEY AVE | | | | KANSAS CITY | MO | 64157 | |
| ANTHONY PINE | 2893 S 92ND STREET | | | | WEST ALLIS | WI | 53227 | |
| ANTHONY PIZZO | 215 TAYLOR AVENUE | | | | ESSINGTON | PA | 19029 | |
| ANTHONY PLASMATI | 8-16 43RD AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| ANTHONY POCCHIO | 82 HARRISON AVE | | | | COLONIA | NJ | 07067 | |
| ANTHONY PONTILLO | 13 CALHOUN AVE | | | | TRUMBULL | CT | 06611 | |
| ANTHONY POPLAWSKI | 14616 PEPPERMIL ROAD | | | | STERLING HEIGHTS | MI | 48312 | |
| ANTHONY POPLAWSKI | 36595 HOLIDAY CIRCLE | APT#3 | | | CL TWP | MI | 48035 | |
| ANTHONY PRICE | 4405 N 1ST STREET | APT #1 | | | LINCOLN | NE | 68521 | |
| ANTHONY PRIOLA | 882 UNIVERSITY COURT | | | | MANDEVILLE | LA | 70448 | |
| ANTHONY PROPST | CLAY COUNTY SHERIFFS OFFICE | 12 S WATER ST | | | LIBERTY | MO | 64068 | |
| ANTHONY PUMELIA | 1157 E PLYMOUTH STREET | | | | LONG BEACH | CA | 90805 | |
| ANTHONY R BRUNO | 158 NATICK TRAIL | | | | BRICK | NJ | 08724 | |
| ANTHONY R FAUSTINI | A FAUSTINI WINES LLC | 43A BROAD ST | | | RED BANK | NJ | 07701 | |
| ANTHONY R HANSBERRY | 2228 SAUVAGE DRIVE | | | | MARRERO | LA | 70072 | |
| ANTHONY R PIETROMICA | 24578 MITCHELL DR | | | | NORTH OLMSTED | OH | 44070 | |
| ANTHONY R SUAREZ | DARIO YACKER SUAREZ & ALBERT | 1590 ANDERSON AVENUE | | | FORT LEE | NJ | 07024 | |
| ANTHONY RADCHENKO | 4226-115 AVE. | | | | EDMONTON | AB | T5W0V6 | CANADA |
| ANTHONY RAGUCCI | 28 SWIFT ST | | | | AUBURN | NY | 13021 | |
| ANTHONY RAMSEY-LEONI | 701 OLIVE ST | | | | PETALUMA | CA | 94952 | |
| ANTHONY RASBERRY | 521 PARTRIDGE COURT | | | | PEWAUKEE | WI | 53072 | |
| ANTHONY RASKAB | 832 SAVANNA TRAIL | | | | DELANO | MN | 55328 | |
| ANTHONY REA | 8 GREENWOOD DR | | | | MCKEES ROCKS | PA | 15136 | |
| ANTHONY REINA | P O BOX 630808 | | | | HOUSTON | TX | 77263 | |
| ANTHONY RELVAS | 15 BAINBRIDGE AVE | | | | LADERA RANCH | CA | 92694 | |
| ANTHONY RESCIGNO | 6380 WILLSHIRE BLVD | 1250 | | | LOS ANGELES | CA | 90048 | |
| ANTHONY RESCIGNO | 6380 WILSHIRE BLVD | STE 1250 | | | LOS ANGELES | CA | 90048 | |
| ANTHONY REYNOLDS | 102 7TH ST NE | | | | FULDA | MN | 56131 | |
| ANTHONY RINALDI | 5830 RESEDA BOULEVARD | #220 | | | TARZANA | CA | 91356 | |
| ANTHONY RITCH | 2324 SHARON HOGUE RD | | | | MASURY | OH | 44438 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY RIVELLI | 60 LYNN BLVD | | | | HAZLET | NJ | 07730 | |
| ANTHONY RIVERA | 24246 SILKBAY CT | | | | LUTZ | FL | 33559 | |
| ANTHONY ROKOVICH | 100 WILD DUNES WAY | | | | JACKSON | NJ | 08527 | |
| ANTHONY ROSS | 43901 FONDI CT | | | | TEMECULA | CA | 92592 | |
| ANTHONY ROSSI | 429 26TH AVE | | | | SAN MATEO | CA | 94403 | |
| ANTHONY ROUSE | 350 VARICK ST | | | | JERSEY CITY | NJ | 07302 | |
| ANTHONY ROUSE | 350 VARICK STREET | SUITE #4 | | | JERSEY CITY | NJ | 07302 | |
| ANTHONY ROUSE  JR. | 350 VARICK STREET | | | | JERSEY CITY | NJ | 07302 | |
| ANTHONY RUBIO | 20225 BIGELOW | | | | ROSEVILLE | MI | 48066 | |
| ANTHONY RUCCO | 56 METRO VISTA DR | | | | HAWTHORNE | NJ | 07506 | |
| ANTHONY RUSSO | 25439 BOWER COURT | | | | PLAINFIELD | IL | 60585 | |
| ANTHONY S JOHNSON | 8465 FOREST VALLEY DR | | | | CINCINNATI | OH | 45247 | |
| ANTHONY S QUARLES | PO BOX 21365 | | | | SOUTH EUCLID | OH | 44118 | |
| ANTHONY S TRICASE | GAMBLER'S CONNECTION LLC | 10948 BANDOL PLACE | | | LAS VEGAS | NV | 89141 | |
| ANTHONY SABATINO | 200 MENAND ROAD | | | | ALBANY | NY | 11211 | |
| ANTHONY SALAZAR | 1836 N STAPLEY DR UNIT67 | | | | MESA | AZ | 85203 | |
| ANTHONY SALVA | 2955 N WEIL ST | | | | MILWAUKEE | WI | 53212 | |
| ANTHONY SAMPSON | 11407 ANTLER BEND RD | | | | AUSTIN | TX | 78737 | |
| ANTHONY SANCHEZ | SELDOMSEEN INC | 5061 THUNDER RIVER CIR | | | LAS VEGAS | NV | 89148 | |
| ANTHONY SANDERS | 7509 NW TIFFANY SPGS PKW | Y STE 310 | | | KANSAS CITY | MO | 64153 | |
| ANTHONY SANTIAGO | 1753 N HUMBOLDT | APT #2 | | | CHICAGO | IL | 60647 | |
| ANTHONY SANTINOCETO | 222 LEAVY  AVE | APT#305 | | | CLEARFIELD | PA | 16830 | |
| ANTHONY SANTINOCETO | 222 LEAVY AVE | #305 | | | CLEARFIELD | PA | 16830 | |
| ANTHONY SANTINOCETO | 222 LEAVY AVNEUE | APT #305 | | | CLEARFIELD | PA | 16830 | |
| ANTHONY SANTOS | 400 BELLAGIO WAY | | | | WALNUT | CA | 91789 | |
| ANTHONY SARIS | 316 RICAROO RD | | | | MILL VALLEY | CA | 94941 | |
| ANTHONY SAVA | 875 MUSTANG PASS | | | | AURORA | OH | 44212 | |
| ANTHONY SCARDINA | 1411 WALLACE CT | | | | PINOLE | CA | 94564 | |
| ANTHONY SCHEFFMAN | 3136 N. RICHEY BLVD | | | | TUCSON | AZ | 85716 | |
| ANTHONY SCHIARIZZI | 1517 CENTRE ST | | | | W. ROXBURY | MA | 02132 | |
| ANTHONY SCHNEPEL | 1815 GREENHEAD CT | | | | GRIDLEY | CA | 95948 | |
| ANTHONY SCHULTZ  SR. | P O BOX 287 | | | | LULING | LA | 70070 | |
| ANTHONY SCOTT ROSE | 70 MITCHELL AVE | | | | HAMILTON | OH | 45013 | |
| ANTHONY SCOTTO | 101 MARVIN DR | | | | PLEASANT HILL | CA | 94523 | |
| ANTHONY SCUSSEL | 38 SPRUCELAND RD | | | | ENFIELD | CT | 06082 | |
| ANTHONY SEILER | 230 JEROME | | | | SILVERTON | OR | 97381 | |
| ANTHONY SERNA | 996 S PURDUE CIRCLE | | | | ANAHEIM | CA | 92807 | |
| ANTHONY SERRANO | 449 BERNICE PL | | | | VIRGINIA BEACH | VA | 23452 | |
| ANTHONY SGRO | 113250 UNIT E OWL PL | | | | WALDORF | MD | 20603 | |
| ANTHONY SHAW | 538 ROLLING ACRE DR | | | | LITHOPOLIS | OH | 43136 | |
| ANTHONY SHEAKLEY | 1841 CHESTNUT ST APT 1 | | | | SAN FRANCISCO | CA | 94123 | |
| ANTHONY SMITH | 1103 E ST | | | | FRESNO | CA | 93706 | |
| ANTHONY SMITH | 605 PHAETON PLACE | | | | NORMAL | IL | 61761 | |
| ANTHONY SOBCZAK | 30 GREEN ST | PO 209 | | | BROCTON | NY | 14716 | |
| ANTHONY SOLIS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTHONY SORO | 1915 URBANA WAY | | | | SACRAMENTO | CA | 95833 | |
| ANTHONY SORLI | 1915 URBANA WAY | | | | SACRAMENTO | CA | 95833 | |
| ANTHONY SOTELO | 15259 LAS FLORES AVE | | | | LA MIRADA | CA | 90638 | |
| ANTHONY SPANO | 865 CHESTNUT ST | | | | FRANKLIN SQUARE | NY | 11010 | |
| ANTHONY SPEZIALE | PO BOX 453 | | | | MANAHAWKIN | NJ | 08050 | |
| ANTHONY STANCIL | PO BOX 307 | | | | BALL GROUND | GA | 30107 | |
| ANTHONY STOOPS | 1875 E MECHANIC AVE | | | | INDEPENDENCE | MO | 64050 | |
| ANTHONY STUDT | 6501 LOGAN AVE S | | | | RICHFIELD | MN | 55423 | |
| ANTHONY SUINE | 1429 LOS MOLINOS WAY | | | | SACRAMENTO | CA | 95864 | |
| ANTHONY SULLIVAN | 3341 ALKIRE COURT | | | | GOLDEN | CO | 80401 | |
| ANTHONY SULLIVAN | 379 WALL PLACE | | | | SANTA ROSA | CA | 95401 | |
| ANTHONY SUTTER | 415 SECOND ST | | | | RIPON | CA | 95366 | |
| ANTHONY SYLVERSTER | 819 N MILWAUKEE AVENUE | APT #4 | | | CHICAGO | IL | 60642 | |
| ANTHONY TAHLIER PHOTOGRAPHY | 5651 WEST BERENICE | | | | CHICAGO | IL | 60634 | |
| ANTHONY TAKETA | 22330 MEYLER ST | #60 | | | TORRANCE | CA | 90502 | |
| ANTHONY TARANTINO | 55 CLINTON AVE | #402 | | | ROCKEVILLE CTR | NY | 11570 | |
| ANTHONY TARANTINO | 55 CLINTON AVE | #402 | | | ROCKVILLE CENTRE | NY | 11570 | |
| ANTHONY TATE | 8992 BARNWELL AVENUE | | | | LAS VEGAS | NV | 89149-3015 | |
| ANTHONY TAVERNO | 542 MANAYUNK RD | | | | MERION STATION | PA | 19066 | |
| ANTHONY TERRANOVA | 1418 CRETE ST | | | | NEW ORLEANS | CA | 70119 | |
| ANTHONY TERRANOVA | 3308 ESPLANADE AVE | | | | N.O. | LA | 70119 | |
| ANTHONY THIERJUNG | 1410 W LINCOLN ST | | | | MT PROSPECT | IL | 60056 | |
| ANTHONY THOMAS | P.O. BOX 72574 | | | | OAKLAND | CA | 94612 | |
| ANTHONY TORRENTE | 7929 LESER WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| ANTHONY TRAFICAN | 303 E BULLARD | #112 | | | FRESNO | CA | 93710 | |
| ANTHONY TRAN | 10142 EDGEWOOD LANE | | | | GARDEN GROVE | CA | 92840 | |
| ANTHONY TRAN | 2401 E LYNN STREET | APT #7 | | | SEATTLE | WA | 98112 | |
| ANTHONY TRAVEL INC | P.O. BOX 1086 | | | | NOTRE DAME | IN | 46556 | |
| ANTHONY TRAVEL, LLC | 4419 RT 9 NORTH | | | | HOWELL | NJ | 07731 | |
| ANTHONY TRINH | 893 LAS LOMAS DR | | | | MILPITAS | CA | 95035 | |
| ANTHONY TULLY | 4308 W CAMBRIDGE | | | | FRESNO | CA | 93722 | |
| ANTHONY TURSE | 17 THEODORE AVE | | | | MAPLE SHADE | NJ | 08052 | |
| ANTHONY UHL | 1840 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| ANTHONY VALENTINO TARIN | 8530 W SAHARA AVE APT 107 | | | | LAS VEGAS | NV | 89117 | |
| ANTHONY VALENTYN | 3105 CHARLEMAGNE LANE | | | | ST. CHARLES | IL | 60174 | |
| ANTHONY VALLE | 3014 Dolphin Watch Dr | | | | Charleston | SC | 29414-8061 | |
| ANTHONY VANNOZZI | 227 COURT ST | | | | PLYMOUTH | MA | 02360 | |
| ANTHONY VEDER TRAVEL | ANTHONY VEDER BUILDING | | | | ZEELANDIA | | | CURACAO |
| ANTHONY VENTO | 640 BELLINGRATH PARK | | | | CONROE | TX | 77302-3018 | |
| ANTHONY VENTRELLA | 6 BAYARD AVE | | | | BAYVILLE | NY | 11709 | |
| ANTHONY VERDERAME | 13906 W OAK GLEN DR | | | | SUN CITY WEST | AZ | 85375 | |
| ANTHONY VERMEER | PO BOX 111 | | | | PELLA | IA | 50219 | |
| ANTHONY VIEIRA | 1439 SHORTRIDGE AVE | | | | SAN JOSE | CA | 95116 | |
| ANTHONY VISCUSO | 2 DUBOST CT | | | | DANVILLE | CA | 94526 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTHONY VITANTONIO | 2097 MURRAY HILL RD | | | | CLEVELAND | OH | 44106 | |
| ANTHONY W PIPITONE | 246 WENTWORTH PARK | | | | HOUSTON | TX | 77015 | |
| ANTHONY WAHOFF | 11282 BRIDGEVIEW DRIVE | | | | PICKERINGTON | OH | 43147 | |
| ANTHONY WARD | 2908 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| ANTHONY WARREN | P O BOX 433 | | | | BALTIMORE | MD | 21203 | |
| ANTHONY WATTS | 2187 PINE BLUFF CT | | | | HIGHLAND | MI | 48357 | |
| ANTHONY WAYNE ANDERSON | 3202 ALEXANDER AVE | | | | SHREVEPORT | LA | 71104 | |
| ANTHONY WEAVER | 53786 NEEDLES CT | | | | ELKHART | IN | 46514 | |
| ANTHONY WEBB | AWC-1 LLC | PO BOX 55250 | | | ATLANTA | GA | 30308 | |
| ANTHONY WEDDLE | 1215 E SMITHVILLE ROAD | | | | BLOOMINGTON | IN | 47401 | |
| ANTHONY WEIGAND | 6 SECRETARIO WAY | | | | HAMILTON SQ | NJ | 08690 | |
| ANTHONY WESTPHAL | 4699 LOCH PL | | | | SHASTA LAKE | CA | 96019 | |
| ANTHONY WHITE | 1349 KARAHILL DR | | | | CINCINNATI | OH | 45240 | |
| ANTHONY WHITE | 7837 CHAPOTON | | | | UTICA | MI | 48317 | |
| ANTHONY WICHTMAN | 228 W ST. PAUL | APT #3 | | | CHICAGO | IL | 60614 | |
| ANTHONY WILKINS | 6140 MONTARBOR DR | | | | COLORADO SPRINGS | CO | 80918 | |
| ANTHONY WILLIS | 3434 DUNDAS ST | | | | VANCOUVER | BC | V5K1R8 | CANADA |
| ANTHONY WILLIS | 3041 SW COLLINS CT | | | | PORTLAND | OR | 97219-6228 | |
| ANTHONY WINIECKI | 1011 E EMMA ST | | | | TAMPA | FL | 33603 | |
| ANTHONY WOOD | 130 NW OUTLOOK VISTA DR | | | | BEND | OR | 97701 | |
| ANTHONY WOODS | 1900 ANDERSON DRIVE | | | | LAS CRUCES | NM | 88001 | |
| ANTHONY XU | 20032 SHADOW CREEK CIR | | | | CASTRO VALLEY | CA | 94552 | |
| ANTHONY YATES | 15702 EAGLE CLIFF ST | | | | SAN ANTONIO | TX | 78232 | |
| ANTHONY ZAMBITO | P.O.BOX 194 | | | | ELBA | NY | 14058 | |
| ANTHONY ZANCANARO | 615 N EAST STREET | APT #215 | | | INDIANAPOLIS | IN | 46202 | |
| ANTHONY ZANELLA | 2424 CHICAGO AVE S UNIT3 | | | | MINNEAPOLIS | MN | 55404 | |
| ANTHONY ZARELLA | ZARELLA LAW OFFICE, LLC | 1600 MARKET ST. | | | PHILADELPHIA | PA | 19103 | |
| ANTHONY ZASOWSKI | 7201 WHITTIER DR | | | | DAIEN | IL | 60561 | |
| ANTHONY ZEDDIES | 2147 SANTA ANA AVE | | | | COSTA MESA | CA | 92627 | |
| ANTHON ZUCCARELLO | 2211 CENTRAL AVE | | | | N WILDWOOD | NJ | 08260 | |
| ANTHONY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, BLAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, EDNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, KELLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTHONY, SHANTELL M | 196 9TH ST | | | | LAKE CHARLES | LA | 70601 | |
| ANTHONY'S TRAVEL INC | 4334 HIGHWAY 9 | | | | HOWELL | NJ | 07731 | |
| ANTI DEFAMATION LEAGUE | 4000 S EASTERN AVE | SUITE 340 | | | LAS VEGAS | NV | 89119 | |
| ANTI DEFAMATION LEAGUE | 605 THIRD AVENUE | | | | NEW YORK | NY | 10158-3560 | |
| ANTICA FARMACISTA LLC | 2013 4TH AVENUE | SUITE 205 | | | SEATTLE | WA | 98121 | |
| ANTICO, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTIETAM TRAVEL SERVICE INC. | 2190 OLD FARM DRIVE | | | | FREDERICK | MD | 21702-944 | |
| ANTIGUA GONZALEZ, REYNIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTIGUA GROUP | 2903 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ANTINOZZI, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOINETTE M NEELY | 1111 A LIBERTY STREET | APT C-202 | | | CHATTANOOGA | TN | 37405 | |
| ANTOINETTE M SELVAGE | 6031 MAPLEWOOD DRIVE | | | | BATON ROUGE | LA | 70812 | |
| ANTOINETTE STAINES | 200 GREENFIELD PL | | | | BRANDON | MS | 39047 | |
| ANTIQUE MYSTIQUE | 2019 EAST 4TH STREET | | | | NORTH PLATTE | NE | 69101 | |
| ANTIQUITIES OF NEVADA INC | 4041 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89103 | |
| ANTLE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOINE ADAMS | 10845 CAMARILLO ST | APT 105 | | | NORTH HOLLYWOOD | CA | 91602 | |
| ANTOINE BARRECA | 3312 KAREN DR | | | | CHALMETTE | LA | 70043 | |
| ANTOINE BOULOS | 7202 GLENGARRY AVE | | | | WHITTIER | CA | 90606 | |
| ANTOINE GREEN | 514 W 17TH ST | | | | TUCSON | AZ | 85701 | |
| ANTOINE TERREL MCCOY | 1311 W MARTIN LUTHER KING JR | BLVD APT 5 | | | LOS ANGELES | CA | 90037 | |
| ANTOINE, CHRISTOPHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOINE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOINES RESTAURANT | 725 ST LOUIS STREET | | | | NEW ORLEANS | LA | 70130 | |
| Antoinette and Gerald Gerbe | Joseph J. Masterson | Lerners LLP | 88 Dufferin Avenue | P.O. Box 2335 | London | ON | N6A 4G4 | CANADA |
| ANTOINETTE BOYKINS | 16341 E ADA PL | | | | AURORA | CO | 80017 | |
| ANTOINETTE EVERS | 738 APPLEWOOD DR | | | | KIMBERLY | WI | 54136 | |
| ANTOINETTE FONZO | 7677 W PARADISE LN | #1108 | | | PEORIA | AZ | 85382 | |
| ANTOINETTE GRAVES | 2507 SOUTH SUGARRIDGE RD | | | | LAPLACE | LA | 70068 | |
| ANTOINETTE HANGEN | 908 DICK ROAD | | | | CHEEKTOWAGA | NY | 14225 | |
| ANTOINETTE HARDOBEY | 403 MALLARD DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| ANTOINETTE K M MOORE | 1321 ST ANTHONY AVENUE | | | | NEW ORLEANS | LA | 70116 | |
| ANTOINETTE LAPAGLIA | 6917 W. 30TH ST | | | | BERWYN | IL | 60402 | |
| ANTOINETTE MEO | 2921 W SOUSA DR | | | | ANTHEM | AZ | 85086 | |
| ANTOINETTE PRALOUR | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANTOINETTE REDICK | 7540 OAKTREE LN | | | | NAUGHTON | LA | 71037 | |
| ANTOINETTE SEIRING | 75 ANCESTRY CT | | | | ST PETERS | MO | 63376 | |
| ANTOINETTE SIMMONS-POLITE | 2133 JOSEPHINE ST | | | | NEW ORLEANS | LA | 70113 | |
| ANTOINETTE THOMAS | 425 E MC KELLYS RD | #93 | | | MESA | AZ | 85203 | |
| ANTOLIN SOLIS | 1075 ANDOVER ST | | | | TEWKSBURG | MA | 01876 | |
| ANTOLIN, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOLINI, E JOY | 6139 W LAREDO ST | | | | CHANDLER | AZ | 85226 | |
| ANTOLINI, ELLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOLINI, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOLINI, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOLINO, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTON DOMBROWSKI | 2031 WILLOW ROAD | | | | ROSHOLT | WI | 54473 | |
| ANTON GREEN | 2163 OLD MANOR ROAD | | | | FERGUSON | MO | 63136 | |
| ANTON ROBBEN | 72 DAUGHERTY LANE | | | | WINNSBORO | TX | 75494 | |
| ANTON SPRINGER | 3930 N NORDICA AVE | | | | CHICAGO | IL | 60634 | |
| ANTON STAREK | 1730 BELLEVUE BLVD N | | | | BELLEVUE | NE | 68005 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 120 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTON, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTON, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONE AMELIO | 209 ALLYE CT | | | | PARDEEVILLE | WI | 53954 | |
| ANTONE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONE, FLORINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONE, MARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONETTE DELEON | PO BOX 35373 | | | | FORT WAINWRIGHT | AK | 99703 | |
| ANTONETTE LAROSA | 18 HAMILTON STREET | | | | EVERETT | MA | 02149 | |
| ANTONETTI, ANGELA | PO BOX 17455 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| ANTONETTI, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIETTA PROVENZANO | 307 N SUFFOLK AVE | | | | VENTNOR | NJ | 08406 | |
| ANTONINO DELA CERNA | 42200 MARGARITA ROAD | APT # 1224 | | | TEMECULA | CA | 92592 | |
| ANTONINO, JOSE MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONINO, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO BARONE | 1417 62ND ST | | | | SACRAMENTO | CA | 95819-4309 | |
| ANTONIO BRANTLEY | 6092A GLENWAY DR | | | | BROOKPARK | OH | 44142 | |
| ANTONIO CARBAYO | 15616 FREEMAN AVE | #B | | | LAWNDALE | CA | 90260 | |
| ANTONIO CARBAYO | 20305 VIA TARRAGONA | | | | YORBA LINDA | CA | 92887 | |
| ANTONIO CARBAYO | 415 N SYCAMORE ST | #101 | | | SANTA ANA | CA | 92701 | |
| ANTONIO CHAVEZ JR | 4500 CORONADO AVE | | | | BAKERSFIELD | CA | 93306 | |
| ANTONIO CICERO | 4 WHITHORN AVENUE | | | | OTTAWA | ON | K2K 3A6 | CANADA |
| ANTONIO COOLER | 1367 SUMME DRIVE | | | | CINCINNATI | OH | 45231 | |
| ANTONIO DETRINIDAD, CANDELARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO DUNCAN | 4306 SHASTA TRACE | | | | LOUISVILLE | KY | 40213 | |
| ANTONIO ESCARIO | 196 CINNAMON TEAL | | | | ALISO VIEJO | CA | 92656 | |
| ANTONIO ESFANDIARI | MAGIC ANTONIO LLC | 4525 DEAN MARTIN DR UNIT 2112 | | | LAS VEGAS | NV | 89103 | |
| ANTONIO GARCIA | 1044 CAPP ST | | | | SAN FRANCISCO | CA | 94110 | |
| ANTONIO GARZA | 4113 EASTPORT DR | | | | MODESTO | CA | 95356-8771 | |
| ANTONIO GARZA | 7478 GOLF VISTA BLVD | | | | SAN ANTONIO | TX | 70244 | |
| ANTONIO GONCALVES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ANTONIO HERMELINK | ART OF ILLUMINATION | 8233 NW WEATHERBY DRIVE | | | WEATHERBY LAKE | MO | 64152 | |
| ANTONIO INTRIAGO | 1407 COPPER BCH CT | | | | ELDERSBURG | MD | 21784 | |
| ANTONIO JARANILLA | 201 PALM CREST DR | | | | DALY CITY | CA | 94015 | |
| ANTONIO JESUS, OLIVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO JOHNSON | 171 SAM VILARDO RD | | | | TALLULAH | LA | 71282 | |
| ANTONIO JOHNSON | 43488 WEST SAGE BRUSH TRAIL | | | | MARICOPA | AZ | 85239 | |
| ANTONIO MACIEL | 1666 E 82ND PL | | | | LOS ANGELES | CA | 90001 | |
| ANTONIO MARCIANO | 271 NAGEL ST | | | | CLIFFSIDE PARK | NJ | 07022 | |
| ANTONIO MCCORMICK | 3550 PARADISE RD #240 | | | | LAS VEGAS | NV | 89169 | |
| ANTONIO MENDEZ | 128 W 224TH PLACE | | | | CARSON | CA | 90745 | |
| ANTONIO MOLINA | 2808 NORCADE CIR | #3 | | | SACRAMENTO | CA | 95826 | |
| ANTONIO OLMOS | 6526 HILMAR DR | | | | WESTERVILLE | OH | 43082 | |
| ANTONIO PATIO | 8580-1 NEW SALEM ST | | | | SAN DIEGO | CA | 92126 | |
| ANTONIO PEREZ | 4916 TEGAN ROAD | | | | ELK GROVE | CA | 95758-5160 | |
| ANTONIO QUEZADA | 5332 LEAVITT WAY | | | | FAIR OAKS | CA | 95628 | |
| ANTONIO RAMIREZ | 9074 PELICAN AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ANTONIO ROBLEDO | 2538 BELLE ST | | | | SAN BERNARDINO | CA | 92404 | |
| ANTONIO RODRIGUEZ | 1110 LEOPARD LN | | | | PERRIS | CA | 92571 | |
| ANTONIO ROMAN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ANTONIO ROMERO | 2308 SPANISH BAY RD | | | | CHULA VISTA | CA | 91915 | |
| ANTONIO SONGCO | 2365 AMELIA CT | | | | SIGNAL HILL | CA | 90755 | |
| ANTONIO TITOFF | 4464 LONETREE WAY | #1022 | | | ANTIOCH | CA | 94531 | |
| ANTONIO TOLSON | 4256 MEADE ST NE | | | | WASHINGTON | DC | 20019 | |
| ANTONIO VADI | 145 JOHN STREET | | | | HAUPPAUGE | NY | 11788 | |
| ANTONIO VILLALAS | 8514 W GREGORY ST | | | | CHICAGO | IL | 60656 | |
| ANTONIO VILLARREAL | 611 PANCHITA | | | | WESLACO | TX | 78596 | |
| ANTONIO WEBBS | PO BOX 2031 | | | | TUNICA | MS | 38676 | |
| ANTONIO WRIGHT | DRAIS BEACH CLUB NIGHTCLUB | 20930 COSTANSO ST | | | WOODLAND HILLS | CA | 91364 | |
| ANTONIO ZEPEDA | 805 VALLEY CREST DR | | | | VISTA | CA | 92084 | |
| ANTONIO, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO, FRANCO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO, LEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO, MARTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Antonio, Ramil | Watson & Norris | 1880 Lakeland Drive | Suite G | | Jackson | MS | 39216-4972 | |
| ANTONIO, RAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIO-DOMINGO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONUCCI, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTOR TRAVEL | 10021 NORTHLAND DRIVE | | | | ROCKFORD | MI | 49341 | |
| ANTOS, BRAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTRICE A BERRY | 2303 LITTLE ST | | | | PASCAGOULA | MS | 39567 | |
| ANTTONELLI, KRYSTLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTUR TURIZM A.S | BUYUKDERE CAD. DOGUS HAN 42/3 | MECIDIYEKOY | | | ISTANBUL | | 80290 | TURKEY |
| ANTWAN L BERRY | 2224 WOODSIDE DRIVE | | | | GAUTIER | MS | 39553 | |
| ANTWINE, CHARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTWINE, EMMETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTWINE, MONICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTWONE FLEMING | 2612 KOLB MANOR CIRCLE | | | | MARIETTA | GA | 30008 | |
| ANTWONNE SMITH | FLAT 1 HIGH ROD TOTTENHAM | | | | LONDON | | N17 6GW | United Kingdom |
| ANTWYLE C MARTIN | 1008 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | |
| ANUJ BURMAN | 21 BUGGY WHIP DRIVE | | | | ROLLING HILLS | CA | 90274 | |
| ANUJ SEHGAL | 2634 STREAMVIEW DRIVE | | | | ODENTON | MD | 21113 | |
| ANUJ SHAH | 10631 BEECHKNOLL LN | | | | POTOMAC | MD | 20854 | |
| ANULAO, EVA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANUPKUMAR AMIN | 72 RIEDER RD | | | | EDISON | NJ | 08817 | |
| ANURAKKITTI, SARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANUSH JAMBAZIAN | 3169 KIRKHAM DR | | | | GLENDALE | CA | 91206 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 121 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANV | PHIL MAYES | 1 MINSTER COURT | MINCING LANE | 4TH FLOOR EC3R 7AA | LONDON | | EC3R 7AA | United Kingdom |
| ANVIL PRODUCTION LLC | TOUR GUIDE/TOUR LINK | 2961 ARMORY DR | | | NASHVILLE | TN | 37204 | |
| ANWAR BATSHOUN | 3100 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94115 | |
| ANWAR KHATTABI | PO BOX 2315 | | | | HIGHLAND | NC | 28741 | |
| ANWAR PARVEZ | 15TH FLOOR AL TIJARAH CENTER | | | | KARACHI | | 74700 | PAKISTAN |
| ANY ENTERPRISE INC | DBA GLOBAL TIME INT'L | 1250 S BROADWAY | | | LOS ANGELES | CA | 90015-2108 | |
| ANY PATH TO TRAVEL | 26 SOUTH 3RD AVENUE | | | | STURGEON BAY | WI | 54235 | |
| ANYANWU, OBINNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANYITE INTERNATIONAL AIR SERVI | NO.1 ZOUJIA ZHUANG ROAD | CHAOYANG DISTRICT | | | BEIJING | | 100028 | CHINA |
| ANYPERK INC | MIEPLE INC | 33 NEW MONTGOMERY ST STE 700 | | | SAN FRANCISCO | CA | 94105 | |
| ANYTHING & EVERYTHING | PO BOX 324 | | | | BEAVERTON | OR | 97077 | |
| ANYTHING GROWS/A BASKET CASE | 4966 POPLAR | | | | MEMPHIS | TN | 38117 | |
| ANYTIME ANYWHERE TRAVEL | MIAMI AIR INT'L INC | POP BOX 660880 | | | MIAMI | FL | 33266 | |
| ANYTIME PLUMBING INC | 4505 ANDREWS STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| ANYTIME PORTABLES  INC. | 1420 S. PRESTON STREET | | | | LOUISVILLE | KY | 40208 | |
| ANYTIME WORLD WIDE | 2426 TOWNSGATE ROAD #700 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| ANZAI, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANZALONE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANZELC WELDING & FABRICATION | 322 MOEN AVE | | | | JOLIET | IL | 60436 | |
| ANZELONE, JAIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANZELONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anzelone, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANZOR GACHECHILADZE | 139 OLD LYSTRA RD | | | | CHAPEL HILL | NC | 27517 | |
| ANZUETO-TOBAR, HORTENCIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AOL Advertising Inc. | c/o Tiffany Strelow Cobb, Esq. | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | |
| AOM CINCINNATI | ALL OVER MEDIA OHIO | PO BOX 43444 | | | CINCINNATI | OH | 45243 | |
| AON | MICHAEL MAHONEY | 199 FREMONT ST., SUITE 1500 | | | SAN FRANCISCO | CA | 94105 | |
| AON CONSULTING | PO BOX 100312 | | | | PASADENA | CA | 91189-0312 | |
| AON CINCINNATI | ATTN  ESCHEAT DEPT | 1000 MILWAUKEE AVE 5TH FLOOR | | | GLENVIEW | IL | 60025 | |
| AON FIRE PROTECTION | ENGINEERING GORPORATION | 5720 S ARVILLE STREET | SUITE 115 | | LAS VEGAS | NV | 89118 | |
| Aon Hewitt | Attention: Toni Fuller | 4 Overlook Point | | | Lincolnshire | IL | 60069-4302 | |
| Aon Hewitt | Attn: Stephen Reuther | 4 Overlook Point, 40B-2N-3 (2329D) | | | Lincolnshire | IL | 60069 | |
| Aon Hewitt | Hewitt Associates, LLC | PO Box 95135 | | | Chicago | IL | 60694 | |
| AON RISK INSURANCE SERVICES | WEST INC. | AON RISK SERVICES INC. | PO BOX 849832 | | LOS ANGELES | CA | 90084-9832 | |
| AON RISK SERVICES | 200 EAST RANDOLPH | | | | CHICAGO | IL | 60601 | |
| Aon Risk Services West | Attn: Michael Mahoney | 199 Fremont St | | | San Francisco | CA | 94105 | |
| AP AIM RIVERCENTER SUITES LLC | EMBASSY SUITES RIVERCENTER | 10 E. RIVERCENTER BLVD. | | | COVINGTON | KY | 41011 | |
| AP GAMING II  INC | 6680 AMELIA EARHART COURT | | | | LAS VEGAS | NV | 89119 | |
| AP GAMING II  INC | PO BOX 205371 | | | | AUSTIN | TX | 75320-5371 | |
| APA BUSINESS CONSULTING INC | P. O. BOX 86865 | | | | SAN DIEGO | CA | 92138 | |
| APA INC | EMERSON DRIVE | 3017 POSTON AVE | | | NASHVILLE | TN | 37203 | |
| Apache Greyhound Park | c/o Daniel Luciano | 220 South Delaware Drive | | | Apache Junction | AZ | 85120 | |
| APACHE HOSE AND BELTING INC | 1726 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| APACIBLE, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APAM-OSORIO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APAM-SANCHEZ, MATILDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APAO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APAR PATEL | 8100 WESTCHESTER PKWY | #7 | | | LOS ANGELES | CA | 90045 | |
| APARICIO GOMEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APARICIO, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APARICIO, BRENDA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APARICIO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APC FILTRATION INC | 1404 CORMORANT ROAD UNIT #3 | | | | ANCASTER | ON | L9G 4V5 | CANADA |
| APC GROUP INC | 3120 W. CAREFREE HWY | | | | PHOENIX | AZ | 85086 | |
| APCO EQUIPMENT CORP | 3432 N 5TH ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| APCO WORLDWIDE | 700 12TH STREET NW  SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| APCO Worldwide Inc. | General Counsel | 700 12th St. NW, Ste. 800 | | | Washington | DC | 20005 | |
| APDA | 748 E LINCOLN HIGHWAY | | | | SCHERERVILLE | IN | 46375 | |
| APELL, SACHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APEX COMMUNITY ADVANCEMENT | INC | 4360 WASHINGTON AVE | | | NEW ORLEANS | LA | 70125 | |
| APEX ELECTRIC | 6385 MONTESSOURI STREET | SUITE 120 | | | LAS VEGAS | NV | 89113 | |
| APEX EVNETS LLC | 6004 EAST RIDGE DR | | | | SHREVEPORT | LA | 71106 | |
| APEX PRODUCTS INC. | PO BOX 6267 | | | | RENO | NV | 89513 | |
| APEX PUBLISHING CO | PO BOX 5631 | | | | SHREVEPORT | LA | 71135 | |
| APEX SAW WORKS | 570 KIETZKE LANE | | | | RENO | NV | 89502 | |
| APEX SUPPLY | 3909 GREENWOOD ROAD | P O BOX 3418 | | | SHREVEPORT | LA | 71109 | |
| APEX SYSTEMS | 3750 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| APEX SYSTEMS INC | DOUGLAS COUNTY S LAKE TAHOE | P.O. BOX 764 | | | ZEPHYR COVE | NV | 89448 | |
| Apex Systems, Inc. | 3750 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Apex Systems, Inc. | Attn: Contracts Department | 4400 Cox Road, Suite 200 | | | Glen Allen | VA | 23060 | |
| APEX TABLECLOTH RENTALS COM | FOR PARTIES EVENTS INC | 1516 30TH AVE | | | GULFPORT | MS | 39501 | |
| APEX WILDLIFE CONTROL LLC | 8501 MACON ROAD SUITE 101 | | | | CORDOVA | TN | 38018 | |
| APF GROUP INC | DBA MUNN MASTER FRAME MAKERS | 320 WASHINGTON STREET | | | MT VERNON | NY | 10553 | |
| APF MANAGEMENT COMPANY LLC | APF MUNN MASTER FRAMEMAKERS | 60 FULLERTON AVE | | | YONKERS | NY | 10704 | |
| APF TRAVEL AGENTS | 1721 W GARVEY AVE. | 2ND FLOOR | | | ALHAMBRA | CA | 91803 | |
| APG ASSET MANAGEMENT US INC | OUDE UNDESTRAAT 70 | | | | HEERLEN | | 6411 EJ | Netherlands |
| APG Asset Management US, Inc. | March Condon | 666 Third Ave., 2nd Fl. | | | New York | NY | 10017 | |
| APG INTERNATIONAL INCORPORATED | 70 SEWELL STREET | | | | GLASSBORO | NJ | 08028 | |
| API MEMPHIS | AREOSPACE PRODUCTS INT'L | PO BOX 535447 | | | ATLANTA | GA | 30353-5447 | |
| APICELLO, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APICHONRATTANAKORN, ELZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APL HEALTHCARE GROUP INC | DBA AMERICAN MEDICAL | LABORATORIES | 4230 BURNHAN AVE | | LAS VEGAS | NV | 89119 | |
| APLE, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| A-PLUS EDUCATION CENTER | 8816-1/2 GARVEY AVE | | | | ROSEMEAD | CA | 91770 | |
| APLUS LIMOUSINE | 2145 WILLOW CREEK | | | | PORTAGE | IN | 46368 | |
| A-PLUS TRAVEL | 5844 HIGHWAY 61-67 | | | | IMPERIAL | MO | 63052 | |
| APODACA, ALEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APODACA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APODACA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APODACA, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APOLINAR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APOLINARIO, LOUIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APOLINARIO, MARIANELA | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| APOLINER ESCOBEDO | 9141 SPARKING STAR | | | | LAS VEGAS | NV | 89123 | |
| APOLLO | 9 WEST 57TH STREET, 43RD FLOOR | | | | NEW YORK | NY | 10019 | |
| APOLLO (APL 1969) | NICK JONES | 3RD FLOOR, 36 LEADENHALL STREET | | | LONDON | | EC3A 1AT | ENGLAND |
| APOLLO BUSINESS TRAVEL CENTER | KIRSTALL ROAD | | | | LEEDS | | LS3 UK | UNITED KINGDOM |
| APOLLO CAPITAL MANAGEMENT LP | 9 WEST 57TH STREET, 43RD FLOOR | | | | NEW YORK | NY | 10019 | |
| APOLLO CREDIT AGENCY INC | 12101 E 2ND AVE. SUITE 202 | | | | AURORA | CO | 80011 | |
| APOLLO EXPRESS INC. | 421A QUEEN STREET WEST | | | | TORONTO | ONTARIO | M5V 2A5 | CANADA |
| APOLLO EXPRESS INC. | 700 KING STREET WEST | | | | TORONTO | ONTARIO | M5V 2Y6 | CANADA |
| APOLLO GLOBAL MANAGEMENT, LLC- FM | 9 WEST 57TH STREET, 43RD FLOOR | | | | NEW YORK | NY | 10019 | |
| APOLLO JETS LLC | 247 W 30TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| APOLLO MANAGEMENT HOLDINGS LP | DBA APOLLO ALTERNATIVE ASSETS | 1 MANHATTANVILLE RD SUITE 201 | DBA APOLLO ALTERNATIVE ASSETS | | PURCHASE | NY | 10577 | |
| APOLLO MANAGEMENT LP | ATTN TODD BELLOWS | 9 WEST 57TH STREET | 43RD FLOOR | | NEW YORK | NY | 10019 | |
| APOLLO TRAVEL & TOURS | 6100 CORPORATE DRIVE #32B | | | | HOUSTON | TX | 77036 | |
| APOLLO TRAVEL SERVICES LTD. | SHOP 3 17 BURKE RD SPANISHTOW | | | | SAINT CATHERINE | | | JAMAICA |
| APONTE, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, CRUZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, JENNIFER | 7323 HWY 161 APT 11e | | | | WALLS | MS | 38680 | |
| APONTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, NEIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, NUNGRUTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APONTE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APOPKA TRAVEL | 239 W. MAIN STREET | | | | APOPKA | FL | 32703 | |
| APOSTOL, MARCELO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APOSTOLOPOULOS, DIMITRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APOSTOLOPOULOS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APOSTROPHE VIAGGI SRL | VIA FLAMINIA 44/B | | | | NUMANA | | 60026 | ITALY |
| APP ADVICE LLC | APPADVICE | 5617 HOLLYWOOD BLVD STE 101 | | | LOS ANGELES | CA | 90028 | |
| APPALACHIAN BROADCASTING LLC | WCY TV & TRI CITIES CW4 | PO BOX 601063 | | | CHARLOTTE | NC | 28260-1053 | |
| APPALACHIAN-METRO TRAVEL SVC | 400 E CENTER ST | | | | KINGSPORT | TN | 37660 | |
| Appaloosa Investment Limited Partnership I | 51 John F. Kennedy Pkwy | Attention: James E. Bolin | | | Short Hills | NJ | 07078 | |
| Appaloosa Management, L.P. | Eric Yip | 51 JFK Pkwy., 2nd Fl. | | | Short Hills | NJ | 7078 | |
| APPARATUS SERVICE CORPORATION | 5546 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203 | |
| APPCELERATOR INC | 201 RAVENDALE DRIVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| Appcelerator, Inc. | Attn: Contracts Manager | 201A Ravendale Drive | | | Mountain View | CA | 94043 | |
| Appcelerator, Inc. | Attn: Mike Asher, CFO | 440 N. Bernardo Ave. | | | Mountain View | CA | 94043 | |
| APPEARANCE GROUP INC | DBA GLOBAL JET SERVICES | P O BOX 9543 | | | WICHITA | KS | 67277-0543 | |
| APPEL, JUSTNANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPEL, RICHARD | 1333 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20036-1511 | |
| APPEL, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPELHANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Appelhans, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPELT, SHERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPERIAN INC | 27 WORMWOOD STREET | SUITE# 520 | | | BOSTON | MA | 02210-1619 | |
| APPERSON CRUMP & MAXWELL PLC | PO BOX 172196 | | | | MEMPHIS | TN | 38187-2196 | |
| Appetizers And, Inc. | Attn: Kirk Evans | 2555 North Elston Ave. | | | Chicago | IL | 60647 | |
| APPIA INC | 320 BLACKWELL ST FL 4 | | | | DURHAM | NC | 27701 | |
| APPIAH, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPIAH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPIAH, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPIAN GROUP LLC | 1200 CORPORATION DR STE D | | | | ARCHDALE | NC | 27263 | |
| APPLAUSE LLC | DEPT 1879 | | | | LOS ANGELES | CA | 90048-1879 | |
| APPLE COMPUTER INC. | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE CORE LLC | COUNTY LINE ORCHARD | 200 COUNTY LINE ROAD | | | HOBART | IN | 46342 | |
| APPLE EUROPE LTD | 2 FURZEGROUND WAY | STOCKLEY PARK | | | UXBRIDGE | | UB11 1BB | United Kingdom |
| APPLE FOAM & PLASTICS INC | 3311 MEADE AVE SUITE E | | | | LAS VEGAS | NV | 89102 | |
| APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLE INDUSTRIES | 200 FOREST DRIVE BLDG 8 | | | | GREENVALE | NY | 11548 | |
| APPLE NINE HOSPITALITY MNGT | HAMPTON INN FT LAUDERDALE | 2301 SW 12TH AVE | | | FT LAUDERDALE | FL | 33315 | |
| APPLE ONE EMPLOYMENT SERVICES | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| APPLE ROCK ADVERTISING AND | PROMOTION INC | 7602 BUSINESS PARK DRIVE | | | GREENSBORO | NC | 27409 | |
| APPLE TEN HOSPITALITY MNGT | HILTON GARDEN INN OMAHA | 102 N 10TH ST | | | OMAHA | NE | 68102 | |
| APPLE TEN HOSPITALITY MNGT INC | SPENCERS FOR STEAKS AND CHOPS | PO BOX 13003 | | | MERRILLVILLE | IN | 46411 | |
| APPLE TRAVEL | 12545 RIATA VISTA CIRCLE | MAIIL STOP 198 2AT | | | AUSTIN | TX | 78727 | |
| APPLE TREE CAF+ TOURING | 888 SEVENTH AVENUE #500 | | | | NEW YORK | NY | 10106 | |
| APPLE VACATIONS | RE 14913275 | 7 CAMPUS BLVD | | | NEWTON SQUARE | PA | 19073 | |
| APPLE VENDING | 3705 EAST POST ROAD | | | | LAS VEGAS | NV | 89120 | |
| Apple Vending & Amusements | 3705 East Post Road | | | | Las Vegas | NV | 89120 | |
| Apple Vending & Amusements, Inc. | Attn: Timothy A. Canale, President | 3705 East Post Road | | | Las Vegas | NV | 89120 | |
| APPLEBEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLEBY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLEBY, JESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLEBY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLEGATE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLEQUIST, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLEQUIST, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLETREE DESIGN INC | 4425 MCEWEN ROAD | | | | DALLAS | TX | 75244 | |
| APPLIANCE CLINIC | 4273 ADAWOOD DR | | | | COPLEY | OH | 44321 | |
| APPLIANCE PARTS | 5520 JEWELLA AVE | | | | SHREVEPORT | LA | 71109 | |
| APPLIANCE PARTS CO | 6825 S KYRENE RD | | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS COMPANY INC | 727 SOUTH GALLATIN STREET | | | | JACKSON | MS | 39204 | |
| APPLICANT INSITE LTD INC | PO BOX 458 | | | | NEW PORT RICHEY | FL | 34656 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIED ACTION RESEARCH CORP | ATTN  BARBARA BRYSON | 1520 YORK AVENUE SUITE 21 B | | | NEW YORK | NY | 10028 | |
| APPLIED ANALYSIS | 10100 W CHARLESTON BLVD | SUITE 200 | | | LAS VEGAS | NV | 89135 | |
| APPLIED HANDLING NW INC | 8531 SO 222ND STREET | | | | KENT | WA | 98031 | |
| APPLIED INDUSTRIAL | TECHNOLOGIES DIXIE INC | 22510 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL | TECHNOLOGIES | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGY | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INFORMATION MANAGEMENT | AIM INSTITUTE | 1905 HARNEY ST STE 700 | | | OMAHA | NE | 68102 | |
| APPLIED MATERIALS TECHNOLOGIES | PO BOX 243 /28W210 CANTIGNY DR | | | | WINFIELD | IL | 60190 | |
| Applied Materials Technologies, Inc. | Attn: Robert O'Shea | 28 W210 Cantigny Drive | | | Winfield | IL | 60190 | |
| Applied Materials Technology | ABSG Consulting Inc | Attn: John R. Francic | 16855 Northchase Drive | | Houston | TX | 77060 | |
| Applied Materials Technology | Attn: Rober P O'Shea Jr. | 28W210 Cantigny Drive | | | Winfield | IL | 60190 | |
| APPLIED MEDIA TECHNOLOGIES INC | 4091 AMTC CENTER DRIVE | | | | CLEARWATER | FL | 33764-6976 | |
| APPLIED MERCHANDISING CONCEPTS | 15 BEECHWOOD AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| APPLIED PREDICTIVE TECHNOLOGIE | 901 N. STUART STREET  STE 1100 | | | | ARLINGTON | VA | 22203 | |
| Applied Predictive Technologies, Inc | Attn:  Scott Setrakian | 901 N Stuart Street | Ste. 1100 | | Arlington | VA | 22203 | |
| Applied Predictive Technologies, Inc. | Attn: Faith Primeau, Finance Manager | 901 N. Stuart St. | Suite 1000 | | Arlington | VA | 22203 | |
| Applied Predictive Technologies, Inc. | Attn: Scott Setrakian | 901 N Stuart Street | Suite 1000 | | Arlington | VA | 22203 | |
| APPLIED STORYTELLING | 5625 COLLEGE AVENUE # 204 | | | | OAKLAND | CA | 94618 | |
| APPLIED SYSTEMS INC. | 200 APPLIED PKWY | | | | UNIVERSITY PARK | IL | 60466 | |
| APPLIKATORS PLUS | 5677 STATE HWY 276 | | | | ROYSE CITY | TX | 75189 | |
| APPLINGS, LARONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPLOVIN CORPORATION | 849 HIGH ST | | | | PALO ALTO | CA | 94301 | |
| APPOLITO, DAWN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APPROVED CASH ADVANCE | 11312 HWY 49 STE E | | | | GULFPORT | MS | 39503 | |
| APPUGLIESE, CARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APR CONSULTING INC | P.O. BOX 79632 | | | | CITY OF INDUSTRY | | 91716-9632 | |
| APR Consulting, Inc. | 22632 Golden Springs Drive, Suite 380 | | | | Diamond Bar | CA | 91765 | |
| APR Consulting, Inc. | 22632 Golden Springs Drive | Suite 380 | | | Diamond Bar | CA | 91765 | |
| APR Consulting, Inc. | 22632 Golden Springs Dr. | Suite 380 | | | Diamond Bar | CA | 91765 | |
| APR Consulting, Inc. | 2300 W Sahara Ave | Suite 800 | | | Las Vegas | NV | 89102 | |
| APR Consulting, Inc. | Attn: Aaron Stone | 22632 Golden Springs Drive | Suite 380 | | Diamond | CA | 91765 | |
| APR Consulting, Inc. | Attn: Aaron Stone | 22632 Golden Springs Dr. | Suite 380 | | Diamond Bar | CA | 91765 | |
| APREA & MICHELI | 1415 L STREET SUITE 620 | | | | SACRAMENTO | CA | 95814 | |
| APRICOT VIAGGI SAS | VIA STATALE LUCCHESE 183/A | | | | SERRAVALLE | | 51030 | ITALY |
| APRIL ANDIS | 1038 JADESTONE WAY | | | | KNOXVILLE | TN | 37923 | |
| APRIL BENDER | P O BOX 220 | | | | TAOS SKI VALLEY | NM | 87525 | |
| APRIL C CARTER | 201 IRA ALRIDGE PL | | | | SAN ANTONIO | TX | 78202 | |
| APRIL D PHILLIPS | 1950 RIO GRANDE RD | | | | BULLHEAD CITY | AZ | 86442 | |
| APRIL HUNDL | 1605 DIANA DR | | | | ROUND ROCK | TX | 78664 | |
| APRIL J MONTGOMERRY | PO BOX 106 | | | | VACHERIE | LA | 70090 | |
| APRIL LATHROPE | 2929 N 70TH STREET | #1035 | | | SCOTTSDALE | AZ | 85251 | |
| APRIL MACKIE | 1125 E 71ST | | | | TACOMA | WA | 98404 | |
| APRIL ROBERTS | 725 SLOCUM RD | | | | CO SPRINGS | CO | 80930 | |
| APRIL ROBYN | 9 JASPERWOOD CT | | | | THE HILLS | TX | 78738 | |
| APRIL SAPP | 8172 THUNDER ST | | | | JUNEAU | AK | 99801 | |
| APRIL SATHER | 4345 4TH AVE NW | | | | SEATTLE | WA | 98107 | |
| APRIL SCHUMACHER | 105 S. MAIN ST | #205 | | | WEST HARTFORD | CT | 06107 | |
| APRIL SCHUMACHER | 105 S. MAINT ST | #205 | | | WEST HARTFORD | CT | 06107 | |
| APRIL SHELTON | 1805 LLOYD ST | APT 3B | | | BELLEVUE | NE | 68005 | |
| APRIL SHORT | 1955 SOUTH DR. | | | | MOHAVE VALLEY | AZ | 86440 | |
| APRIL THOMAS | 728 SILLS LN | | | | PADUCAH | KY | 42003 | |
| Aprimo Marketing Studio 8.7 MRM | Attn: Edmund Breault | 900 East 96th Street | Suite 400 | | Indianapolis | IN | 46240 | |
| APS | 8250 VICKERS STREET | SUITE E | | | SAN DIEGO | CA | 92111 | |
| APTATIONS INC | 6368 CLARK AVE | | | | DUBLIN | CA | 94568 | |
| APTITUDE CONSTRUCTION LLC | 232 BOONE HILLS DR | | | | ST PETERS | MO | 63376 | |
| APURV SHAH | 500 NORTH POPLAR ST | #D | | | CHARLOTTE | NC | 28202 | |
| AQS MANAGEMENT SYSTEMS INC | 2167 NORTHDALE BLVD NW | | | | MINNEAPOLIS | MN | 55433 | |
| AQUA AID  INC | 5484 S. OLD CARRIAGE ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| AQUA AMERICA INC | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3489 | |
| AQUA ART ENTERPRISES | 5121 INDUSTRY DR SUITE 101 | | | | MELBOURNE | FL | 32940 | |
| AQUA BLUE POOLS LLC | 4101 VIKING DR SUITE A | | | | BOSSIER CITY | LA | 71111 | |
| AQUA GEAR DIRECT | 608 IAA DRIVE | | | | BLOOMINGTON | IL | 61701 | |
| AQUA LEISURE INDUSTRIES INC | 525 BODWELL STREET | PO BOX 239 | | | AVON | MA | 02322 | |
| AQUA ROYALE INC | 3398 HILLSIDE GARDEN DR | | | | LAS VEGAS | NV | 89135 | |
| AQUA SERV ENGINEERS INC | 13560 COLOMBARD COURT | | | | FONTANA | CA | 92337 | |
| AQUA SERVICE | 1030 ENTRY DR | | | | BENSENVILLE | IL | 60106-3315 | |
| AQUA SUN OZONE INTERNATIONAL | 605 So. Williams Rd. | Attn: Lin Masters | | | PALM SPRINGS | CA | 92264 | |
| AQUA UTILITY | 6200 E HIGHWAY 62 | BLDG 2501 STE 250 | | | JEFFERSONVILLE | IN | 47130 | |
| AQUABLU DISTRIBUTING LLC | AQUABLU SPRINGWATER | 951 Hazelwood Dr. | | | Clarksville | IN | 47129 | |
| AquaBlu Distributing, LLC | 951 Hazelwood Dr. | | | | Clarksville | IN | 47129 | |
| AquaBlu Distributing, LLC | 951 Hazelwood Dr. | | | | Clarksville | IN | 47129 | |
| AQUAHEALTH INC | 475 WASHINGTON STREET | SUITE 2-1B | | | WRENTHAM | MA | 02093 | |
| AquaHealth, Inc. | Attn: Eric McGourty | 475 Washington Street | Suite 2-1B | | Wrentham | MA | 02093 | |
| AquaHealth, Inc. | Attn: Joe McNulty - Corporate Account Director | 475 Washington Street | Suite 2-1B | | Wrentham | MA | 02093 | |
| AquaHealth, Inc. | Attn: Steve Donaghy | 475 Washington Street | | | Wrentham | MA | 02093 | |
| AquaHealth, Incorporated | 475 Washington Street | | | | Wrentham | MA | 02093 | |
| AQUAPERFECT OF NEVADA INV | PO BOX 610 | | | | ST JOSEPH | MN | 56374 | |
| AQUAPHASE  INC. | P.O. BOX 7 | 375 B MAPLE ST | | | GALLATIN | TN | 37066 | |
| AQUARICLEAN INC | BLUE PLANET AQUARIUM SERVICES | 5342 N NORTHWEST HWY | | | CHICAGO | IL | 60630 | |
| AQUARIUM CONCEPTS INC | 2110 EAST 70TH STREET | | | | SHREVEPORT | LA | 71105 | |
| AQUARIUM ENVIRONMENTS | 1011 LINDBERG | | | | OAKVIEW | MO | 64118 | |
| AQUARIUS GAMMING LLC | AQUARIUS CASINO AND RESORT | 1900 S CASINO DR | | | LAUGHLIN | NV | 89029 | |
| AQUARIUS LTD | 3200 S KINGSHIGHWAY BLVD | | | | ST LOUIS | MO | 63139 | |
| AQUARIUS PRODUCTIONS | 7251 PURPLE SHADOW AVENUE | | | | LAS VEGAS | NV | 89113 | |
| AQUARO, ANGELO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUASTONE GROUP LLC | 110 SLADE AVE SUITE D | | | | BALTIMORE | MD | 21208 | |
| AQUATIC ANIMAL LIFE SUPPORT | OPERATORS INC | PO BOX 690067 | | | ORLANDO | FL | 32869 | |
| AQUATIC ENVIRONMENTAL SYSTEMS | INC | 1733 E MCKELLIPS | SUITE 108 | | TEMPE | AZ | 85281 | |
| AQUATIC QUALITY ASSURANCE INC | 6062 CARTE DEL CEDRO | | | | CARLSBAD | CA | 92011 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AQUI, FE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUI, NOEMI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUILA | PO BOX 879150 | | | | KANSAS CITY | MO | 64187-9150 | |
| AQUILA TRAVEL | 8415 WASHINGTON PL NE | | | | ALBUQUERQUE | NM | 87113 | |
| AQUILEX GROUP | 3344 PEACHTREE RD STE 2100 | | | | ATLANTA | GA | 30326 | |
| AQUINAS COLLEGE | 1607 ROBINSON RD SE | | | | GRAND RAPIDSA | MI | 49506 | |
| AQUINO JR, DUNN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO JIMENEZ, ANAXIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, ARLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, CARLOS | 830 HOLLY SPRIG CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| AQUINO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, DELIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, ELISEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, ELVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, GONZALO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, IAN MELANDRO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, IRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aquino, Marisol | 6656 Black Horse Pike Lot 126 | | | | EHT | NJ | 08234 | |
| AQUINO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, MAX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, NESTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, SHAINA VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUINO, VIDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUIPEL, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AQUITAR OPERATOR | AV. GIOVANNI GIRONCHI NO. 5651 | BUENOS AIRES | | | SAO PAOLO | | 05724003 | BRAZIL |
| Aquitas | 5575 South Durango Suite 105 | | | | Las Vegas | NV | 89113 | |
| Aquitas Solutions | 300 Colonial Parkway | Suite 100 | | | Roswell | GA | 30076 | |
| Aquitas Solutions | ATTN: Ed Morris | 10161 Park Run Dr | Ste 150 | | Las Vegas | NV | 89145-8872 | |
| AQUITAS SOLUTIONS INC | 300 COLONIAL CENTER PKWY STE 100 | | | | ROSWELL | GA | 30076-4892 | |
| Aquitas Solutions, Inc. | 300 COLONIAL CENTER PKWY STE 100 | 10 Glenlake Parkway | Suite 130 | | ROSWELL | GA | 30076-4892 | |
| AR MAYS CONSTRUCTION INC | 6900 E INDIAN SCHOOL ROAD | SUITE 200 | | | SCOTTSDALE | AZ | 85251 | |
| ARA DERSARKISSIAN | 7288 SUNSET BOULEVARD | SUITE #206 | | | LOS ANGELES | CA | 90046 | |
| ARA KELEKIAN | 717 DE PALMA WAY | | | | MONTEBELLO | CA | 90640 | |
| ARA PARSEGHIAN MEDICAL | RESEARCH FOUNDATION | 3530 E CAMPO ABIERTO STE 105 | | | TUCSON | AZ | 85718-3327 | |
| ARA, RANI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARA, ROWSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARACA MERCHANDISE LP | 545 W 45TH ST 10TH FL | | | | NEW YORK | NY | 10036 | |
| ARACELI KELLY | PO BOX 301563 | | | | ESCONDIDO | CA | 92030 | |
| ARACELI MORENO | 39796 N GEN KEARNY RD | | | | TEMECULA | CA | 92591 | |
| ARACELI WATKINS | 15223 DOTY AVE | | | | LAWNDALE | CA | 90260 | |
| ARACELIS ARROYO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ARACELY ROBLES | 201 TOWNGATE DR | | | | WYLIE | TX | 75098 | |
| ARACIE ROBARTS | 6407 YELLOW CREEK CT | | | | ELLENTON | FL | 34222 | |
| ARAFI, BOUCHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGA, JUVIANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGON III, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGON JR, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGON, FLORENCIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGON, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aragon, Vicki | P.O. Box #1 | | | | Tome | NM | 87060 | |
| ARAGONES, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAGONES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAL, NORIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAIZA, FRANCISCA | 3216 BRADY AVE | | | | LAS VEGAS | NV | 89101 | |
| ARAJI HARTWELL | 609 MONTCLAIR ST | | | | BAKERSFIELD | CA | 93309 | |
| ARAKAKI, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAKI, STEVE | 1 CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| ARALES, MECHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAM GUMUSYAN | 934 16TH ST | APT F | | | SANTA MONICA | CA | 90403 | |
| ARAM KEUILLAN | 5575 WESTFIELD ST | | | | YORBA LINDA | CA | 92887 | |
| ARAM NAJARIAN | 4090 OVERLEA CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ARAMARK | TRAVEL SYSTEMS LTD | ZEPHYR COVE SNOWMOBILING CTR | PO BOX 1667 | | ZEPHYR COVE | NV | 89448 | |
| ARAMARK CORP | 41460 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| ARAMARK CORPORATION | ARAMARK REFRESHMENT SERVICES | 1515 E HADLEY ST STE 100 | | | PHOENIX | AZ | 85034 | |
| Aramark Lake Tahoe | Attn:Juraj (George) Sojka | PO Box 830 | | | Zephry Cove | NV | 89448 | |
| ARAMARK SPORTS & ENTERTAINMENT | ARAMARK @FIRST ENERGY STADIUM | 100 ALFRED LERNER WAY | | | CLEVELAND | OH | 44114 | |
| ARAMARK Sports & Entertainment, LLC | d/b/a Lake Mead Cruises | P.O. Box 62465 | | | Boulder City | NV | 89006 | |
| ARAMARK SPORTS AND ENTERTAINM | GLENDALE ARENA AT WESTGATE | 9400 WEST MARYLAND AVENUE | | | GLENDALE | AZ | 85303 | |
| ARAMARK TRAVEL SERVES | 1101 MARKET ST | SUITE 2307 | | | PHILADELPHIA | PA | 19107 | |
| ARAMARK UNIFORM AND CAREE | ARAMARK UNIFORM SERVICES | PO BOX 101362 | | | PASADENA | CA | 91189-0005 | |
| ARAMARK UNIFORM AND CAREER | ARAMARK NATL CONSOLIDATED LOCK | PO BOX 22512 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| ARAMARK Uniform Services | 115 N 1st St | | | | Burbank | CA | 91502 | |
| ARAMARK/WEARGUARD WORK APPAREL | 1057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| ARAMBULA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAMBULA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAMBULO, NORMA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAMBULO, RICARDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAMSCO INC | LOCK BOX 3956 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3956 | |
| ARAMYAN, SUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARANA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANA, REYNALDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANA, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANA-GARCIA, MARITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANAS, WIUNDA | 5250 S RAINBOW BLVD UNIT 1117 | | | | LAS VEGAS | NV | 89118 | |
| ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | |
| ARANDA HERNANDEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, ANASTACIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, MARIA E V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDA, TANIKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDIA BOYSO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANDIA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANGO CIGAR COMPANY | 3170 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062-1906 | |
| ARANGO, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANITA, PAZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARANTEE GROUP LLC | 247 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| Arapahoe Park | c/o Bill Powers | 26000 E Quincy Avenue | | | Aurora | CO | 80016 | |
| ARAPI, ERJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARASABDELHADY, ZEYNEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARASH ALAVI | 20350 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |
| ARASH ARABI | 6203 VARIEL AVE | #114 | | | WOODLAND HILLS | CA | 91367 | |
| ARASH JAFFARI | 2934 CHERRY AVENUE | | | | SAN JOSE | CA | 95125 | |
| ARASH RAMINFAR | 2560 CORPORATE PLACE | #0204 | | | MONTEREY PARK | CA | 91754 | |
| ARASH SADEGHIAN | 1 VIA PUMA | | | | RNCHO SNTA MARGUTA | CA | 92688 | |
| ARASI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAUJO BARBOZA, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAUJO, GENESIO | 3108 WILMINGTON WAY | | | | LAS VEGAS | NV | 89102 | |
| ARAUJO, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAUJO, TRISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAUJO, WILFREDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARAY, EDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBAIZA, ERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBATAITIS, JORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBAUGH, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBIA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBIETO, GLADYS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBIETO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBIETO, RAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD | | | | PHILADELPHIA | PA | 19154 | |
| ARBOLEDA RAMIREZ, PAOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PL | | | | CHICAGO | IL | 60673-1254 | |
| ARBOR SOCIETY INC | 2819 S 125TH AVE #368 | | | | OMAHA | NE | 68144 | |
| ARBOR WOOD PRODUCTS | 3150 DODGE ROAD | | | | KANSAS CITY | KS | 66115 | |
| ARBORPEST COMPANIES LLC | SELECT SERVICES | 5541 CAMERON STREET | | | LAS VEGAS | NV | 89103 | |
| ARBUCKLE, RICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBUS, MAYBRUCH & GOODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBUTHNOT, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARBUTHNOT, RENA | 8000 EAST TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| ARC BRIDGES | 2650 W. 35TH AVENUE | | | | GARY | IN | 46408 | |
| ARC COM FABRICS INCORPORATED | 33 RAMLAND SOUTH | | | | ORANGEBURG | NY | 10962-2689 | |
| ARC HOSPITALITY TRS BALTIMORE | COURTYARD BALTIMORE DOWNTOWN | 106 YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| ARC OF ATLANTIC COUNTY | 6550 DELILAH ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| ARC REPROGRAPHICS INC | 1110 NEW ROAD | SUITE 100 | | | ABSECON | NJ | 08201 | |
| ARC WELD INC. | 1556 OLD HWY. 135 N.E. | | | | CORYDON | IN | 47112 | |
| Arc Weld Inc | Attn: Max Jenkins | 1556 Old Hwy 135 N | | | Corydon | IN | 47112 | |
| Arc Weld, Inc. | Attn: Dennis Jenkins | 1556 Old Highway 135 N.E. | | | Corydon | IN | 47112 | |
| Arc Weld, Inc. | Attn: Mark Jenkins | 1556 Old Highway 135 Northeast | | | Corydon | IN | 47112 | |
| ARC WEST COAST EXCESS & | SURPLUS BROKERAGE LLC | 260 S. LOS ROBLES AVE STE#205 | | | PASADENA | CA | 91101 | |
| ARCACHE, SHAMSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCADE SORIANO | 2872 REBECCA DR | | | | FAIRFIELD | CA | 94533 | |
| ARCADE TRAVEL INC | DBA BOERSMA TRAVEL SERVICES | 7879 JACKSON RD STE A | | | ANN ARBOR | MI | 48103 | |
| ARCADE TRAVEL SERVICE INC | 409 W MAIN STREET | | | | ARCADE | NY | 14009 | |
| ARCADIA PUBLISHING | 420 WANDO PARK BLVD | | | | MT PLEASANT | SC | 29464 | |
| ARCADIA TRAVEL & CRUISES INC | 168 W IRVING PARK ROAD | | | | WOOD DALE | IL | 60191 | |
| ARCANUM PROFESSIONAL SRVC INC | 7895 FOX RUN PATH | | | | PLAINFIELD | IN | 46168-9392 | |
| ARCDECOR FABRICATIONS INC | 2604 NE INDUSTRIAL DR STE 290 | | | | NORTH KANSAS CITY | MO | 64117 | |
| ARCE, JAZMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCE, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCE, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCE, MONTAVREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCEE ENTERPRISES INC | 204-17 HILLSIDE AVENUE | SUITE 165 | | | HOLLIS | NY | 11423 | |
| ARCEMENT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCENAS, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCENEAUX, FREDDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCENIEGA, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCEO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCEO, ELISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCEO, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCEO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCEO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCE-RAMOS, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCH CROWN INC | 460 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | |
| ARCH INSURANCE CANADA LTD. | 77 KING STREET WEST SUITE 3600 | P.O. BOX 308 | | | TORONTO | ON | M5K1K2 | Canada |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Arch Insurance Company | Francine Petrosino, Legal Assistant | Arch Insurance Group | 300 Plaza Three - 3rd Floor | | Jersey City | NJ | 07311 | |
| ARCH L HEADY FUNERAL HOME | 7410 WESTPORT ROAD | | | | LOUISVILLE | KY | 40222 | |
| ARCH RIVAL ROLLERGIRLS LLC | PO BOX 39311 | | | | SAINT LOUIS | MO | 63139 | |
| ARCH SEWING MACHINE COMPANY IN | N.E. CORNER 7TH & CALLOWHILL | STREETS | | | PHILADELPHIA | PA | 19123 | |
| Arch Specialty Insurance Company | Francine Petrosino, Legal Assistant | Arch Insurance Group | 300 Plaza Three - 3rd Floor | | Jersey City | NJ | 07311 | |
| ARCH SPECIALTY INSURANCE COMPANY | MIKE KOENIG | THREE PARKWAY, SUITE 1500 1601 CHERRY STREET | | | PHILADELPHIA | PA | 19102 | |
| ARCH, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHACKI, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHAIO  LLC | 575 MADISON AVE FL 8 | | | | NEW YORK | NY | 10022 | |
| ARCHAYASAN, SIRAPRAPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHBOLD, ROY G | 504 ROBENSTICH DRIVE | | | | HARVEY | LA | 70058 | |
| ARCHCITY AUDIO VISUAL SERVICES | 5240 POTOMAC ST | | | | ST LOUIS | MO | 63139 | |
| Archer & Greiner, PC Attorneys at Law | Richard Grungo, Jr., Esq. | One Centennial Square | | | Haddonfield | NJ | 08033 | |
| ARCHER AND GREINER | ONE CENTENNIAL SQUARE | PO BOX 3000 | | | HADDONFIELD | NJ | 08033-0968 | |
| ARCHER MALMO ADVERTISING INC | T/A ARCHER MALMO DIRECT | 65 UNION AVENUE | | | MEMPHIS | TN | 38103 | |
| ARCHER TRAVEL SERVICE | 4148 OCEAN VIEW BLVD | | | | MONTROSE | CA | 91020 | |
| ARCHER TRAVEL SERVICE INC. | 4148 OCEAN VIEW BLVD. | | | | MONTROSE | CA | 91020 | |
| ARCHERI, ROMULUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHES, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHEY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIABLE ELECTRIC COMPANY | 3803 FORD CIRCLE | | | | CINCINNATI | OH | 45227 | |
| ARCHIBALD JR, ALSAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIBALD, CHARISSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIE FLETCHER | 323 PARK LANE | | | | LAKE BLUFF | IL | 60044-2320 | |
| ARCHIE HAYES | 1442 N ROOSEVELT AVENUE | | | | PASADENA | CA | 91104-1918 | |
| ARCHIE HAYES | 1442 N ROOSEVELT AVE | | | | PASADENA | CA | 91104 | |
| ARCHIE JOCHIMS | 6574 E LAS ANIMAS TRL | | | | GOLD CANYON | AZ | 85118 | |
| ARCHIE KINSEL | PO BOX 40 | | | | DEWEY | AZ | 86327 | |
| ARCHIE SHERMAN | 1280 KEATS ST | | | | MANHATTAN BCH | CA | 90266 | |
| ARCHIE, ANDREA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIE, JAMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIE, LEEANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIE-TILLER, TAYIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIPELAGO INC | 1834 E 22ND STREET | | | | LOS ANGELES | CA | 90058 | |
| ARCHITEC HOUSEWARES | 350 SE 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| ARCHITECTS SALES INC | 11156 DEERFIELD ROAD | | | | CINCINNATI | OH | 45242 | |
| ARCHITECTURAL DESIGN & SIGNS | 2950 PALISADES DRIVE | | | | CORONA | CA | 92880 | |
| ARCHITECTURAL DETAILS INC | 8607 219TH ST SE  SUITE A | | | | WOODINVILLE | WA | 98072 | |
| ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| ARCHITECTURAL PRODUCTS BY OUT | PO BOX 387 | | | | BOGOTA | NJ | 07603 | |
| ARCHITECTURAL SHEET METALS LLC | 1457 E. 39TH STREET | | | | CLEVELAND | OH | 44114 | |
| ARCHITECTURAL SOUTHWEST STONE | PO BOX 23161 | | | | DEARBORN | MI | 48124 | |
| ARCHITECTURAL SYSTEMS  INC | 150 W 25TH STREET  8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| ARCHITECTURALS NEW JERSEY LLC | AMIGHINI ARCHITECTURAL | 246 BEACON AVENUE | | | JERSEY CITY | NJ | 07306 | |
| ARCHITECTURE FOR HUMANITY | 848 FOLSOM ST STE 201 | | | | SAN FRANCISCO | CA | 94107 | |
| ARCHITEX INT'L | T/A ARCHITECTURAL TEXTILES USA | 3333 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| ARCHIVEA INC | 30 EL PASEO | | | | SANTA BARBARA | CA | 93101 | |
| ARCHIVES LLC | 845 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| ARCHTEK INC | 12105 W CEDAR DR | | | | LAKEWOOD | CO | 80228 | |
| ARCHULETA QUINTANA, IDANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHULETA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHULETA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHULETA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHULETTA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHVIEW INVESTMENT GROUP - FD MGR. | 70 EAST 55TH STREET | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| ARCHWAY BUS TRANSPORATION INC | 76 INDUSTRIAL LANE | | | | WEST WARWICK | RI | 02893-0000 | |
| ARCHWAY MARKETING SERVICES INC | 26049 NETWORK PL | | | | CHICAGO | IL | 60673-1260 | |
| ARCIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCINIEGA RAMIREZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCINIEGA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCINIEGA, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCOMONE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCTIC DAIRY INCORPORATED | C/O FOODWORKS INC | 10405 CLAYTON ROAD | | | ST LOUIS | MO | 63131 | |
| ARCTIC INSULATION  INC | 8615 NORTH 29TH STREET | PO BOX 12097 | | | OMAHA | NE | 68112 | |
| ARCTIC INTERNATIONAL LLC | 701 BRAZOS ST STE 640 | | | | AUSTIN | TX | 78701 | |
| ARCUICCI, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCURI, ALISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCVISION INC | 1950 CRAIG RD | SUITE 300 | | | ST LOUIS | MO | 63146-4106 | |
| ARD GLASS SERVICE LLC | 14250 SANTA FE TRAIL DRIVE | | | | LENEXA | KS | 66215 | |
| ARDA TOURS S.A. DE C.V. | ALFREDO R PLASCENCIA NO. 81 | | | | GUADALAJARA | JALISCO | 44600 | MEXICO |
| ARDC REGISTRATION | 8768 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| ARDEL GLENN | 2700 JOHNSON AVENUE | | | | SAN LUIS OBISPO | CA | 93401 | |
| ARDELIA HOUSTON | 253 WESTWAY DR | | | | UNIVERSAL CTY | TX | 78148 | |
| ARDELL OLSON | 520 TERRADO DR | | | | MONROVIA | CA | 91016 | |
| ARDELLA GATES | 4791 133RD AVE | | | | HAMILTON | MI | 49419 | |
| ARDELLE BERTHE | 27685 TIMBER DRIVE | | | | MERRIFIELD | MN | 56465 | |
| ARDEN DOHMAN | 9941 E DISCOVERY DR | | | | TUCSON | AZ | 85748 | |
| ARDEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARDENT PROGRESSIVE SYSTEMS & | GAMES LLC | 6 SUNSET WAY STE B104 | | | HENDERSON | NV | 89014 | |
| Ardent Progressive Systems & Games LLC | 1945 Pama Lane | | | | Las Vegas | NV | 89119 | |
| ARDENTE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARDENTE, GEORGEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARDENTI, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARDENTSKY LLC | 11430 CEDAR RIDGE DRIVE | | | | POTOMAC | MD | 20854 | |
| ARDIS TRAVEL | 151 PARK AVENUE | | | | E RUTHERFORD | NJ | 07073 | |
| ARDIS, KENITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARDIS, LENDORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARDISON, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARDISON, SHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARDITO, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ardito, Victoria | Baldwin & Vernon, P.C. | 11 East Kansas Street | | | Liberty | MO | 64068 | |
| ARDMORE HOME DESIGN INC | MADE GOODS | 4700 LITTLEJOHN STREET | | | BALDWIN PARK | CA | 91706 | |
| AROOIN, GINA G. | 911 STATE VALLEY LANE | | | | SPRING | TX | 77373 | |
| AROOIN, MARY J | 2916 PACK ROAD | | | | LAKE CHARLES | LA | 70615 | |
| AREA TRAVEL AGENCY LTD | MANNERHEIMINTIE 102 3RD FLOOR | | | | HELSINKI | | 00250 | FINLAND |
| AREA TRAVEL AGENCY LTD | TECHNOPOLIS KONTINKANGAS | KIVIHARJUNLENKKI 1B | | | OULU | | | FINLAND |
| AREA TRAVEL AGENCY LTD | VANKANLAHOE 7 INNOPARK | INNOPARK NA | | | HÄMEENLINNA | | 13100 | FINLAND |
| AREA TRAVEL SERVICE OF PERHAM | 800 W 4TH STREET NW | | | | PERHAM | MN | 56573 | |
| AREA VACATIONS | 1513 SHADOW RIDGE CIRCLE | | | | WOODSTOCK | GA | 30189 | |
| AREA WEST | AREA INTERNATIONAL | 4870 W OQUENDO RD | | | LAS VEGAS | NV | 89118 | |
| AREA WHOLESALE TIRE COMP | P O BOX 2723 | | | | BATON ROUGE | LA | 70821 | |
| AREALANDRA N BURTON | 6836 SEAGULL LN APT A | | | | NEW ORLEANS | LA | 70126 | |
| AREE J HARFOUCHE | 2346 E UNIVERSITY DR. #185 | DBA SIGNS 4 FUN INC | | | PHOENIX | AZ | 85034 | |
| AREEPITUK, CHERYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREEROB, WITAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREFPOUR, ARDALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREL GOLOMBECK | 175 W 87TH ST APT 4R | | | | NEW YORK | NY | 10024 | |
| ARELINE CLEMENT | 18247 LITTLE RD | | | | LIVINGSTON | LA | 70754 | |
| ARELLANO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, APOLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, GERARDO | PO BOX 8 | | | | STATELINE | NV | 89449 | |
| ARELLANO, GERARDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, GILDARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, JANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARELLANO, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREN JOHNSON | 1741 CONRADS FERRY DR | | | | POINT OF ROCKS | MD | 21777 | |
| ARENA AUTOMATIVE INC | DBA ARENA BUICK PONTIAC GMC | 227 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| ARENA BOYCE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arena Capital Advisors, LLC | 12121 Wilshire Blvd., St 1010 | | | | Los Angeles | CA | 90025 | |
| ARENA MANAGEMENT HOLDINGS LLC | US BANK ARENA | 100 BROADWAY | | | CINCINNATI | OH | 45202 | |
| ARENA SPORTS MARKETING LLC | 101 MARIETTA ST NW STE 1900 | CENTENNIAL TOWER | | | ATLANTA | GA | 30303 | |
| Arena Sports Marketing, LLC | Atlanta Hawks & Philips Arena | 101 Marietta Street NW | Suite 1900 | | Atlanta | GA | 30303 | |
| Arena Sports Marketing, LLC | Attn: Leo Yerashunas | One Philips Drive | | | Atlanta | GA | 30303 | |
| Arena Sports Marketing, LLC | One Philips Drive | | | | Atlanta | GA | 30303 | |
| Arena Way, LLC a Nebraska limited liability company, d/b/a Country Inn & Suites | 17 Arena Way | | | | Cuncil Bluffs | IA | 51501 | |
| Arena Way, LLC a Nebraska limited liability company, d/b/a Country Inn & Suites | Fullenkampe, Doyle & Jobeun | Larry A. Jobeun | 11440 W. Center Road | | Omaha | NE | 68144 | |
| Arena Way, LLC a Nebraska limited liability company, d/b/a Country Inn & Suites | 17 Arena Way | | | | Council Bluffs | IA | 51501 | |
| Arena Way, LLC a Nebraska limited liability company, d/b/a Country Inn & Suites | Larry A. Jobeun | Fullenkampe, Doyle & Jobeun | 11440 W Center Road | | Omaha | NE | 68144 | |
| ARENAS LUNA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARENAS, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARENAS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARENDS III, FEDERICO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARENDS, ALA JOHNSON | 315 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| ARENDT, GEORGE | 5124 TIMBER CREST DR | | | | NEW ORLEANS | LA | 70131 | |
| ARENZ WALTER | 7277 KAMWOOD ST | | | | SAN DIEGO | CA | 92126 | |
| AREO INC T/A | HOMART | 15041-A BAKE PARKWAY | | | IRVINE | CA | 92618 | |
| ARER INC | 110 N MILWAUKEE AVE | UNIT 305 | | | WHEELING | IL | 60090 | |
| ARES MANAGEMENT, LLC- FM | 2000 AVENUE OF THE STARS | 12TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| ARES TRAVEL | 3750 CONVOY STREET | | | | SAN DIEGO | CA | 92111 | |
| ARES-GATTORNO, ALEXEIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARETHA GRIFFIN | 330 BENACHI AVENUE | #101 | | | BILOXI | MS | 39530 | |
| AREVALO, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREVALO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREVALO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREVALO, MARIAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREVALO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AREVALO, SILVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARF RENTAL SERVICES INC | 1429 WALNUT ST STE 1300 | | | | PHILADELPHIA | PA | 19102 | |
| ARGANDONA, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGEANTON, IRVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGETSINGER, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGO (AMA 1200) | NICK HARDAKER | EXCHEQUER COURT, 33 ST MARY AXE | | | LONDON | | EC3A 8AA | ENGLAND |
| ARGO PRO - COLONY INSURANCE COMPANY | MARK VELLA | 101 CALIFORNIA STREET SUITE 2800 | | | SAN FRANCISCO | CA | 94111 | |
| ARGO TIM | 4862 COLE RD | | | | MEMPHIS | TN | 38117 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARGO TRAVEL INC. | 2431 SPRING FOREST ROAD | SUITE # 163 | | | RALEIGH | NC | 27615 | |
| ARGO WORLD TRAVEL | 2221 N CENTER ST | | | | HICKORY | NC | 28601 | |
| ARGO WORLD TRAVEL INC | 716 YARMOUTH RD | | | | PALOS VERDES ES | CA | 90274 | |
| ARGOMANIZ CAMACHO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGONAUT INC | DBA CARLSON WAGONLIT TRAVEL | 1231 EAST CHESTER DR STE 105 | | | HIGH POINT | NC | 27265 | |
| ARGUE, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGUETA PINEDA, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGUETA, DEBORAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGUS INTERNATIONAL INC | 4260 AIRPORT RD STE 300 | | | | CINCINNATI | OH | 45226 | |
| ARGUS INVESTMENT GP-QUINNIPI | 2985 WHITNEY AVE | HAMDEN | | | HAMDEN | CT | 06518 | |
| ARGUS TRAVEL | 519 S STATE ST | | | | JERSEYVILLE | IL | 62052 | |
| ARGUS, JACLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGUS, PAIGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGUS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARGYL BASSETT | 817 PHAETON WAY | | | | AUBURN | IN | 46706 | |
| ARGYLL TRAVEL & CRUISES | 2021 MILLBOURNE ROAD NW #30 | | | | EDMONTON | AB | T6K 2N5 | CANADA |
| ARHTUR SMITH | 211 MASON DR | | | | MANHASSET | NY | 11030 | |
| ARI & KRISTIA MAKINEN | DBA LAKE TAHOE ADVENTURES | PO BOX 551150 | | | SO LAKE TAHOE | CA | 96155 | |
| ARI AFLASOGLU | 18428 LEMARSH ST #58 | | | | NORTHRIDGE | CA | 91325 | |
| ARI BARON | 25791 LACEBERK RD | | | | CORONA | CA | 92883 | |
| ARI BENJAMIN | 350 WEST 42ND ST | APT 31B | | | NEW YORK | NY | 10036 | |
| ARI BRUMER | 357 AGNUS DR | | | | VENTURA | CA | 93003 | |
| ARI HERSHER | 1702 WASHINGTON STREET | APT #103 | | | SAN FRANCISCO | CA | 94109 | |
| ARI RAVI | 105 S MANHATTAN AVE | | | | TAMPA | FL | 33609 | |
| Aria Resort & Casino, LLC | c/o Will Martin | 71 E. Harmon Ave. | | | Las Vegas | NV | 89109 | |
| ARIAGNO, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAN ABED-AMOLI | 909 NORTH ROAD | | | | BELMONT | CA | 94002 | |
| ARIANE JUSTUS | 4859 86TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| ARIANE MOYER | 2449 NE 13TH ST | #4 | | | FT LAUDERDALE | FL | 33304 | |
| ARIAS DE LA CRUZ, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS DEGOMEZ, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arias Martinez, Elvin | 3520 Lake Tahoe Blvd. | | | | S. Lake Tahoe | CA | 96150 | |
| ARIAS TORRES, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, ANA THEN | 415 S HOLLY AVE | | | | GALLOWAY | NJ | 08205 | |
| ARIAS, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, ENCINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, FERMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, GABRIEL U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, LEWIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, OBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, ROBERTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS-HERNANDEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIAS-MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIBA INC | PNC BANK/ARIBA INC | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| Ariba, Inc. | 210 Sixth Avenue | | | | Pittsburgh | PA | 15222 | |
| Ariba, Inc. | 807 11th Avenue | | | | Sunnyvale | CA | 89109-8969 | |
| Ariba, Inc. | Attn: Accounts Receivable | 210 Sixth Ave | | | Pittsburgh | PA | 15222 | |
| Ariba, Inc. | Attn: Chris Cananugh | 807 11th Avenue | | | Sunnyvale | CA | 94089 | |
| Ariba, Inc. | Attn: General Counsel | 910 Hermosa Drive | | | Sunnyvale | CA | 94085 | |
| Ariba, Inc. | Attn: Paul Mullen | 910 Hermosa Court | | | Sunnyvale | CA | 94085 | |
| ARIC WEINBERG | 4542 SUITE DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| ARICELI LOPEZ | 3709 RENZEL BLVD. | | | | FT WORTH | TX | 76116-6685 | |
| ARICKS ENVIRONMENTAL | MANAGEMENT SERVICES INC | 19718 KINGS HWY | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| ARICRAT INC | 90 AIR DARK DRIVE | STE 100 | | | ROCHESTER | NY | 14624 | |
| ARIEL AZANI | 465 WEST END AVE | | | | NEW YORK | NY | 10014 | |
| ARIEL REINSURANCE COMPANY LTD. | 5TH FLOOR | | | | HAMILTON | | HM10 | BERMUDA |
| ARIEL S NORMAN | PO BOX 740583 | | | | NEW ORLEANS | LA | 70174 | |
| ARIEL THOMAS | 10369 SANTA CRESTA AVE | | | | LAS VEGAS | NV | 89129 | |
| ARIELLE ROSNER | 5395 FIRENZE DR | #N | | | BOYNTON BCH | FL | 33437 | |
| ARIES CHARTER TRANSPORTATION I | 931 WEST 75TH ST | SUITE 137-258 | | | NAPERVILLE | IL | 60565 | |
| ARIES CONSULTANTS INC | 6635 BADURA STREET SUITE A-140 | | | | LAS VEGAS | NV | 89118 | |
| ARIF SHILIWALA | 255 E 49TH ST | APT 15A | | | NEW YORK | NY | 10017 | |
| ARIF, MIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIK ANDREW ANDERSON | EXECUTIVE TRAVEL CENTER | 9005 DEVON CREST WAY | | | ELK GROVE | CA | 95624 | |
| ARIK PETERSON | 4820 SAWYER DRIVE | | | | DES MOINES | IA | 50310 | |
| ARIK ZORIN | 5966 TOPEKA DR | | | | TARZANA | CA | 91356 | |
| ARIKI NEW ZEALAND (USA) | 204 WEST SPEAR STREET | | | | CARSON CITY | NV | 89703 | |
| ARIN AMERICAN REGISTRY FOR | INTERNET NUMBERS  LTD | 3635 CONCORDE PARKWAY | SUITE 200 | | CHANTILLY | VA | 20151 | |
| ARIN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARINAS, IMELDA VIERNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARINDER, SHEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARINZE NKWOJI | STAR MADE EVENTS | 322 KAREN AVE UNIT 2103 | | | LAS VEGAS | NV | 89109 | |
| ARION | P.O. BOX 1406 | | | | DUARTE | CA | 91009 | |
| ARIONDO, VINCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIS COMPANY LLC | PO BOX 23097 | | | | CHAGRIN FALLS | OH | 44023 | |
| ARIS KANTARAS | 764 GREENFIELD DR | | | | BOARDMAN | OH | 44512 | |
| ARISOKO LUX TRAVEL | 32729 GARIBALDI DR | UNIT 203 | | | ABBOTSFORD | BC | V2T OA6 | CANADA |
| ARISTEIA CAPITAL, LLC- FM | 136 MADISON AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10016 | |
| ARISTIZABAL, CARLOS M | 12096 FIVE OAKS DRIVE | | | | GULFPORT | MS | 39503 | |
| ARISTIZABAL, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARISTIZABAL, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARISTOCRAT TECHNOLOGIES INC | ACCOUNTS RECEIVABLE | DEPT 9540 | | | LOS ANGELES | CA | 90084-9540 | |
| Aristocrat Technologies, Inc | Robert Schramer | 7230 Amigo Street | | | Las Vegas | NV | 89119 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Aristocrat Technologies, Inc. | 7230 Amigo St | | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | 7230 Amigo Street | | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | 7230 Amigo Street | | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | 7320 Amigo Street | | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | Aristocrat Technologies, Inc. | PO BOX 849540 | | | Los Angeles | CA | 90084-9540 | |
| Aristocrat Technologies, Inc. | Aristocrat Technologies, Inc. | PO BOX 849540 | | | Los Angeles | CA | 90084-9540 | |
| Aristocrat Technologies, Inc. | Attn: General Counsel | 7230 Amigo Street | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | Attn: Mark Dunn, Executive Vice President & General Counsel | 7230 Amigo Street | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP Attn: Rick Engel | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd | Suite 1800 | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd., Suite 1800 | | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd., Suite 1800 | | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd | | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd | Suite 1800 | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | Legal Department, Sales Department | 7230 Amigo Street | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | McCarran Center I, 7230 Amigo St | | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | McCarran Center I | 7230 Amigo Street | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | PO Box 849540 | | | | Los Angeles | CA | 90084-9540 | |
| Aristocrat Technologies, Inc. | Robert Schramer, Interim CFO | 7230 Amigo Street | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | Robert Schramer | 7230 Amigo Street | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | Robert Schramer | Aristocrat Technologies, Inc. | 7230 Amigo St. | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | 7230 Amigo Street | | | | Las Vegas | NV | 89119 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd., Suite 1800 | | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd | | St. Louis | MO | 63105 | |
| Aristocrat Technologies, Inc. | PO Box 849540 | | | | Los Angeles | CA | 90084-9540 | |
| Aristocrat Technologies, Inc. | Robert Schramer | Aristocrat Technologies, Inc. | 7230 Amigo Street | | Las Vegas | NV | 89119 | |
| ARISTOTLE CORPORATION | PO BOX 3837 | | | | MODESTO | CA | 95352-3837 | |
| ARISTOTLE INTERNATIONAL INC | 205 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20003 | |
| Aristotle International, Inc. | 205 Pennsylvania Avenue, SE | | | | Washington | DC | 20003 | |
| Aristotle International, Inc. | Attn: Josh Hedaya | 205 Pennsylvania Avenue, SE | | | Washington | DC | 20003 | |
| Aristocrat Technologies, Inc. | c/o Armstrong Teasdale LLP | Attn: Rick Engel | 7700 Forsyth Blvd., Suite 1800 | | St. Louis | MO | 63105 | |
| ARIUS SCHIFF | 114 MESA LANE | | | | SANTA BARBARA | CA | 93109 | |
| ARIZMENDI, DORA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIZMENDI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIZMENDI, MICHEAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIZOLA, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARIZONA ASSOCIATION-FFA | 1535 W. JEFFERSON BIN 42 | | | | PHOENIX | AZ | 85007 | |
| Arizona Attorney General | C/O Tax, Bankruptcy Section | 1275 West Washington Avenue | | | Phoenix | AZ | 85007 | |
| ARIZONA AUTOMOBILE ASSOCIATION | PO BOX 33119 | | | | PHOENIX | AZ | 85067-311 | |
| ARIZONA BIOLOGICAL CONTROL INC | 10831 N. MAVINEE DR STE #185 | | DBA ARBICO ORGANICS INC | | ORO VALLEY | AZ | 85737 | |
| ARIZONA BUS SALES CORPORATION | P O BOX 60038 | 3639 E SUPERIOR | | | PHOENIX | AZ | 85082-2255 | |
| ARIZONA BUSINESS COUNCIL | FOR ALCOHOL EDUCATION (ABC) | 77 E COLUMBUS AVE SUITE 102 | | | PHOENIX | AZ | 85012 | |
| ARIZONA BUSINESS MAGAZINE | 3101 N CENTRAL AVE | SUITE 1070 | | | PHOENIX | AZ | 85012 | |
| ARIZONA CARDINALS | BOX 888 | | | | PHOENIX | AZ | 85001 | |
| ARIZONA CIVIL CONSTRUCTORS INC | 737 N MAIN ST | | | | LAS VEGAS | NV | 89101 | |
| ARIZONA CLEAN & BEAUTIFUL INC | % CHALLENGER SPACE CENTER | 21170 N.83RD AVENUE | | | PEORIA | AZ | 85382 | |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007 | |
| ARIZONA CUTLERY | 12620 N. CAVE CREEK ROAD #4 | | | | PHOENIX | AZ | 85022 | |
| ARIZONA DEPARTMENT OF | PUBLIC SAFETY | PO BOX 6638 | | | PHOENIX | AZ | 85005-6638 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29070 | | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 29026 | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA DEPT OF COMMERCE | 1000 W WASHINGTON ST | SUITE 420 | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF PUBLIC SAFETY | PO BOX 6638 | | | | PHOENIX | AZ | 85005-6638 | |
| ARIZONA DEPT OF REVENUE | SPECIAL OPERATIONS | 1600 WEST MONROE | | | PHOENIX | AZ | 85007 | |
| Arizona Dept. of Revenue | PO Box 29009 | | | | Phoenix | AZ | 85038-9009 | |
| ARIZONA DIABETES FOUNDATION | 15255 N 40TH ST STE 127 | | | | PHOENIX | AZ | 85032 | |
| ARIZONA DIAMOND BACKS | 401 E JEFFERSON ST | | | | PHOENIX | AZ | 85004 | |
| ARIZONA DREAM TEAM | 4328 E GROVE STREET | | | | PHOENIX | AZ | 85040 | |
| ARIZONA ELEVATOR SOLUTIONS | 208 SOUTH RIVER DRIVE | | | | TEMPE | AZ | 85281 | |
| ARIZONA ENERGY CONSULTING LLC | 2754 PINTO CIRCLE | | | | KINGMAN | AZ | 86401 | |
| ARIZONA FALLS INC | PO BOX 81087 | | | | LAS VEGAS | NV | 89180-1087 | |
| ARIZONA FOUNDATION FOR SOCIAL | JUSTICE CHILDREN & YOUTH SERV | PO BOX 360 | | | MARICOPA | AZ | 85139 | |
| ARIZONA FUEL DISTRIBUTORS LLC | PO BOX 63634 | | | | PHOENIX | AZ | 85082 | |
| ARIZONA GLOVE & SAFETY | AGS & SUPPLY | P.O. BOX 25788 | | | TEMPE | AZ | 85285 | |
| ARIZONA HISPANIC CHAMBER OF | 255 E OSBORN RD SUITE 201 | | | | PHOENIX | AZ | 85012 | |
| ARIZONA HORS D'OEUVRES | 1225 N STADEM DRIVE | | | | TEMPE | AZ | 85281 | |
| ARIZONA INDIAN EDUCATION ASSOC | P O BOX 13211 | | | | PHOENIX | AZ | 85002 | |
| ARIZONA MACHINERY | STOTZ EQUIPMENT | 6361 DEAN MARTIN DRIVE | | | LAS VEGAS | NV | 89018 | |
| ARIZONA MANUFACTURING | EMBROIDERY INC | 1200 S PRIEST DR | | | TEMPE | AZ | 85281 | |
| ARIZONA MEDICAL WASTE | 600 S 94TH AVE | | | | TOLLESON | AZ | 85353 | |
| ARIZONA PNUEMATIC SYSTEMS INC | NEVADA PNUEMATIC | 205 S RIVER DR | | | TEMPE | AZ | 85281 | |
| ARIZONA PUBLIC SAFETY | FOUNDATION INC | 6499 S KINGS RANCH ROAD | SUITE 6-16 | | MARICOPA | AZ | 85118 | |
| ARIZONA PUBLIC SERVICE CO | PO BOX 2907 | | | | PHOENIX | AZ | 85062 2907 | |
| ARIZONA RENTAL'S | 7104 NORTH 7TH STREET | | | | PHOENIX | AZ | 85020 | |
| ARIZONA REPUBLIC | 3025 NORTH ROCKWELL | | | | CASA GRANDE | AZ | 85122 | |
| ARIZONA RESTAURANT EXHAUST | CLEANERS LLC | 310 S. NINA DRIVE STE 11 | | | MESA | AZ | 85210 | |
| ARIZONA RESTAURANT SUPPLY INC | 6077 NORTH TRAVEL CENTER DRIVE | | | | TUCSON | AZ | 85741 | |
| ARIZONA RETAIL SYSTEMS | PO BOX 35547 | | | | PHOENIX | AZ | 85069-5547 | |
| ARIZONA SENIOR WORLD | DBA LOVIN LIFE | 40 N SUNWAY DR #1 | | | GILBERT | AZ | 85233 | |
| ARIZONA SIGNING INC | PO BOX 858 | | | | MARICOPA | AZ | 85139 | |
| ARIZONA STATE TREASURER | 1700 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 | |
| ARIZONA SUN PRODUCTS INC | PO BOX 6350 | | | | SCOTTSDALE | AZ | 85261-6350 | |
| ARIZONA TILE COMPANY | 4701 S CAMERON STREET | SUITE C | | | LAS VEGAS | NV | 89103 | |
| ARIZONA TILE LLC | 7415 CARROLL ROAD | | | | SAN DIEGO | CA | 92121 | |
| ARIZONA TRAILS SERVICES INC | 16650 EAST PALISADES BLVD | SUITE 106 | | | FOUNTAIN HILLS | AZ | 85268 | |
| ARIZONA WAFFLES | PO BOX 43696 | | | | PHOENIX | AZ | 85080 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARIZONA WINGS N STINGS LLC | 5350 W BELL RD #122-247 | | | | GLENDALE | AZ | 85308 | |
| ARJAY DATA CORPORATION | 8221 OLD COURTHOUSE RD S-207 | | | | VIENNA | VA | 22182 | |
| ARJONA, PHILIP I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARJUN JAYARAMAN | 7097 VIOLET VEIL CT | | | | DUBLIN | OH | 43016 | |
| ARK LA TEX COMMUNICATION INC | 417 WATTS RD | | | | SHREVEPORT | LA | 71106 | |
| ARK LA TEX ENTERTAINMENT | 185 SITTON DR | | | | WASKOM | TX | 75692 | |
| ARK LA TEX IRON WORKS LLC | POB 6162 | | | | BOSSIER CITY | LA | 71171 | |
| ARK LA TEX MEDICAL SERVICES IN | 3825 GILBERT DR STE 142 | | | | SHREVEPORT | LA | 71104 | |
| ARK LA TEX SPORTS FOUNDATION | 3709 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| ARK LA TEX TOWING | 3801 SHED RD | | | | BOSSIER CITY | LA | 71111 | |
| ARK LA TEX WALL SOURCE INC | P.O.BOX 6816 | | | | SHREVEPORT | LA | 71136 | |
| ARK MEDIA GROUP LTD | PO BOX 410685 | | | | SAN FRANCISCO | CA | 94141 | |
| ARK RESTAURANT | YOLOS | 3790 LAS VEGAS BLVD STE# 11 | | | LAS VEGAS | NV | 89109 | |
| ARK ROOFING CO INC | 4920 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118 | |
| Ark Roofing, Inc. | 4920 Pleasant Hill Road | | | | Memphis | TN | 38118 | |
| ARK SEAFOOD INC | 4353 EXCHANGE AVENUE | | | | VERNON | CA | 90058 | |
| ARKADIUM  INC | CHASE BANK | 756 BROADWAY | | | NEW YORK | NY | 10003 | |
| ARKADIY BRAVERMAN | 5737 OSTIN AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| ARKANSAS CHILD SUPPORT | P. O. BOX 8125 | CLEARINGHOUSE | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS COMMUNITY FOUNDATION | INC | UNION STE 206  1400 W MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE | EXCISE TAX | P.O. BOX 40200 | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS DEPARTMENT OF FINANCE & | | | | | | | | |
| ADMINISTRATION | SALES & USE TAX DIVISION | 1816 WEST SEVENTH STREET | ROOM 1330, LEDBETTER BLVD. | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE & | | | | | | | | |
| ADMINISTRATION | SALES & USE TAX DIVISION | PO BOX 138 | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS FLAG AND BANNER INC | FLAGANDBANNER.COM | 800 WEST 9TH ST | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS MS MINORITY BUS COUN | MS MINDRITY ENTERPRISES CENTER | 11975 SEAWAY RD SUITE B231 | | | GULFPORT | MS | 39503 | |
| ARKANSAS SECRETARY OF STATE | CORPORATE DIVISION | P.O. BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS SOCIETY OF | ASSOCIATION EXECUTIVES | 2514 N RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | |
| ARKANSAS STATE TREASURY | 220 STATE CAPITOL | | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS VALLEY FEATHERS INC | ZUCKER FEATHER PRODUCTS | PO BOX 331 | | | CALIFORNIA | MO | 65018 | |
| ARKANSAS WOOD DOORS INC | POB 73 | | | | POTTSVILLE | AR | 72858 | |
| ARKAY ENGINEERING SALES T/A | ARKAY STORAGE SOLUTIONS | 291 CLEVELAND-MASSILLON RD | | | AKRON | OH | 44333 | |
| ARKAY TEXTILES INC | 13047 LAKELAND ROAD | | | | SANTA FE SPRINGS | CA | 90670-4518 | |
| ARKLATEX PORTABLE BUILDING MOV | 8281 A CROUCH DAM ROAD | | | | MOORINGSPORT | LA | 71060 | |
| ARKLATEX POWER CLEANING CORP | PO BOX 5583 | | | | BOSSIER CITY | LA | 71171 | |
| ARKO AND ASSOCIATES INC | FREE SPIRIT VACATIONS & EVENTS | 835 W WARNER RD STE101 PMB217 | | | GILBERT | AZ | 85233 | |
| ARKO, BARBARA | 8491 BIRTHSTONE AVE | | | | LAS VEGAS | NV | 89147 | |
| ARKO, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARKTURA LLC | 13006 HALLDALE AVE | | | | GARDENA | CA | 90249 | |
| ARKWRIGHT, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARLAM KJORVESTAD | 56611 383RD AVENUE CT E | | | | ASHFORD | WA | 98304 | |
| ARLAN BERCH | 30903 30TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| ARLAN RHODES | PO BOX 392 | | | | TOOELE | UT | 84024 | |
| ARLEDGE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARLEEN BLEILER | 9310 GERMANIA ST | | | | PHILADELPHIA | PA | 19114 | |
| ARLEEN LORRANCE | 7119 E. SHEA BLVD | | | | SCOTTSDALE | AZ | 85254 | |
| ARLEN BAUMANN | 1654 CRIMSON COURT | | | | DEPERE | WI | 54115 | |
| ARLEN DEL CASTILLO | 485 SEVEN FARMS DRIVE | APT #317 | | | CHARLESTON | SC | 29492-8503 | |
| ARLENA MORRIS | 2506 NOYREY DR | | | | METAIRIE | LA | 70001 | |
| ARLENE ALVAREZ | 12615 BARLIN AVE | #B | | | DOWNEY | CA | 90242 | |
| ARLENE BEN-HORIN | 5317 EAST ROAD RUNNER RD | | | | PARADISE VALLEY | AZ | 85253 | |
| ARLENE BUTTENSCHON | 11709 RUGGLES CIR | | | | OMAHA | NE | 68164 | |
| ARLENE CAMACHO | 5131 MINDORO DR | | | | TORRANCE | CA | 90505 | |
| ARLENE CLEM | 1931 JACKSON ST | | | | PORTAGE | IN | 46368 | |
| ARLENE COOK | 317 QUEENSBRIDGE WAY | | | | HENDERSON | NV | 89074 | |
| ARLENE E  CAMERON | 919 FREDERICK PIKE | | | | LITTLESTOWN | PA | 17340 | |
| ARLENE F DAVIS | TINAS TRAVEL | 4307 VARANO DRIVE | | | FLORISSANT | MO | 63033 | |
| ARLENE FALLER | 33-23 205TH ST | | | | BAYSIDE | NY | 11361 | |
| ARLENE FERGUSON | 3866 SAN PABLO AVENUE | | | | OCEANSIDE | CA | 92057-7208 | |
| ARLENE FERGUSON | 3866 SAN PABLO AVE | | | | OCEANSIDE | CA | 92057 | |
| ARLENE FLANAGAN | 2326 29TH AVE S | | | | SEATTLE | WA | 98144 | |
| ARLENE FOX | 18155 OHIO CT | | | | ORLAND PARK | IL | 60467 | |
| ARLENE HARRIS | PO BOX 599 | | | | DEWEY | AZ | 86327 | |
| ARLENE LAWS | 5088 BUGGY JOHNSON RD | | | | STARKS | LA | 70661 | |
| ARLENE LECLAIR | 3759 E CLINTON CIRCLE | | | | MARIETTA | GA | 30062 | |
| ARLENE NISHIMURA | 113 TOLCHSTONE PI | | | | W SACRAMENTO | CA | 95691 | |
| ARLENE O'BRIEN | 10804 COBBLESTONE LN | | | | AUSTIN | TX | 78750 | |
| ARLENE RODRIGUEZ | 9930 DU PAGE AVE | | | | WHITTIER | CA | 90605 | |
| ARLENE RYAN | 1225 TOWN CENTER DR APT 802 | | | | PFLUGERVILLE | TX | 78660 | |
| ARLENE SCHOEN | 611 WALNUT ST. | | | | MOUND CITY | IL | 62963 | |
| ARLENE SEGAL DESIGN GROUP | 20348 NORTHEAST 16TH PLACE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| ARLENE SPIEGEL | ARLENE SPIEGEL AND ASSOCIATES | 345 E 73RD ST. STE. 6H | | | NEW YORK | NY | 10021 | |
| ARLENE STONEMAN | 5277 W MEAGAN COURT | | | | LIBERTYVILLE | IL | 60048 | |
| ARLENE STRUM | 2377 TAYLOR AVE | | | | WHITE BEAR TWP | MN | 55110 | |
| ARLENE TOFTE | PO BOX 458 | | | | CHICAGO PARK | CA | 95712 | |
| ARLENE WILSON | 704-1760 AVENIDA DEL | MUNDO | | | CORONADO | CA | 92118 | |
| ARLEY WILLIAMS | 3400 N BATTLE CREEK DR | | | | BROKEN ARROW | OK | 74012 | |
| ARLIE ELLIS CLARK III | TREY CLARK PHOTOGRAPHY | 530 PEABODY GREEN COVE | | | MEMPHIS | TN | 38104-4078 | |
| ARLIN ALBRECHT | 30567 LAKEVIEW AVE | | | | RED WING | MN | 55066 | |
| ARLIN ALBRECHT | 9620 N RIDGEVIEW PLACE | | | | TUCSON | AZ | 85704-7640 | |
| ARLIN ALBRECHT | 9620 NORTH RIDGE VIEW PL | | | | TUCSON | AZ | 85704 | |
| ARLINA RUEDAS | 4621 NE 22ND PL | | | | RENTON | WA | 98059 | |
| ARLINE PACIFICI | 2217 NW 40TH AVE | | | | COCONUT CREEK | FL | 33066 | |
| ARLINE, LILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARLINGTON PARK RACECOURSE  LLC | 2200 W. EUCLID AVENUE | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| ARLINGTON PRINTING AND PLAYING | CAROS CO  LLC | GAMBLERS GENERAL STORE | PO BOX 200102 | | ARLINGTON | TX | 76006 | |
| ARLINGTON PUBISHING COMPANY | 570 E HIGGINS ROAD | SUITE 202 | | | ELK GROVE VILLAGE | IL | 60007 | |
| ARLOU, ALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARLYNE THOMPSON | 13412 W RANCHO DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| ARLYNN, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMAGOST, TEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMAH, VICTOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMAMENT SYSTEMS AND | PROCEDURES INC | PO BOX 88393 | | | MILWAUKEE | WI | 53288-0393 | |
| ARMAMENTO, JEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMAMENTO, RONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMAN SARKISIAN | 250 N BROLEWOOD LN | | | | VALPARAISO | IN | 46385 | |
| ARMAND BERTACCHI | 1129 BELTER DR | | | | WHEATON | IL | 60189 | |
| ARMAND CAPOBIANCO | 104 AUTUMN RD | | | | GREER | SC | 29650 | |
| ARMAND IORIO | 1 TOMS POINT LANE | APT #1-F | | | PORT WASHINGTON | NY | 11050 | |
| ARMAND IORIO | 1 TOMS POINT LN | #1F | | | PORT WASHINGTON | NY | 11050 | |
| ARMAND IORIO | 1 TOMS POINT LN | APT 1F | | | PORT WASHINGTON | NY | 11050 | |
| ARMAND IORIO | 1 TOMS POINT LN | APT 1F | | | PRT WASHINGTON | NY | 11050 | |
| ARMAND M FLOWERS | SLUGGAH ENTERTAINMENT | PO BOX 3324 | | | LOUISVILLE | KY | 40201 | |
| ARMAND MERINO | 673 N OCOTILLO LN | | | | GILBERT | AZ | 85233 | |
| ARMANDO ACOSTA | 490 W LAGOON LN APT 2611 | | | | OAK CREEK | WI | 53154 | |
| ARMANDO ALBA | 16303 DALARK ST | | | | LA PUENTE | CA | 91744 | |
| ARMANDO ARAUJO | 3611 ARROYO SECO AVE | | | | LOS ANGELES | CA | 90065 | |
| ARMANDO ARENAS | 204 E LOS AMIGOS AVE | | | | MONTEBELLO | CA | 90640 | |
| ARMANDO ARMENTA | 13711 GREENWOOD LN S. | | | | HOUSTON | TX | 77044 | |
| ARMANDO ARROYO | 3890 AETNA SPGS WAY | | | | SACRAMENTO | CA | 95834 | |
| ARMANDO ARROYO | 3890 AETNA SPRINGS WAY | | | | SACRAMENTO | CA | 95834 | |
| ARMANDO ARROYO | 3890 AETNA SPRINS WAY | | | | SACRAMENTO | CA | 95834 | |
| ARMANDO BOSQUEZ | 6022S SARATOGA BLVD | #1420 | | | CORPOUS CHRISTI | TX | 78414 | |
| ARMANDO CANO | 4941 SEARS ST | | | | FORT PIERCE | FL | 34981 | |
| ARMANDO CHAVEZ | 450 FAIRVIEW | | | | ELMHURST | IL | 60126 | |
| ARMANDO CINCO | 1906 YBARRA AVE | | | | SANTA MARIA | CA | 93458 | |
| ARMANDO DUGAY | 7304 UNIVERSITY DR | | | | MOORPARK | CA | 93021 | |
| ARMANDO ESPARZA | AQUATICS BY ARMANDO | 6208 WALERGA RD | | | NORTH HIGHLANDS | CA | 95660 | |
| ARMANDO GONZALEZ | 8334 STRUB AVE | | | | WHITTIER | CA | 90605 | |
| ARMANDO JUAREZ | 7915 CROWNDALE AVENUE | | | | WHITTIER | CA | 90606 | |
| ARMANDO MARTINEZ | 526 CABERNET STREET | | | | LOS BANOS | CA | 93635 | |
| ARMANDO MENA | 33750 VALLEY CENTER RD | | | | VALLEY CENTER | CA | 92082 | |
| ARMANDO MERINO JR | 67 EAST AGATE AVE | UNIT 203 | | | LAS VEGAS | NV | 89123 | |
| ARMANDO PEREZ | 229 W GRAND AVE | STE P | | | BENSENVILLE | IL | 60106 | |
| ARMANDO SAHAGUN | 1436 W KING AVE | | | | MESA | AZ | 85202 | |
| ARMANDO TOVAR | 14850 WEDDINGTON ST #3 | | | | SHERMAN OAKS | CA | 91411 | |
| ARMANDO VALENCIA | 6433 INGLEWOOD AVE | #1218 | | | STOCKTON | CA | 95207 | |
| ARMANDO VALENCIA | 6433 INGLEWOOD AVE | APT 1218 | | | STOCKTON | CA | 95207 | |
| ARMANDO VALENCIA | 6433 INGLEWOOD AVENUE | APT #1218 | | | STOCKTON | CA | 95207-3845 | |
| ARMANI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMAS CUEVAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMAS-DIAZ, YANEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMBRUSTER, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMED FORCES REUNIONS INC | 322 MADISON MEWS | | | | NORFOLK | VA | 23510 | |
| ARMEN BERJIKE | 82 STANFORD HEIGHTS AVE | | | | SAN FRANCISCO | CA | 94127 | |
| ARMEN GRIGORIAN | 1022 IRVING AVE | #9 | | | GLENDALE | CA | 91201 | |
| ARMEN GRIGORIAN | 520 N. ISABEL ST | #8 | | | GLENDALE | CA | 91206 | |
| ARMEN KELIKIAN | 505 LAKE SHORE DR #4711 | | | | CHICAGO | IL | 60611 | |
| ARMENDAREZ, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMENDARIZ PEREZ, KEVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMENDARIZ, ERIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMENGOLT, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMENISE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMENOHI VALIJAN | 65-20 ELLWELL CRESCENT | | | | REGO PARK | NY | 11374 | |
| ARMENTA | 2515 BARTLETT ST | | | | HOUSTON | TX | 77098 | |
| ARMENTEROS FERNAND, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMENTI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMENTROUT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMER, TOYOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMES, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMES, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMES, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMIA ABDO | 15 PIARA ST | | | | RANCHO MISSION VIE | CA | 92694 | |
| ARMIDA STEELE | 13 PAULOWNIA | | | | RCHO STA MARG | CA | 92688 | |
| ARMIDEO, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMIJO, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMIJO, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMILDA GLOVER | 17875 CO RD 25 | | | | DOLORES | CO | 81323 | |
| ARMIN COLATOSTI | PO BOX 36452 | | | | PHOENIX | AZ | 85067 | |
| ARMIN GUTSCHE | 514 8TH STREET NE | | | | CALGARY | AB | T2E 4H2 | CANADA |
| ARMIN HASANBEGOVIC | 25 WARRENGER AVENUE | APT #608 | | | TORONTO | ON | M9B 5Z4 | CANADA |
| ARMIN SHAMSKHOU | 2106 JACKSON ST | NO. 6 | | | SAN FRANCISCO | CA | 94115 | |
| ARMMER, SHAVOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMOGAN, NATHAN | 8124 MOUNTAIN FOREST CT | | | | LAS VEGAS | NV | 89129 | |
| ARMOGAN, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMOLD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMOND CHALMERS | 7722 RESEDA BLVD | APT 229 | | | RESEDA | CA | 91335 | |
| ARMOND PELISSETTI | 12 SUGARLOAF CT | | | | PETALUMA | CA | 94954-5860 | |
| ARMONDA SANTIAGO | 47314 W FARRELL ROAD | | | | MARICOPA | AZ | 85139 | |
| ARMOR VOYAGES SA | 68IS RUE COLBERT | | | | BREST | | 29200 | FRANCE |
| ARMORACTIVE INC | IPADENCLOSURES | 7370 S. CREEK RD. SUITE 204 | | | SANDY | UT | 84093 | |
| ARMOUR, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMOUR, DEBORAH A | 2108 WESTBEND PKWY | | | | NEW ORLEANS | LA | 70114 | |
| ARMOURCOAT SURFACE FINISHES | INC | 4330 PRODUCTION CT | | | LAS VEGAS | NV | 89115 | |
| ARMS TRUCKING CO | P.O. BOX 369 | | | | E. CLARIDON | OH | 44033 | |
| ARMSTEAD, BRITTANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTEAD, NEKEMA S | 9750 FOREST LANE 605 | | | | DALLAS | TX | 75243 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTEAD, TAHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Armstrong & Wilson | 8101 Thouron Avenue | | | | Philadelphia | PA | 19150 | |
| ARMSTRONG AND WILSON | 8108 THOURON AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| ARMSTRONG CLEANERS | 3872 LEAVENWORTH ST | | | | OMAHA | NE | 68105 | |
| Armstrong Cleaners, inc. | 3872 Leavenworth Street | | | | Omaha | NE | 68105 | |
| Armstrong Cleaners, Inc. | Attn: Sue Armstrong | 3872 Leavenworth Street | | | Omaha | NE | 68105 | |
| ARMSTRONG FAMILY SERVICES | 2215 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70113 | |
| ARMSTRONG GARDEN CENTERS INC | 2200 E ROUTE 66 SUITE 200 | | | | GLENDORA | CA | 91740-4673 | |
| ARMSTRONG MCCALL | BEAUTY SYSTEMS GROUP | PO BOX 650715 | | | DALLAS | TX | 75265-0715 | |
| ARMSTRONG TRAVEL INC. | 153 EAST MAIN STREET | | | | RAVENNA | OH | 44266 | |
| ARMSTRONG UTILITIES INC | ARMSTRONG CABLE SERVICES | PO BOX 37749 | | | PHILADELPHIA | PA | 19101-5049 | |
| ARMSTRONG, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, ALTOVESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, BONITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, CHANTALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, CHIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, CODY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, DEMITRI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, GARY P | 2443 CALLE DE FELIZ | | | | GAUTIER | MS | 39553 | |
| ARMSTRONG, INEZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, JOAN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, LEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, MARK | 693 WHITE GOOSE CV | | | | HERNANDO | MS | 38632 | |
| ARMSTRONG, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, MIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, QUENTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, QUINTRIAL A | 213 NO CORTEZ STREET | | | | NEW ORLEANS | LA | 70119 | |
| ARMSTRONG, REID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, WAYNE T | 20 HICKORY AVE APT 1 | | | | HARAHAN | LA | 70123 | |
| ARMSTRONG, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMSTRONG-MCCALL BEAUTY SUPPLY | 9466 THREE RIVERS ROAD | | | | GULFPORT | MS | 39503 | |
| ARMY ROTC CADET FUND | 2327 KIRBY PKWY | | | | MEMPHIS | TN | 38119 | |
| ARNAIZ GARRIDO, JONAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNAUD DUMONT | 23858 STRATHERN ST | | | | WEST HILLS | CA | 91304 | |
| ARNDT, CHRIS | 181 NEW DOUGLAS AVE | | | | SORENTO | IL | 62086 | |
| ARNDT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNE CHEIFER | 24786 CALLE SERRANONA | | | | CALABASAS | CA | 91302 | |
| ARNE ESPESETH | 1307 POPPYSEED DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| ARNEL INC | KENNEDY CROSSING APARTMENTS | 3400 STEVENS COURT | | | HAMMOND | IN | 46323 | |
| ARNELL, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNESON, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNETHA SHORT | 6448 VINEYARD DRIVE | | | | BATON ROUGE | LA | 70812 | |
| ARNETT DESIGNS  T/A | PRINTING | 23322 MADERO RD SUITE H | | | MISSION VIEJO | CA | 92691 | |
| ARNETT, ELIZABETH HOUSTON | 8084 WATERFORD APT 205 | | | | MEMPHIS | TN | 38125 | |
| ARNETT, EMELIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNETTA L LEWIS | 3900 SO 1-10 SERVICE RD APT 40 | 5 | | | METAIRIE | LA | 70001 | |
| ARNEY, CHRISTOPHER M | 7112 DEWBERRY STREET | | | | ST MARTIN | MS | 39564 | |
| ARNEY, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNEYS INC | 2705 WALTON DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| ARNIE BERMUDEZ | 1444 CHANCE MOUNTAIN PL | | | | CHULA VISTA | CA | 91913 | |
| ARNIE GAFFNEY | 1982 MEADOWOOD CIR | | | | HUNTINGTON BEACH | CA | 92648 | |
| ARNIE GREBINOSKI | 1125 FIRST STREET S | APT #325 | | | SARTELL | MN | 56377 | |
| ARNIE TOVAR | 2605 ENFIELD RD | #208 | | | AUSTIN | TX | 78703 | |
| ARNO SCHEFLER | PO BOX 1005 | | | | ASPEN | CO | 81612 | |
| ARNOLD BADESCH | 7000 MCCORMICK BLVD | | | | LINCOLNWOOD | IL | 60712 | |
| ARNOLD BAN | 2243 SOUTH 85 AVENUE | | | | OMAHA | NE | 68124 | |
| ARNOLD BERMUDEZ | 457 90TH ST. | #4 | | | DALY CITY | CA | 94015 | |
| ARNOLD DELEON | 4648 QUEEN ANNE CT | | | | UNION CITY | CA | 94587 | |
| ARNOLD EHRMAN | 5531 LA CUENTA DRIVE | | | | SAN DIEGO | CA | 92124-1418 | |
| ARNOLD FORD | PO BOX 9011 PMB 379 | | | | CALEXICO | CA | 92232 | |
| ARNOLD GEFFNER | 3224 EARLMAR DR | | | | LOS ANGELES | CA | 90064 | |
| ARNOLD GEFFNER | 3261 GLENDON AVE | | | | LOS ANGELES | CA | 90034 | |
| ARNOLD HARIMON | 7351 RD 106 | | | | BAYARD | NE | 69334 | |
| ARNOLD HOOK | 1249 CARLSBAD STREET | | | | PLACENTIA | CA | 92870 | |
| ARNOLD JR, RALPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD L WILLIAMS | ABC SEAMLESS ARNOLDS SUPER | 1244 COMMERCIAL PK RD | | | METROPOLIS | IL | 62960 | |
| ARNOLD LEE | 15708 INDIANOLA DR | | | | DERWOOD | MD | 20855 | |
| ARNOLD LOPEZ | 2165 MANZANA WAY | | | | SAN DIEGO | CA | 92139 | |
| ARNOLD MACHINERY CO | PO BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| ARNOLD MUKAI | PO BOX 59443 | | | | RENTON | WA | 98058 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARNOLD NELSON | 1509 OHIO AVE | | | | WHITING | IN | 46394 | |
| ARNOLD PARK | 5276 INDIAN HILLS DR | | | | SIMI VALLEY | CA | 93063 | |
| ARNOLD RENDON | 780 N INDUSTRIAL PARK AV | | | | NOGALES | AZ | 85621 | |
| ARNOLD RODRIGUEZ | 925 WALNUT ST | | | | ALAMEDA | CA | 94501 | |
| ARNOLD SCHAFFER | 7105 DOSWELL LN | | | | AUSTIN | TX | 78739 | |
| ARNOLD SCOTT HARRIS | 222 MERCHANDISE MART PLAZA | SUITE 1932 | | | CHICAGO | IL | 60654 | |
| ARNOLD SCOTT HARRIS PC | 111 W JACKSON BLVD SUITE 600 | | | | CHICAGO | IL | 60604 | |
| ARNOLD SERETAN | 4856 HEAVEN AVE | | | | WOODLAND HILLS | CA | 91364 | |
| ARNOLD STARKSTON | 858 BARBERRY RD | | | | HIGHLAND PARK | IL | 60035 | |
| ARNOLD SUSTAITA | 207 SAN MARCOS | | | | SAN JUAN | TX | 78589 | |
| ARNOLD THOMPSON | 208 CLEVE ST | | | | GULFPORT | MS | 39503 | |
| ARNOLD TOOL INC | 2101 S 35TH ST STE 300 | | | | COUNCIL BLUFFS | IA | 51501 | |
| ARNOLD WENITSKY | 605 SHIPLEY LANE | | | | SPRINGFIELD | PA | 19064 | |
| ARNOLD WILLIAMS | 308 CRESTVIEW CT | | | | JOHNSON CITY | TN | 37601 | |
| ARNOLD, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, CASI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, DONALD E | 14346 LAKEWOOD COVE | | | | GULFPORT | MS | 39503 | |
| ARNOLD, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, KANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, KRYSTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, MICHELLIE A | 14346 LAKEWOOD COVE | | | | GULFPORT | MS | 39503 | |
| ARNOLD, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, RASHANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, SAHAI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNOLD, XAVIER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARNSDORFF, LAUREN | 5020 Klump Avenue #421 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| ARNSON, DIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AROCHO, GENEROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AROMA HOME | 328 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| AromaSys / Brandaroma USA, Inc | Attn: Jesse Jackson III | 6255 McLeod Drive | Suite 15 | | Las Vegas | NV | 89120 | |
| AromaSys / Brandaroma USA, Inc. | Attn: Neal Harris | 423 S Hindry Ave | Unit B | | Inglewood | CA | 90301 | |
| AROMASYS INC | 423 HINDRY AVE  SUITE B | | | | INGLEWOOD | CA | 90301 | |
| AromaSys/ Brandaroma USA | Attn: Jesse Jackson III | 6255 McLeod Drive, Suite 15 | | | Las Vegas | NV | 89120 | |
| AromaSys/Brandaroma USA, Inc. | Attn:  Jesse Jackson III | 6255 McLeod Drive | Suite 15 | | Las Vegas | NV | 89120 | |
| AromaSys/Brandaroma USA, Inc. | Attn: Jesse Jackson III | 2565 Chandler Ave., Ste. 8 | | | Las Vegas | NV | 89120 | |
| AromaSys/Brandaroma USA, Inc. | Attn: Jesse Jackson III | 6255 McLeod Drive | Suite 15 | | Las Vegas | NV | 89120 | |
| AromaSys/Brandaroma USA, Inc | Attn: Neal Harris | 423 S. Hindry Ave, Unit B | | | Inglewood | CA | 90301 | |
| AROMATHERAPY ASSOCIATES INC | 4900 PRESTON RD STE 108 | | | | FRISCO | TX | 75034 | |
| AROMATIQUE INC. | P O BOX 6000 | | | | HEBER SPRINGS | AR | 72543-6000 | |
| ARON GLATZER | 201 HARRISON ST #1022 | | | | SAN FRANCISCO | CA | 94105 | |
| ARON GLATZER | 201 HARRISON ST | APT 1022 | | | SAN FRANCISCO | CA | 94105 | |
| ARON HANLON | 124 CLEMMER AVENUE | | | | AKRON | OH | 44313-7624 | |
| ARON NELSON | 7727 W FOOTHILL DRIVE | | | | PEORIA | AZ | 85383 | |
| ARON REUBEN KORNEY | 1414 GREEFIELD AVE | APT#306 | | | LOS ANGELES | CA | 90025 | |
| ARONE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARONI BANERJEE | 1550 IRON POINT RD #2411 | | | | FOLSOM | CA | 95630 | |
| ARONSTEIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AROSEMENA, CESAR | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| AROSEMENA, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AROUND THE CLOCK LOCKSMITH AND | 106 E KINGS | SUITE 104 B | | | SHREVEPORT | LA | 71104 | |
| AROUND THE GLOBE TRAVEL | 18600 MAIN STREET | SUITE 150 | | | HUNTINGTON BEACH | CA | 92648 | |
| AROUND THE GLOBE TRAVEL INC | 1805 CREIGHTON ROAD | | | | PENSACOLA | FL | 32504 | |
| AROUND THE WORLD IN 80 WAYS | 8 DONALD STREET | | | | WINNIPEG | MB | R3L2T8 | CANADA |
| AROUND THE WORLD TRAVEL | 163 COMMERCIAL STREET | | | | NANAIMO | BRITISH COLUMBIA | V9R5G5 | CANADA |
| AROUND THE WORLD TRAVEL | A-4834 52 ST | | | | RED DEER | AB | T4N 2C5 | CANADA |
| AROUND THE WORLD TRAVEL | 1701 PONCE DE LEON | BLVD | | | CORAL GABLES | FL | 33134 | |
| AROUND THE WORLD TRAVEL | 224 SOUTH MAIN | | | | CENTERVILLE | TX | 84014 | |
| AROUND THE WORLD TRAVEL | 2492 BLACKSBURG WAY | | | | THE VILLAGES | FL | 32162 | |
| AROUND THE WORLD TRAVEL | 31557 WEST 10 MILE | | | | FARMINGTON | MI | 48336 | |
| AROUND THE WORLD TRAVEL INC | 31557 W 10 MILE RD | RE 23607732 | | | FARMINGTON | IL | 48336 | |
| AROUND THE WORLD TRAVEL INC. | 6600 ORANGETHORPE AVE | 2ND FLOOR | | | BUENA PARK | CA | 90620-139 | |
| AROUNDYOURCITY.COM LLC | AROUNDPHILLY.COM/AYC MEDIA | 1100 E HECTOR ST STE 313 | | | CONSHOHOCKEN | PA | 19428 | |
| AROZQUETA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARPAIO, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARPIN TRAVEL | 461 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 | |
| ARPINE BARBARIAN | 990 BRANDYWINE LN | | | | CORONA | CA | 92880 | |
| ARRAS, FRANCISCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRASMITH PROMOTIONS LLC | 6115 WIEHE RD | | | | CINCINNATI | OH | 45237 | |
| ARRAZOLA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREAGA, DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREDONDO GARCIA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREDONDO, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREDONDO, ISREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREDONDO, J ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREDONDO, JESUS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREGUIN FARIAS, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREGUIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREGUIN, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRELLANO JR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRELLANO, DARWIN | 419 Atkinson Drive | | | | HONOLULU | HI | 96814 | |
| ARRENDONDO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA DE PEREZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARREOLA GARCIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA IBARRA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA JR, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA, ANDRES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA, MANUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA-CASTILLO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARREOLA-IBARRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIAGA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIAGA, JONATHON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIAGA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIAGA, MARIA | 6316 ORANGE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| ARRIAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIAGA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIAGA, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIBILLAGA JR, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIE JOHNSON | 927 HORSE MTN RD | | | | SHELBYVILLE | TN | 37160 | |
| ARRIE JONES | 5354 S. JENNINGS CT | | | | INDEP. | MO | 64055 | |
| ARRIETA, DIVINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIETA, JEFFREY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIETA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIETA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIETA, VALENTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIGO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIGO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON BEY, BENJAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRINGTON, ZACHARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIOLA, SANDRA L ESTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIOLA, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRISON IWAHIRO | 5765 MAHI MAHI ST | | | | HONOLULU | HI | 96821 | |
| ARRISON IWAHIRO | P.O.BOX 11816 | | | | HONOLULU | HI | 96828 | |
| ARRISON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRISON, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRISON, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRIVA TRAVEL/AMERICAN EXP | 382 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| ARROCENA, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROM, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRON FLEISCHHACKER | BOX 23 | | | | FULDA | SK | S0K1T0 | CANADA |
| ARROW GLOBAL ASSET DISPOSITION | 7459 S. LIMA STREET | | | | ENGLEWOOD | CO | 80112 | |
| Arrow Global Asset Disposition, Inc. | Attn: Contracts Department | 4115 Leap Road | | | Hilliard | OH | 43026 | |
| Arrow Global Asset Disposition, Inc. | Attn: Ryan Laber, Director of Sales | 7459 South Lima Street | | | Englewood | CO | 80112 | |
| Arrow Global Asset Disposition, Inc. | C/O Nacrisk | 7459 S. Lima Street | | | Englewood | CO | 80112 | |
| ARROW TOWING INC | 505 S 15TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| ARROW TRAVEL AGENCY  INC | 1505 18TH STREET | | | | CHARLESTON | IL | 61920 | |
| ARROW TRAVEL CENTER WEST INC | 5549 E GRANT RD | | | | TUCSON | AZ | 85712-2289 | |
| ARROWCREEK GOLF CLUB | 2905 ARROWCREEK PARKWAY | | | | RENO | NV | 89511 | |
| Arroweye Solutions Inc. | Attn: Michael Reese | 549 West Randolph Suite 200 | | | Chicago | IL | 60661 | |
| Arroweye Solutions, Inc. | Attention: Michael Reese | 549 West Randolph | Suite 200 | | Chicago | IL | 60661 | |
| ARROWGRASS CAPITAL | 333 SOUTH HOPE ST. | | | | LOS ANGELES | CA | 90071 | |
| Arrowgrass Capital Partners (U.S.), L.P. | Jon Prucharsky | 1330 Avenue of the Americas, 32nd Fl. | | | New York | NY | 10019 | |
| ARROWHEAD AIR SERVICE | 1-7-8 SHIBA-KOEN | MINATO-KU | | | TOKYO | | 1050011 | JAPAN |
| ARROWHEAD COMMERCIAL EQUIPMENT SERVICE | | 6800 N 55TH AVE | | | GLENDALE | AZ | 85301 | |
| ARROWHEAD GAME MEATS | 1200 TANEY | | | | NORTH KANSAS CITY | MO | 64116 | |
| ARROWHEAD HILLS TRAVEL | 102 NORTH 3RD STREET | | | | BURLINGTON | KS | 66839 | |
| ARROWOOD INDEMNITY COMPANY | ATTN CASH PROCESSING | 3600 ACRO CORPORATE DRIVE | | | CHARLOTTE | NC | 28273 | |
| Arrowood Indemnity Company fka Royal Indemnity Co. | c/o Carruthers & Roth, P.A. | Attention: John M. Flynn, Esq. | 235 North Edgeworth Street | | Greensboro | NC | 27401 | |
| ARROWSMITH, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYA JR, SALVADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYA JR, SALVADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYAVE, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO BANDERAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO CARIDES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO DESANCHEZ, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO HUERTA, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO JR, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO RICHARDSON LLC | 556 S FAIR OAKS AVE # 446 | | | | PASADENA | CA | 91105 | |
| ARROYO TOLEDO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, JAIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, LISA | 25643 KEVIN DR | | | | CHANNAHON | IL | 60410 | |
| ARROYO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arroyo, Luz | 712 Seneca Ave | | | | Pleasantville | NJ | 08232 | |
| ARROYO, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, RENEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, SALVADOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARROYO-AVALOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARRUE REYES, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARS BUSINESS SOLUTIONS LLC | 940 INDUSTRIAL DR | SUITE 107 | | | SAUK RAPIDS | MN | 56379 | |
| ARS OF SAN DIEGO | 9895 OLSON DRIVE SUITE A | | | | SAN DIEGO | CA | 92121 | |
| ARS REI USA CORP | DBA UNO DE 50 | 11 W 36TH ST FLOOR 6 | | | NEW YORK | NY | 10018 | |
| ARSEN ASLANYAN | 1510 ROCK GLEN AVE | #103 | | | GLENDALE | CA | 91205 | |
| ARSEN NALBANDYAN | 13433 MISSION TIERRA WAY | | | | GRANDA HILLS | CA | 91344 | |
| ARSENA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARSENEAU, LILIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARSENEAU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARSENES, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARSLAN, BIKTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARSONAL, ROCHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARST DADYAN | ARTIE COLLECTION | 412 W 6TH ST #1303 | | | LOS ANGELES | CA | 90014 | |
| ART & SOUL INC | ATTN  JESSICA SHULER | PO BOX 66 | | | LA GRANGE | KY | 40031 | |
| ART BERGLUND | 3749 BLUE MERION | | | | COLORADO SPRINGS | CO | 80906 | |
| ART BLUMENTHAL | 1801 SWEDESFORD ROAD | | | | MALVERN | PA | 19355 | |
| ART BURNS  III | 1123 ESTES COURT | | | | NAPERVILLE | IL | 60540 | |
| ART BY MPM | DBA / MICHAEL P. MANESS | 7658 MILLBRIDGE DR. | | | SOUTHAVEN | MS | 38671 | |
| ART CALLEROS | 9780 RAMHORN CYN | | | | LAS VEGAS | NV | 89183 | |
| ART CATAPANG | 3220 HERITAGE PT CT | | | | SAN JOSE | CA | 95148 | |
| ART CHILDS | 8268 MANOR GATE WAY | | | | MENTOR | OH | 44060 | |
| ART O ORIENT | 14882 MORAN ST | | | | WESTMINSTER | CA | 92683 | |
| ART DREAMS HOME | DEPT LA 22598 | | | | PASADENA | CA | 91185 | |
| ART ENCOUNTER | 3979 SPRING MOUNTAIN ROAD | | | | LAS VEGAS | NV | 89102 | |
| ART ESPINOSA | 7348 S ALTON WY | #2 | | | CENTENNIAL | CO | 80112 | |
| ART ETC  INC | 4709 ALLMOND AVE | STE4-A | | | LOUISVILLE | KY | 40209 | |
| ART GORDON | P.O. BOX 75273 | | | | HONOLULU | HI | 96836 | |
| ART HANDLER  S APPLIANCE CENT | 10 E BLACK HORSE PIKE | | | | PLEASANTVILLE | NJ | 08232 | |
| ART HARMS | 3033 E VALLEY BLVD | #130 | | | WEST COVINA | CA | 91792 | |
| ART HOME ART | 11470 INTERCHANGE CIR N | | | | MIRAMAR | FL | 33025 | |
| ART HORIZONS | PO BOX 140239 | 1905 TROYER BLDG 649 | | | MEMPHIS | TN | 38114 | |
| ART IMAGES  INC. | 76 GLEN CARRAN CIR. | | | | SPARKS | NV | 89431 | |
| ART IN CRYSTAL | PALACE TOWER SHOPS | 3570 LAS VEGAS BLVD SO. #60 | | | LAS VEGAS | NV | 89109 | |
| ART IS DESIGN STUDIO | 301 14TH ST SOUTH | | | | BRIGANTINE | NJ | 08203 | |
| ART JORDAN | 24151 ADONIS ST | | | | MISSION VIEJO | CA | 92691 | |
| ART KORDUS | 5837 S. 18TH ST | | | | MILWAUKEE | WI | 53221 | |
| ART LOGIE | 5755 FOUR WINDS DR | SW | | | LILBURN | GA | 30047 | |
| ART MANSOR | 6 ASHFORD ST | | | | METHUEN | MA | 01844 | |
| ART MARBLE FURNITURE INC | 1501 W. 29TH STREET | | | | KANSAS CITY | MO | 64108 | |
| Art Marble Furniture Inc | PO Box 413208 | | | | Kansas City | MO | 64141 | |
| ART MARTINEZ | 13544 WENTWORTH ST | | | | ARLETA | CA | 91331 | |
| ART MARTINEZ | 4911 MESA BONITA CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| ART MCKECHNIE | 931 EAST STEGER RD | | | | STEGER | IL | 60475 | |
| ART MONROE | 7305 NE 108TH AVE | | | | VANCOUVER | WA | 98662 | |
| ART MURISON | 1300 3RD ST NE | | | | EAST WENATCHEE | WA | 98802 | |
| ART NANTAPIWAT | 4028 N FRANCISCO ST | | | | CHICAGO | IL | 60618 | |
| ART OF FLAVORS | 1616 LAS VEGAS BLVD S STE 130 | | | | LAS VEGAS | NV | 89104 | |
| ART OF FLOWERS | 3913 VENTOR AVE | | | | ATLANTIC | NJ | 08401 | |
| ART OF FLOWERS LLC | 7311 VENTNOR AVE | | | | VENTNOR | NJ | 08406 | |
| Art of Music | Attn:  Keith Veltre | 1172 Center Point Drive | | | Henderson | NV | 89074 | |
| ART OF TEA (THE) | 8950 W OLYMPIC BLVD NO 154 | | | | BEVERLY HILLS | CA | 90211 | |
| ART ON AVENUE OF THE STATES | PO BOX 1045 | | | | WESTTOWN | PA | 19395 | |
| ART OWENS | 5339 KY HWY 154 | | | | BUTLER | KY | 41006 | |
| ART PEOPLE WALLCOVERING INC | 594 BROADWAY #1102 | | | | NEW YORK | NY | 10012 | |
| ART PETERS | 400 W MAPLE ST | | | | LOMBARD | IL | 60148 | |
| ART RAMIREZ | 138 THOMPSON AVE | | | | FULLERTON | CA | 92833 | |
| ART RICE | 1540 MAXWELL | | | | FREMONT | NE | 68025 | |
| ART SCHULTZ | 461 FAIRFAX AVENUE | | | | SAN MATEO | CA | 94402 | |
| ART SHEEHAN | 28C MULBERRY CT | | | | BRIELLE | NJ | 08730 | |
| ART ST. JOHN | 1884 GROVE WAY | | | | CASTRO VALLEY | CA | 94546 | |
| ART STGEORGE | 1211 MACOMB RD | | | | GALESBURG | IL | 61401 | |
| ART SWARY | 15632 BEAR CREEK DRIVE | | | | TAMPA | FL | 33624 | |
| ART VANN | 6921 OFRIA CT | | | | SAN DIEGO | CA | 92120 | |
| ART WILLNER | 1254 CRAVENS LN | | | | CARPINTERIA | CA | 93013 | |
| ART YAGOONIK | 1001 SANDPIPER DR | | | | CHESTERTON | IN | 46304 | |
| ART.COM INC | 2100 POWELL ST 13TH FLOOR | | | | EMERYVILLE | CA | 94608 | |
| ARTA TRAVEL | 5700 WEST PLANO PARKWAY | STE 1400 | | | PLANO | TX | 75093 | |
| ARTE D ITALIA IMPORTS INC | 929 STATE ST. | | | | SANTA BARBARA | CA | 93101 | |
| ARTE ITALICA LTD | PO BOX 9426 | | | | UNIONDALE | NY | 11555-9426 | |
| ARTEAGA DELACAL, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTEAGA, ALVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTEAGA, ARMANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTEAGA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTEAGA, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTEAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTECHE ORTEGA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTEFLORUM INC | 111 KIMBALL WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ARTEM STOLIAROV | DBA KRYSTAL TOURING LLC | 209 E. 31ST STREET | | | NEW YORK | NY | 10016 | |
| ARTEMAX INC | WRISTBAND RESOURCES | 16000 W ROGERS DR STE 100 | | | NEW BERLIN | WI | 53151 | |
| ARTEMIO BANGIT | 1389 ASHLEY LANE | | | | ADDISON | IL | 60101 | |
| ARTEMIO MADRIGAL | 1449 CREEKSIDE DR APT 2041 | | | | WALNUT CREEK | CA | 94596 | |
| ARTERBERY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTFORMS LLC | 5530 S. ARVILLE  SUITE B | | | | LAS VEGAS | NV | 89118 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ARTGAME LTD | 7370 EASTGATE RD. SUITE 150 | | | | HENDERSON | NV | 89011 | |
| ARTGROOVE LLC | 545 WEST 45TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10036 | |
| ARTHER, MEGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHRITIS FOUNDATION | 9433 OLIVE BLVD SUITE 100 | | | | ST LOUIS | MO | 63132 | |
| ARTHRITIS FOUNDATION | TENNESSEE CHAPTER | 5352 ESTATE OFFICE DR STE 1 | | | MEMPHISA | TN | 38119 | |
| ARTHRITIS FOUNDATION EASTERN M | 8390 DELMAR BLVD | | | | ST LOUIS | MO | 63124 | |
| ARTHRITIS FOUNDATION GREAT | LAKES REGION NE OHIO CHAPTER | 4630 RICHMOND RD STE 240 | | | CLEVELAND | OH | 44128 | |
| Arthur Aaronson, Esq. | Aaronson & Aaronson | 16133 Ventura Blvd., Suite 675 | | | Encino | CA | 91436 | |
| ARTHUR AGUILAR | 26 MURICA AISLE | | | | IRVINE | CA | 92614 | |
| ARTHUR AGUILAR | 484 GIOTTO | | | | IRVINE | CA | 92614 | |
| ARTHUR AGUILAR | 550 COUNTRY CLUB DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| ARTHUR AJ WILHELMI | FRIENDS OF AJ WILHELMI | PO BOX 2458 | | | JOLIET | IL | 60434 | |
| ARTHUR ALVARADO | 3101 KENLAND DR | | | | SAN JOSE | CA | 95111-3239 | |
| ARTHUR ASHE YOUTH TENNIS & EDU | C/O JAMES M DAVIDSON | 3901 MAIN ST BLDG B STE 304 | | | PHILADELPHIA | PA | 19127-2124 | |
| ARTHUR BACA | 5521 CALLE NUESTRA NW | | | | ALBUQUERQUE | NM | 87120 | |
| ARTHUR BEECHERL | 3730 N VERSAILLES | | | | DALLAS | TX | 75209 | |
| ARTHUR BLUTSTEIN | 35 WESTBROOK WAY | | | | MANALAPAN | NJ | 07726 | |
| ARTHUR C STAFFORD | 953 BULLOCK ROAD | | | | HARRINGTON | DE | 19952 | |
| ARTHUR CAMPBELL | 6712 WILLOW RD | | | | VACAVILLE | CA | 95687 | |
| ARTHUR CASTRO | 4990 MABLA WY | | | | SAN DIEGO | CA | 92117 | |
| ARTHUR CASTRO | 4990 MABLE WAY | | | | SAN DIEGO | CA | 92117 | |
| ARTHUR CHAREST | 321 CENTRE ST UNIT 3 | | | | JAMAICA PLAIN | MA | 02130 | |
| ARTHUR CHAVIRA | 3651 CAMINO ARROYO | | | | SIERRA VISTA | AZ | 85650 | |
| ARTHUR CLEMENTS | 142-14 26AVE #4F | | | | FLUSHING | NY | 11354 | |
| ARTHUR COFRESI | 171 STIRLING DR | | | | VACAVILLE | CA | 95687 | |
| ARTHUR COLE | 23032 POPLAR | | | | MISSION VIEJO | CA | 92692 | |
| ARTHUR COSTIGAN | PO BOX 1774 | | | | STETTLER | AB | T0C2L0 | CANADA |
| ARTHUR COURT DESIGNS | PO BOX 459 | | | | BRISBANE | CA | 94005-0459 | |
| ARTHUR CRAIG FLORIAN | 308 S GROVE ST | | | | GLENWOOD | IA | 51534 | |
| ARTHUR D HARRIS III | 7951 FOOTHILL BLVD. | | | | SUNLAND | CA | 91040 | |
| ARTHUR D DARDEN INCORPORATED | 3200 RIDGELAKE DRIVE | SUITE 403 | | | METAIRIE | LA | 70002 | |
| ARTHUR D GRIHAM | 304 STRINGER ST | | | | MOUND BAYOU | MS | 38762 | |
| ARTHUR D HARRIS | 608 BEDFORDSHIRE RD | | | | LOUISVILLE | KY | 40222 | |
| ARTHUR DAVIS | 153 E SIENA HTS DR | | | | ADRIAN | MI | 49221 | |
| ARTHUR DAVIS | 22264 N 106TH LANE | | | | PEORIA | AZ | 85383 | |
| ARTHUR DIRK | 2443 16th Ave | | | | SAN FRANCISCO | CA | 94116-2526 | |
| ARTHUR DURAND | PO BOX 5385 | | | | LONGVIEW | TX | 75608 | |
| ARTHUR DYKES | 14636 POMMEL DR | | | | ROCKVILLE | MD | 20850 | |
| Arthur Epstein Rollover IRA @ Scottrade Inc account XXXX7287 | 702 Heritage Hills | Unit A | | | Somers | | 10589 | |
| ARTHUR F SLOATMAN | MIDGET ELECTRONICS | 1101 LIPSCOMB DR | | | NASHVILLE | TN | 37204 | |
| ARTHUR FERNANDEZ | 7941 APPLEDALE AVENUE | | | | WHITTIER | CA | 90606-2533 | |
| ARTHUR FRANK | 5 HOPE ST | | | | PENNINGTON | NJ | 08534 | |
| ARTHUR GARCIA | 12011 CORAL DAWN NE | | | | ALBUQUERQUE | NM | 87122 | |
| ARTHUR GARCIA | 6650 LOCUST ST | | | | COMMERCE CITY | CO | 80022 | |
| ARTHUR GATTO | 445 6TH AVE | | | | WATERVLIET | NY | 12189 | |
| ARTHUR GIRTON PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR GOBEILLE | 120 REGINA DR | | | | STERLING | VA | 20165 | |
| ARTHUR GOLDBERG | 2470 SILVER LAKE BLVD | | | | LOS ANGELES | CA | 90039 | |
| ARTHUR GOLDEN | 2737 CALLE COLIMA | | | | WEST COVINA | CA | 91792 | |
| ARTHUR GONZALES | 5017 E GRANT | | | | FRESNO | CA | 93727 | |
| ARTHUR GOOD | 1735 PARKVIEW DR | | | | SEVEN HILLS | OH | 44131 | |
| ARTHUR GREENHAM | 8 STATES AVENUE | | | | AMERSTBURG | ON | N9V 3M2 | CANADA |
| ARTHUR GUINEY | 152 MILTON ST | | | | DORCHESTER | MA | 02124 | |
| ARTHUR HALL | BOX 1661 | | | | KETCHUM | ID | 83340 | |
| ARTHUR HERVEY | P.O. BOX 1277 | | | | ZEPHYR COVE | NV | 89448 | |
| Arthur Hervey (agent) | 314 W. Highland Street | | | | Siloam Springs | AK | 72761 | |
| ARTHUR HORN | 116 SHADY REST DR | | | | WAYNESVILLE | NC | 28785 | |
| ARTHUR J GALLAGER & COMP. | 14241 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75254 | |
| ARTHUR JOHNSON | 322 E ADAMS ST | | | | LONG BCH | CA | 90805 | |
| ARTHUR JOHNSON | DBA DJ VAN ENTERTAINMENT | 185 BASILICA WAY #126 | | | OCEANSIDE | CA | 92054 | |
| ARTHUR JONES | 2626 74TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| ARTHUR KYSER II & CONNIE KYSER | 2142 AIRLINE DR STE 200 | | | | BOSSIER CITY | LA | 71111 | |
| ARTHUR L MALBROUGH | 2965 DAVIS RD | | | | WEST LAKE | LA | 70669 | |
| ARTHUR LANDES | 7865 WHISPERING PALMS DR | APT 102 | | | BOYNTON BEACH | FL | 33437 | |
| ARTHUR LENO | 703 EXECUTIVE DR | | | | SAN ANTONIO | TX | 78216 | |
| ARTHUR LESAVOY | 6414 MAVERICK OAK DR | | | | SAN ANTONIO | TX | 78240 | |
| ARTHUR MABEE | 55 WALDO ST | | | | DEDHAM | MA | 02026 | |
| ARTHUR MALOVANY | 18 COUNTRY CEDAR LN | | | | EGG HARBOR TWP | NJ | 08234 | |
| ARTHUR MALSEN | 8346 W 95TH STREET | APT #1C | | | HICKORY HILLS | IL | 60457-2359 | |
| ARTHUR MCDERMOTT | 520 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465 | |
| ARTHUR MURPHY | 510 BELLMARIN DR | | | | SAN PEDRO | CA | 90731 | |
| ARTHUR ORTEGA | 731 W OKLAHOMA | | | | TUCSON | AZ | 85714 | |
| ARTHUR OWENS | 5339 KY HWY 154 | | | | BUTLER | KY | 41006 | |
| ARTHUR PENA | 2721 POINSETTIA DR | | | | DALLAS | TX | 75211 | |
| ARTHUR PERRI | 71 COMPASS WAY | | | | BREWSTER | MA | 02631 | |
| ARTHUR PHARMER | 4302 READING RD | | | | DAYTON | OH | 45420 | |
| ARTHUR PHARMER | 907 QUEENSVIEW CT | | | | DAYTON | OH | 45429 | |
| ARTHUR R HENRY INC | 3031 OCEAN HEIGHTS AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ARTHUR RICHARDS | 34 RIDGE RD | | | | CHAPPAQUA | NY | 10514 | |
| ARTHUR ROBINSON | 3674 VILLA TERRACE | APT #A | | | SAN DIEGO | CA | 92104 | |
| ARTHUR ROBLES | 1307 PARKSIDE DR | | | | WEST COVINA | CA | 91792 | |
| ARTHUR ROGERS | 3800 HOWARD HUGHES PKWY | #1400 | | | LAS VEGAS | NV | 89169 | |
| ARTHUR ROMO | 3512 NORTH D ST | | | | SAN BERNARDINO | CA | 92405 | |
| ARTHUR S NOVELLO | LAW OFFICES DASHEVSKY, HORWITZ, KUHN & NOVELLO PC | 1315 WALNUT STREET ,12TH FLOOR | | | PHILADELPHIA | PA | 19107-4712 | |
| ARTHUR SANDBERG | 49 FREDRIC LN | | | | MANSFIELD | MA | 02048 | |
| ARTHUR SCHMITT | 8805 SOUTH 21ST ST | | | | PHOENIX | AZ | 85042 | |
| ARTHUR SCHULTZ | 4121 POPPY GARDEN RD | | | | COLONA | IL | 61241 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ARTHUR SCHULTZ | 423 PATTEN ST | | | | SONOMA | CA | 95475 | |
| ARTHUR SEMMEL | 3617 HEMLOCK FARMS | | | | LORDS VALLEY | PA | 18428 | |
| ARTHUR SETO | 4404 NE 42ND STREET | | | | VANCOUVER | WA | 98661 | |
| ARTHUR SHONLEY | 1009 CRESTVIEW ROAD | | | | VISTA | CA | 92081 | |
| ARTHUR SMITH | 211 MASON DRIVE | | | | MANHASSET | NY | 11030 | |
| ARTHUR SMITH | 2226 ARABELLA ST | | | | RUSTON | LA | 71270-7129 | |
| ARTHUR SOHIKIAN | 27800 MC BEAN PKWY | | | | VALENCIA | CA | 91354 | |
| ARTHUR SUPSIRI | 2844 S MEADE STREET | | | | ARLINGTON | VA | 22206 | |
| ARTHUR V LYNCH ESQUIRE | LYNCH, LYNCH, HELD, ROSENBERG | 440 STATE ROUTE 17 NORTH | | | HASBROUCKHEIGHT | NJ | 07604 | |
| ARTHUR VORONOV | 15 DEBORAH ROAD | | | | NEWTON | MA | 02459 | |
| ARTHUR W BREWER II | 4491 ARTHURSVILLE ROAD | | | | HARTLY | DE | 19953 | |
| ARTHUR W PONZIO COMPANY ASSOC | 400 N DOVER AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| ARTHUR WILLNER | 1254 CRAVENS LN | #1 | | | CARPINTERIA | CA | 93013 | |
| ARTHUR WORRELL | 1000 CALL DR | | | | SPRING DALE | MD | 20774 | |
| ARTHUR YORK | PO BOX 391 | | | | HOMER | AK | 99603 | |
| ARTHUR ZAROFF | 26101 HASS | | | | DEARBORN HEIGHTS | MI | 48127 | |
| ARTHUR ZAROFF | 26101 HASS | | | | DRBN HTS | MI | 48127 | |
| ARTHUR, CIBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR, DANIELLE R | 4120 56TH ST APT 1 | | | | WOODSIDE | NY | 11377 | |
| ARTHUR, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR, ELENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR, GORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHUR, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arthur, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arthur, Patricia | 9334 S. Yates Boulevard | | | | Chicago | IL | 60617 | |
| ARTHUR, STARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTHURSON JULIEN | 429 DUMONT AVE APT 8E | | | | BROOKLYN | NY | 11212 | |
| ARTIC DIAMOND INC. | 11242 SEBRING DRIVE | | | | CINCINNATI | OH | 45240 | |
| ARTIC ICE INC | 1498 KIN ARK | | | | ST LOUIS | MO | 63132 | |
| ARTICULATE DESIGN | 8508 QUAIL BROOK AVE | | | | LAS VEGAS | NV | 89117 | |
| ARTIE LANGE LLC | 3 PACIO CT | | | | ROSELAND | NJ | 07068 | |
| ARTIE PAAR | 9138 KINGSVIEW LN N | | | | MAPLE GROVE | MN | 51369 | |
| ARTIE SHORT | 201 DOGWOOD CT | | | | ARCHBOLD | OH | 43502 | |
| ARTIE WELLS | 1774 DIXDALE AVE | | | | LOUISVILLE | KY | 40210 | |
| ARTIGA, AMADA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTIGA, NILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTILES, GEREMIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTIN AVAKYAN | 401 W DRYDEN ST #201 | | | | GLENDALE | CA | 91202 | |
| ARTINIAN, SETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTIS JR, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTIS, AVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTIS, SHARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTISAN BREADS LLC T A | SPECIALTIES LA COTE BASQUE | 182 C NORTH MAIN ST | | | PLEASANTVILLE | NJ | 08232 | |
| ARTISAN HOUSE INC. | P.O. BOX 790 | | | | WILTON | CT | 06897 | |
| ARTISAN HOUSE HOLDINGS LLC | 15 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| ARTISAN SPECIALTY FOODS, INC | 8121 OGDEN AVENUE | | | | LYONS | IL | 60534 | |
| ARTISAN WINES | 3508 FERRAN DRIVE | | | | METAIRE | LA | 70002 | |
| ARTISANAL CHEESE LLC | 3100 47TH AVE STE 1205 | | | | LONG ISLAND CITY | NY | 11101 | |
| ARTISANAL FOODS INC | 2275 EAST SUNSET | | | | LAS VEGAS | NV | 89119 | |
| ARTISANS INC | W4146 SECOND STREET | PO BOX 278 | | | GLEN FLORA | WI | 54526 | |
| ARTISANS SCREEN PRINTIN & | EMBROIDERY | PO BOX 278 | | | GLEN FLORA | WI | 54526 | |
| ARTIST GROUP INTERNATIONAL LLC | 150 E 58TH ST 19TH FLOOR | | | | NEW YORK | NY | 10155 | |
| ARTIST LIVE LLC | 1719 OVERLOOK RD | | | | MARION | IN | 46952 | |
| ARTISTA ACCENTS | 21 BRIAR HOLLOW LANE # 408 | | | | HOUSTON | TX | 77027 | |
| Artistco | J. Bondi, Inc. | 9744 Wilshire Blvd | Suite 305 | | Beverly Hills | CA | 90212 | |
| Artistco | The Howard Rose Agency | Attn: Howard Rose | 9460 Wilshire Blvd | Suite 310 | Beverly hills | CA | 90211 | |
| ARTISTE II, ALFONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTISTIC FENCE COMPANY INC | 5740 HIGHWAY 50 EAST | | | | CARSON CITY | NV | 89701-1683 | |
| ARTISTIC FRAME CORP | 985 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| ARTISTIC GLASS DESIGNS | 4710 W. DEWEY DRIVE SUITE 118 | | | | LAS VEGAS | NV | 89118 | |
| ARTISTIC GLASS SPECIALTIES LLC | 6305 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89118 | |
| ARTISTIC IMPRESSIONS | 1004 EASTSIDE HWY | | | | CORVALLIS | MT | 59828 | |
| ARTISTIC IRON WORKS INC | 105 W CHARLESTON | | | | LAS VEGAS | NV | 89102 | |
| ARTISTICO TRAVEL CONSULTANTS | 604 SUTTER ST STE 160 | RE 05622750 | | | FOLSOM | CA | 95630 | |
| Artistico Travel Consultants, Inc | Kristen Lowrey Larson | 604 Sutter Street, Suite 160 | | | Folsom | CA | 95630 | |
| ARTISTS UNCORKD | 625 BASSETT | | | | BAY VILLAGE | OH | 44140 | |
| ARTL, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTLAND KAAI | 2988 MILBRO ST | | | | COSTA MESA | CA | 92626 | |
| ARTLIGHTS ALSCO INC | 351 EAST ROBINDALE ROAD | | | | LAS VEGAS | NV | 89123 | |
| ARTS CENTER ENTERPRISES | NEW ORLEANS LLC | 143 N RAMPART STREET | | | NEW ORLEANS | LA | 70112 | |
| ARTS COUNCIL OF NEW ORLEANS | 935 GRAVIER ST STE 850 | | | | NEW ORLEANS | LA | 70112 | |
| ARTS COUNCIL OF SOUTHERN | INDIANA | 820 E MARKET ST | | | NEW ALBANY | IN | 47150 | |
| ARTS IN ORANGE INCORPORATED | PO BOX 1145 | 182 CENTER ST | | | PINE BUSH | NY | 12566 | |
| ARTS OF ICE LP | 4760 W DEWEY DR | SUITE# 113 | | | LAS VEGAS | NV | 89118 | |
| ARTS UNIQUE | P O BOX 3085 | | | | COOKEVILLE | TN | 38502 | |
| ARTS WEEKLY INC | THE AQUARIAN WEEKLY | PO BOX 1140 | | | LITTLE FALLS | NJ | 07424 | |
| ARTSOURCE INC | 5515 SOUTH WESTRIDGE DRIVE | WESTRIDGE BUSINESS PARK | | | NEW BERLIN | WI | 53151 | |
| ARTURO ALEX CANO | 13030 SYCAMORE VILL DR | | | | NORWALK | CA | 90650 | |
| ARTURO ATILANO | 4532 E NARROWLEAF DR | | | | GILBERT | AZ | 85298 | |
| ARTURO ATILANO | 4532 E NARROWLEAF | | | | GILBERT | AZ | 85298 | |
| ARTURO BANGILOS | 709 N SLOAN AVE #C | | | | COMPTON | CA | 90221 | |
| ARTURO CARRIZOZA | 2341 W MALDONADO DR | | | | PHOENIX | AZ | 85041 | |
| ARTURO FERNANDEZ | 725 W 51 ST | | | | MIAMI BEACH | FL | 33140 | |
| ARTURO GARIBALDI INC | PO BOX 73758 | | | | SAN CLEMENTE | CA | 92673-0126 | |
| ARTURO HUERTA | 2227 1/2 P ST | | | | SACRAMENTO | CA | 95816 | |
| ARTURO L VALLES | HAROLDS | 9966 S COMMERCIAL AVE | | | CHICAGO | IL | 60617 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO MARQUEZ | 10933 BROWNFIELD DR | | | | EL PASO | TX | 79936-1603 | |
| ARTURO MOLLAME | 232 GRANITE HILL ROAD | | | | CAMBRIDGE | ON | N1T 2A7 | CANADA |
| ARTURO OBREGON | 6226 W 64TH PL | APT 6 | | | CHICAGO | IL | 60638 | |
| ARTURO OBREGDN | 6226 W 64TH PL | | | | CHICAGO | IL | 60638 | |
| ARTURO OBREGON | 7323 BLACKBURN AVE | | | | DOWNERS GROVE | IL | 60516 | |
| ARTURO SOUS | 764 LYNN RD SW | | | | HUTCHINSON | MN | 55350 | |
| ARTURO TEJADA | 4364 RIDGERIDER CT | | | | RIVERSIDE | CA | 92509 | |
| ARTWORKS DESIGN | 16100 CHESTERFIELD PKWY | SUITE 215 | | | ST LOUIS | MO | 63017 | |
| ARTY FOSTER III & | WANDA SALLSBURY | 29810 BROOKS LANE | | | CORDOVA | MD | 21625 | |
| ARTY FOSTER JR | 7490 PARK BROWN ROAD | | | | HARRINGTON | DE | 19952 | |
| ARTY FOSTER SR | 12176 CHURCH LANE | | | | CORDOVA | MD | 21625 | |
| ARTY HERNANDEZ | 1133 EBERT AVE | | | | AUSTIN | TX | 78721 | |
| ARTY IMPORTS INC | 111 REGAL ROW | | | | DALLAS | TX | 75247 | |
| ARTYOM KOSTETSKY | 2551 38TH AVENUE NE | #425 | | | MINNEAPOLIS | MN | 55421 | |
| ARTZ, BILLIE JO | 6711 MARY STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| ARUN GUSTA | 260 KING ST | #623 | | | SAN FRANCISCO | CA | 94107 | |
| ARUNTANAYOTHIN, SUPARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arup Ltd | 8/F Star Building | 33 ter – 33 bis Mac Dinh Chi Street | | | Da Kao Ward District 1 | | | Vietnam |
| ARUP NORTH AMERICA LTD | 560 MISSION STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| Aruze Department America, Inc. | Legal Department | 745 Grier Drive | | | Las Vegas | NV | 89119 | |
| ARUZE GAMING AMERICA INC | DEPT 3166 | | | | LOS ANGELES | CA | 90084-3166 | |
| Aruze Gaming America, Inc. | 955 Grier Drive | Suite A | | | Las Vegas | NV | 89119 | |
| Aruze Gaming America, Inc | Attn: Melissa Sweitzer | 745 Grier Drive | | | Las Vegas | NV | 89119 | |
| Aruze Gaming America, Inc. | Attn: Legal Dept. | 745 Grier Drive | | | Las Vegas | NV | 89119 | |
| Aruze Gaming America, Inc. | ATTN: Matthew Stafford | ATTN: Robert Ziems | 745 Grier Drive | | Las Vegas | NV | 89119 | |
| Aruze Gaming America, Inc. | ATTN: Matthew Stafford | ATTN: Robert Ziems | 955 Grier Drive | | Las Vegas | NV | 89119 | |
| Aruze Gaming America, Inc. | Attn: Patrick Schmit | 745 Grier Drive | | | Las Vegas | NV | 89119 | |
| Aruze Gaming America, Inc. | PDS Gaming Corporation | 745 Grier Drive | | | Las Vegas | NV | 89119 | |
| Aruze_PDS Gaming | P.O. Box 844588 | | | | Los Angeles | CA | 90084-4588 | |
| ARVADA TRAVEL HOUSE | 6680 WADSWORTH RD | UNIT B | | | ARVADA | CO | 80003 | |
| ARVET T THIBODEAUX | 823 CLEVELAND STREET | | | | LAKE CHARLES | LA | 70601 | |
| ARVIE, HILLARY | 1907 NORTH SIMMONS STREET | | | | LAKE CHARLES | LA | 70601 | |
| ARVIN PODEVELS | 802 S INTERNATIONAL BLVD | #120 | | | WESLACO | TX | 78596 | |
| ARVIN THE | 2191 YONGE STREET | APT #L5 | | | TORONTO | ON | M4S 3H8 | CANADA |
| ARVIND PATEL | 19451 Belleterre Dr | | | | Redding | CA | 96003-6904 | |
| ARVIND RAMAN | 90 COMMONS DRIVE | APT 166 | | | EUGENE | OR | 97401 | |
| ARVIZO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARVIZO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARVIZU DIAZ, ASCENCION | Redacted | Redacted | Redacted | Redacted | NATIONAL CITY | CA | 91950 | |
| ARWIN DELEON | 3012 JR ROBLES RD | | | | NATIONAL CITY | CA | 91950 | |
| ARWOOD, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARWOOD, BIRDIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARWOOD, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARY INCORPORATED | 10301 HICKMAN MILLS DRIVE | SUITE 200 | | | KANSAS CITY | MO | 64137 | |
| ARY, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARYAN BEHZADI | 2467 VIA DE LOS MILAGROS | | | | PLEASANTON | CA | 94566 | |
| ARYEH HERSHER | 560 MISSION ST | STE 3100 | | | SAN FRANCISCO | CA | 94105 | |
| ARYN VANDER GRAUEN | 419 WEIS AVE | | | | FOND DU LAC | WI | 54935 | |
| ARYSSA LLC | HANES & THOMAS PRINTERS | 1719 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | |
| ARYZTA HOLDINGS IV LLC | ARYZTA LLC | 7090 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ARZAGA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARZATE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARZOLA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARZOLA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARZOLADETERRONES, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARZU, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARZUMANYAN, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASA ENTERTAINMENT  LLC | 5855 GREEN VALLEY CIRCLE | SUITE 308 | | | CULVER CITY | CA | 90230 | |
| ASA PUMPING | 12807 ELLERBE RD | | | | SHREVEPORT | LA | 71115 | |
| ASAD AKBAR | 2881 BRIDGEFORD DR | | | | SACRAMENTO | CA | 95833 | |
| ASAD NAWAZ | 9514 STONE AVE NORTH | APT 405 | | | SEATTLE | WA | 98103 | |
| ASAD WHOLESALE INC | 2140 READING ROAD | | | | CINCINNATI | OH | 45202 | |
| ASADU, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASAHI SEIKO USA INC | COIN HANDLING EQUIP | 6644 PARADISE ROAD | | | LAS VEGAS | NV | 89119 | |
| ASAHI TRAVEL | 3518 OLD MILTON PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| ASAKURA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASAKWA, RUGENTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASAMI, YUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASAP COURIER & DELIVERY SRVCS | 4180 SANDHILL RD STE #8-8 | | | | LAS VEGAS | NV | 89121 | |
| ASAP LOCKSMITHS | PO BOX 31127 | | | | OMAHA | NE | 68131 | |
| ASAP SOFTWARE | PO BOX 95414 | | | | CHICAGO | IL | 60694-5414 | |
| ASATD, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASBERRY, ALLISHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASBURY, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCANIO, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCAP | 21678 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| ASCENCIO, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCENCIO, LEASETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCEND CPAS AND BUSINESS | ADVISORS LLC | 5215 S DURANGO DR STE 3 | | | LAS VEGASA | NV | 89113 | |
| ASCEND LLC | CRON OF SOUTHERN NEVADA | 2911 N LAMB BLVD | | | LAS VEGAS | NV | 89115 | |
| ASCENDANT MARKETING & MEDIA | 20434 S SANTA FE AVENUE | | | | LONG BEACH | CA | 90810 | |
| ASCENDANT TECHNOLOGY LLC | DEPT 2217 | PO BOX 122217 | | | DALLAS | TX | 75312-2217 | |
| Ascendum | 10290 Alliance Road | | | | Cincinnati | OH | 45242 | |
| Ascendum | Attn: Tim Campbell | 10290 Alliance Road | | | Cincinnati | OH | 45242 | |
| ASCENDUM IMS LLC | 101 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011 | |
| Ascendum Infrastructure Management Solutions | 101 Knightsbridge Drive | | | | Hamilton | OH | 45011 | |
| Ascendum Infrastructure Management Solutions | ATTN: Accounts Receivable | 101 Knightsbridge Drive | | | Hamilton | OH | 45011 | |
| Ascendum Infrastructure Management Solutions | Attn: Tracey Dolezal | 101 Knightsbridge Drive | | | Hamilton | OH | 45011 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASCENDUM INFRASTRUCTURE MANAGEMENT SOLUTIONS LLC | ATTN: TRACEY DOLEZAL | 101 KNIGHTSBRIDGE DRIVE | | | HAMILTON | OH | 45011 | |
| ASCENSUS INC | 415 8TH AVE NE | PO BOX 979 | | | BRAINERD | MN | 56401 | |
| ASCHANE, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCHBRENNER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCHE, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCHETTINO, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCOLILLO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASCON TRAVEL INC | 5282 GALLOWAY DR | | | | HOFFMAN ESTATES | IL | 60192 | |
| ASCOT (ASC 1414) | THEO BUTT | PLANTATION PLACE 30 FENCHURCH STREET | | | LONDON | | EC3M 3BD | ENGLAND |
| ASCOT LIMOUSINE SERVICE | PO BOX 601 | | | | BEVERLY HILLS | CA | 90213 | |
| ASCOT TRAVEL | C/O DORIS SPELLMANN | 1920 CORPORATE DR 204 | | | SAN MARCUS | TX | 78666 | |
| ASCOT TRAVEL SERVICES | 450 SEVENTH AVE SUITE 2002 | RE 33540286 | | | NEW YORK | NY | 10123 | |
| ASEA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Asean Enterprise Inc. | 1215 120th Street | | | | College Point | NY | 11356-1652 | |
| ASEAN ENTERPRISE, INC. | ATTN: NANCY LIU | 23 HENRY STREET | | | NEW YORK | NY | 10002 | |
| ASEAN ENTERPRISE, INC. | Quiong Liu | 23 Henry Street | | | New York | NY | 10002 | |
| ASEFA, ALEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASEFF, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASEGEDOM, TIGIST | 3 SUSSEX PL | | | | GALLOWAY | NJ | 08205 | |
| ASEGEDOM, TIGIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASEGIE, KIBREGENET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASEM MOKADDEM | 125 W 55TH ST | LEVEL 16 | | | NEW YORK | NY | 10019 | |
| ASENCIO SILVA, MARCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASENCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASET TRAVEL INC | 5368 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| ASEVEDO, ANGELICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASFAW, BIRUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASFAW, HABTAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASFAW, MAHLET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASGEDOM, AYEHUBRHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASGEDOM, YEWHANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASH CITY WORLDWIDE INC | ASH CITY USA INC | HEAD OFFICE AND DISTRIBUTION | CENTER | 17000 W. 116TH STREET | LENEXA | KS | 66219-9600 | |
| ASH SHIPPING INC | 961 INDUSTRY DR | | | | SAVANNAH | GA | 31415 | |
| ASH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASH, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHA SOULSBY | SIGN CENTRAL INC | 1658 STATE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| ASHBOURNE TRAVEL | MAIN STREET ASHBOURNE | | | | COUNTYMEATH | | | IRELAND |
| ASHBRIDGE, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBROOK, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBROOK, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBURN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBURY HIDES | 1232 S LA CIENEGA BLVD #104 | | | | LOS ANGELES | CA | 90035 | |
| ASHBY, CHUREEGORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBY, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBY, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBY, OWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHBY, RONALD T. | C/O HARRAHS HOTEL & CASINO | 2900 S CASINO DR | | | LAUGHLIN | NV | 89029 | |
| ASHCRAFT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHCRAFT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHCRAFT, KATHLEEN | 427 N WABASH | | | | BRADLEY | IL | 60915 | |
| ASHCRAFT, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHCRAFT, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHCRAFT, KATHRYN | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| ASHCRAFT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHCRAFT, NONGPHA NGA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHE, DAETWANSHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHE, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHEESH BATRA | 808 COMET DR APT 111 | | | | FOSTER CITY | CA | 94404-1835 | |
| ASHER, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHER, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHER'S CHOCOLATES | PO BOX 95000-1875 | | | | PHILADELPHIA | PA | 19195-1875 | |
| ASHEVILLE BUNCOME REGIONAL | REGIONAL SPORTS COMMISSION | 36 MONTFORD AVE | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE SHOWCASE & FIXTURE | CO | 23 ASHELAND AVE | PO BOX 2719 | | ASHEVILLE | NC | 28802 | |
| ASHFORD, CHRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHFORD, DIVETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHFORD, GAIL | PO BOX 1649 | | | | GAUTIER | MS | 39553 | |
| ASHFORD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHFORD, KENJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHFORD, KENJI L | PO BOX 5109 | | | | MOSS POINT | MS | 39563 | |
| ASHFORD, LIDOSHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHFORD, PERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHFORD, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHILLEY, FLORENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHIS BUTANI | 423 BOWLER COURT | | | | PISCATAWAY | NJ | 08854 | |
| ASHIS PATEL | 14047 BADLANDS DR | | | | FRISCO | TX | 75035 | |
| ASHLAND INC | ATTN  TRAVEL DEPT | 5200 BLAZER PARKWAY | | | DUBLIN | OH | 43017 | |
| ASHLAND INC. | 5200 BLAZER PARKWAY | | | | DUBLIN | OH | 43017-139 | |
| ASHLEE A JONES | 122 PIRATE AVE | | | | LONG BEACH | MS | 39560 | |
| ASHLEY A JONES | 202 LINDA DR | | | | OCEAN SPRINGS | MS | 39564 | |
| ASHLEY ALLEN | 407 AUDOBON DR | | | | MELBOURNE | FL | 32901 | |
| ASHLEY ANDERSEN | 2890 BRIGHTON BLVD | #314 | | | DENVER | CO | 80216 | |
| ASHLEY AVEDISIAN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ASHLEY B BABIN | 208 8TH STREET | | | | BRIDGE CITY | LA | 70094 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY BAUGHMAN | 6108 BERINGER DR | | | | WESTERVILLE | OH | 43082 | |
| ASHLEY BEAGER | VEGAS ESSENTIALS | 5150 DUKE ELLINGTON APT 103 | | | LAS VEGAS | NV | 89119 | |
| ASHLEY BENNETT | 425 N FRONT ST | APT 407 | | | COLUMBUS | OH | 43215 | |
| ASHLEY BISCHOF | 4655 WATERFORD DR | | | | SUWANEE | GA | 30024 | |
| ASHLEY BLASKA | 1609 ABBY AVE | | | | HENDERSON | NV | 89014 | |
| ASHLEY BOSTOCK | 1775 MERLIN LN | | | | WINDSOR | CO | 80550 | |
| ASHLEY BOUBLIL | 208 MYCONOS | | | | MONTREAL | QC | H9G 2Y2 | CANADA |
| ASHLEY BRIDGES | 8252  HWY 24 EAST | | | | SANDERSVILLE | GA | 31082 | |
| ASHLEY BROWN | 3832 KINGSARMS LN | | | | YORK | PA | 17402 | |
| ASHLEY BRUNETTE | 11961 CRANE MOUNTAIN RD | | | | BIGFORK | MT | 59911 | |
| ASHLEY CAPUTO | 465 N HAYWORTH AVE | #102 | | | LOS ANGELES | CA | 90048 | |
| ASHLEY CARLTON | 12004 CROWNSTONE LN | | | | MANOR | TX | 78653 | |
| ASHLEY CURRY | 9033 WIGGINS DR | | | | FORT WORTH | TX | 76244 | |
| ASHLEY D  MCGHEE | 4569 E DEARING RD | MAIN EVENT CLEANING SERVICE | | | MEMPHIS | TN | 38117 | |
| ASHLEY DEAN | 2750 WEST WIGWAM.  SUITE 1911 | | | | LAS VEGAS | NV | 89123 | |
| ASHLEY DOXEY | 222 LUCILLE STREET | | | | LAKE CHARLE | LA | 70601 | |
| ASHLEY DREWITZ | 9029 EVERGREEN AVENUE | | | | FONTANA | CA | 92335 | |
| ASHLEY FENTON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ASHLEY FLORHAUG | 4758 50TH AVE S | | | | FARGO | ND | 58104 | |
| ASHLEY FOODS INC | 124 W. VENANGO ST | | | | PHILADELPHIA | PA | 19140-4635 | |
| ASHLEY GADDIS | 337 KENILWORTH ROAD | | | | LOUISVILLE | KY | 40206 | |
| ASHLEY GILBERT | 26362 SIMON PL NE | | | | KINGSTON | WA | 98346 | |
| ASHLEY GILBERTSON | 496 LOISLANE | | | | LINO LAKES | MN | 55014 | |
| ASHLEY GONZALEZ | 7655 MOONMIST DR | APT 204 | | | HOUSTON | TX | 77036 | |
| ASHLEY GREENE | 344 5TH ST | | | | ATLANTIC BEACH | FL | 32233 | |
| ASHLEY HANDLEY | 4436 7TH AVENUE S | | | | BIRMINGHAM | AL | 35222 | |
| ASHLEY HOLLIDAY | 1026 URF RD | | | | COWLESVILLE | NY | 14037 | |
| ASHLEY KELLY | 9630 MILESTONE WAY | #4129 | | | COLLEGE PARK | MD | 20740 | |
| ASHLEY KEPLER | 3342 PLYMOUTH DR | | | | CARSON CITY | NV | 89705 | |
| ASHLEY KJOS | 1347 N DEARBORN | 3203 | | | CHICAGO | IL | 60610 | |
| ASHLEY LIGHTING INC | 405 INDUSTRIAL DRIVE | | | | TRUMANN | AR | 72472 | |
| ASHLEY M KIND | 2814 S 93RD PLAZA APT 23 | | | | OMAHA | NE | 68124 | |
| ASHLEY MAHONEY | 1276 N WAYNE ST | APT 1200 | | | ARLINGTON | VA | 22201-5856 | |
| ASHLEY MASON | 38 BRYANT | #806 | | | SAN FRANCISCO | CA | 94105 | |
| ASHLEY MCMORROW | 425 GENERAL JOHN PAYNE | BLVD | | | GEORGETOWN | KY | 40324 | |
| ASHLEY MCNISH | 732 N MESA ST | | | | OLATHE | KS | 66061 | |
| ASHLEY MILLER | 33484 MICHELE STREET | | | | LIVONIA | MI | 48150 | |
| ASHLEY N ANGELO | 15401 LYDA STEEN DR | | | | BILOXI | MS | 39532 | |
| ASHLEY N BERGERON | 4486 CARLYSS DRIVE | | | | SULPHUR | LA | 70665 | |
| ASHLEY NICOLE SCHNETZEK | 6907 SOUTHAMPTON LN | | | | WEST CHESTER | OH | 45069 | |
| ASHLEY OHARA | 1123 6TH ST | | | | MANHATTAN BCH | CA | 90266 | |
| ASHLEY OLSON | 5741 MYRA AVE | | | | CYPRESS | CA | 90630 | |
| ASHLEY P WELLS | 26 E 6TH ST STE 301 | | | | CINCINNATI | OH | 45202 | |
| ASHLEY PATTON | 24826 LAWRENCE 2130 | | | | BILLINGS | MO | 65610 | |
| ASHLEY PORTER | 4000 COLLETON CT | | | | TALLAHASSEE | FL | 32311 | |
| ASHLEY PRATT | 845 PAULARINO AVENUE | APT #A205 | | | COSTA MESA | CA | 92426 | |
| ASHLEY R VIATER | 408 E 3RD AVENUE | | | | RUNNEMEDE | NJ | 08078 | |
| ASHLEY RED LLC | 3927 BELLA CONTADA LN | | | | LAS VEGAS | NV | 89141 | |
| Ashley Red, LLC John Kurimai (Agent) | 3927 Bella Kontada Ln, | | | | Las Vegas | Nevada | 89141 | |
| ASHLEY SHANTEAU | 409 W MCLOUGHLIN BLVD | #2 | | | VANCOUVER | WA | 98660 | |
| ASHLEY SMITH | 505 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| ASHLEY STOKES | 850 N CENTER AVE APT 5C | | | | ONTARIO | CA | 91764 | |
| ASHLEY TAYLOR | PO BOX 910112 | | | | LEXINGTON | KY | 40591 | |
| ASHLEY UNDERWOOD | 837 E CRYSTAL CT | | | | WESTWEGO | LA | 70094 | |
| ASHLEY WARD | 3302 S CONWAY COURT | | | | KENNEWICK | WA | 99337-3013 | |
| ASHLEY WURDEMAN | 5255 S 157TH CT APT 366 | | | | OMAHA | NE | 68135 | |
| ASHLEY YOUDE | 806 N 78TH ST | | | | OMAHA | NE | 68114 | |
| ASHLEY YOUNG | 807 BRENTWOOD | | | | SEDALIA | MO | 65301 | |
| ASHLEY ZOBROWSKI | 415 RED BUD LN | APT B | | | TROY | IL | 62294 | |
| ASHLEY, ALBERT | 1514 O'BRIEN ST | | | | LAKE CHARLES | LA | 70601 | |
| ASHLEY, ATLANTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, DARRIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, LASONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, MARQUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, PAUL | C/O HARRAH'S RENO | 219 N CENTER STREET | | | RENO | NV | 89501 | |
| ASHLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, REBECCA | 13615 OLD HWY 61 N | | | | ROBINSONVILLE | MS | 38637 | |
| ASHLEY, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ashley, Sheida | 2215 Benecia Ave | | | | LOS ANGELES | CA | 90064 | |
| ASHLEY, TERRIE | NHARRAHS TUNICA MARDI GRAS | 1100 CASINO STRIP BLVD | | | ROBINSONVILLE | MS | 38664 | |
| ASHLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY, WYNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLEY-MEDLIN, MONYUNNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHLIE BUCY | 5505 WALLACE DR | | | | GREENSBORO | NC | 27407 | |
| ASHLIE C BAGNERISE | 3913 N I 10 SERVICE RD #209 | | | | METAIRIE | LA | 70022 | |
| ASHLIE MASSARA | 36 MCPHERSON CIRCLE | | | | STERLING | VA | 20165 | |
| ASHLYN PETRICK | 1014 WOODSIDE RD | #7 | | | REDWOOD CITY | CA | 94061 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASHMORE & JAMES TRAVEL | SUITE 3  208 CANTERBURY ROAD | | | | CANTERBURY | VI | 3126 | AUSTRALIA |
| ASHMORE, BRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHMUN, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHOROBI, SAHEED | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| ASHRAE | ATTN  CUSTOMER SERVICE | PO BOX 49087 | | | ATLANTA | GA | 30359-1087 | |
| ASHRAF A HASSAN | 6084 ALLANCHE AVE | | | | LAS VEGAS | NV | 89141 | |
| ASHRAF ALHASHIN | 137 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94117 | |
| ASHRAF ELDIB | 9510 ESMONT CT | | | | ELK GROVE | CA | 95758 | |
| ASHTABULA CO COMMON PLEAS | 25 WEST JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| ASHTABULA MUNICIPAL COURT | 110 W. 44TH STREET  UNIT 4 | | | | ASHTABULA | OH | 44004 | |
| ASHTON HAYWARD | 1708 OSCEOLA BLVD | | | | PENSACOLA | FL | 32503 | |
| ASHTON HILL | 276 CR 2928 | | | | SHELBYVILLE | TX | 75973 | |
| ASHTON HUGHES | 1418 RUIDOSO CT | | | | LIBERTYVILLE | IL | 60048 | |
| ASHTON POWELL | 1052 HOT SPRING VALLEY | | | | BUDA | TX | 78610 | |
| ASHTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHTON, KATHY | 2554 SAN MARIN LANE | | | | SACRAMENTO | CA | 95835 | |
| ASHTON, NORMA I | PO BOX 172 | | | | GULFPORT | MS | 39502 | |
| ASHTON, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHUEL, ANEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASHUKOSH RUPARELIA | 23003 MINK DR | | | | DIAMOND BAR | CA | 91765 | |
| ASHUKUSH RUPARELIA | 23003 MINK DR | | | | DIAMOND BAR | CA | 91765 | |
| ASHUTOSH RUPARELIA | 23003 MINK DR | | | | DIAMOND BAR | CA | 91765 | |
| ASHWIN HEGDE | 1020 LEAVENWORTH | #640 | | | OMAHA | NE | 68102 | |
| ASHWORTH INC | FILE 51141 | | | | LOS ANGELES | CA | 90074-1141 | |
| ASHWORTH, CASSIDY | 6423 W Camero AVE | | | | LAS VEGAS | NV | 89139-7213 | |
| ASHWORTH, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASI ADVANCED SECURITY | ASI SYSTEMS | 12054 ROBERTS ROAD | | | LAVISTA | NE | 68128 | |
| ASI LLC | DBA AMERITEX SERVICES | 1321 S 20TH ST | | | OMAHA | NE | 68108 | |
| ASIA ALEXIS JACKSON | 13305 EASTWOOD BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| ASIA BAKERY INC | 315 N 10TH ST | | | | PHILADELPHIA | PA | 19107 | |
| ASIA D DANIELS | 112 ADONIS WAY | | | | TERRYTOWN | LA | 70056 | |
| ASIA GARDEN INC | 6103 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46250 | |
| ASIA L VEAL | 121 MISSOURI DRIVE | | | | GULFPORT | MS | 39501 | |
| ASIA MILES LIMITED | 33RD FLOOR, ONE PACIFIC PLACE | 88 QUEENSWAY | | | HONG KONG | | | China |
| Asia Miles Limited | 8th Floor North Tower | Cathay Pacific City | 8 Scenic Road | | Lantau | HO | | China |
| Asia Miles Limited | Attn: Head of Partnership and Business Development | 1/F CNAC House | 12 Tung Fai Road | | Lantau | | Hong Kong | | China |
| ASIA MILES LIMITED | ATTN: HEAD OF PARTNERSHIP AND BUSINESS DEVELOPMENT | 1/F CNAC HOUSE | HONG KONG INTERNATIONAL AIRPORT | 12 TUNG FAI ROAD | | | | HONG KONG |
| ASIA ROYAL TRAVEL INC | 133-32 41ST AVE #1B | | | | FLUSHING | NY | 11355 | |
| ASIA TRADING INTL LLC | UNIPRO INTL | PO BOX 2639 | | | NEWARK | NJ | 07114 | |
| ASIA TRAVEL BUREAU | 17801 MAIN STREET | SUITE B | | | IRVINE | CA | 92614 | |
| ASIAN AMERICAN CHAMBER OF | COMMERCE OF KANSAS CITY | 8645 COLLEGE BLVD SUITE 110 | | | OVERLAND PARK | KS | 66210 | |
| ASIAN AMERICAN GROUP | 3667 DUTCH VALLEY DRIVE | | | | LAS VEGAS | NV | 89147 | |
| ASIAN AMERICAN LAW ENFORCEMENT | ASSOCIATION | PO BOX 56652 | | | CHICAGO | IL | 60656 | |
| ASIAN ARTS INITIATIVE | ANNUAL BENEFIT BANQUET | 1219 VINE STREET | | | PHILADELPHIA | PA | 19107 | |
| ASIAN BUSINESS ASSOCIATION | 1250 SIXTH AVENUE | SUITE 904 | | | SAN DIEGO | CA | 92101 | |
| ASIAN BUSINESS ASSOCIATION | OF LOS ANGELES  INC. | 120 S. SAN PEDRO ST. STE #523 | | | LOS ANGELES | CA | 90012 | |
| ASIAN BUSINESS VENTURES INC | ASIAN ENTERPRISE MAGAZINE | 1055 S ROMNEY DRIVE | | | WALNUT | CA | 91789 | |
| ASIAN CHAMBER OF COMMERCE | OF LOUISIANA | 3500 N CAUSEWAY BLVD | SUITE 1548 | | METAIRIE | LA | 70002 | |
| ASIAN CHAMBER OF COMMERCE | PO BOX 82548 | | | | LAS VEGAS | NV | 89180 | |
| ASIAN CRAFT INC | 5570 WESTFIELD DRIVE | | | | ATLANTA | GA | 30336 | |
| ASIAN ENTERPRISE MAGAZINE | 9215 BRANFORD HILLS ST | | | | LAS VEGAS | NV | 89123 | |
| ASIAN FOOD FEST LLC | 1106 RACE ST 2ND FLOOR | | | | CINCINNATI | OH | 45202 | |
| ASIAN GARDEN LIMITED | 8907 WARNER AVENUE | SUITE 108 | | | HUNTINGTON BEACH | CA | 92647 | |
| ASIAN IMAGES LLC | 5808 SPRING MOUNTAIN RD | SUITE 111 | | | LAS VEGAS | NV | 89146 | |
| ASIAN JOURNAL | 1150 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| ASIAN JOURNAL | 550 EAST 8TH STREET #6 | | | | NATIONAL CITY | CA | 91950 | |
| ASIAN MARKET ADVERTISING CORP | 122 ENCLAVE CIR UNIT E | | | | BOLINGBROOK | IL | 60440-3568 | |
| ASIAN MARKETING GROUP INC | 5310 W SAHARA AVENUE SUITE C | | | | LAS VEGAS | NV | 89146 | |
| ASIAN PACIFIC AMERICAN SOCIETY | PO BOX 797 | | | | NEW ORLEANS | LA | 70148 | |
| ASIAN PALACE | 5266 SUMMER AVE #65 | | | | MEMPHIS | TN | 38122 | |
| ASIAN PEARL 2009 INC | 6821 STOCKTON BLVD #165 | | | | SACRAMENTO | CA | 95823 | |
| ASIAN REAL ESTATE ASSOCIATION | OF AMERICAN GREATER SACRAMENTO | 5200 SUNRISE BLVD SUITE 4 | | | FAIR OAKS | CA | 95628 | |
| ASIAN SEAFOOD CITY INC | PO BOX 1238 | | | | PLEASANTVILLE | NJ | 08232 | |
| ASIAN STAR | DAVID STARRETT | 2877 PARADISE RD. #2002 | | | LAS VEGAS | NV | 89109 | |
| ASIAN SUPERMARKET II INC | 700 BLACK HORSE PIKE | PO BOX 1238 | | | PLEASANTVILLE | NJ | 08232 | |
| ASIAN TOURIST GUIDES INC | 291 S LA CIENEGA BLVD STE 310 | | | | BEVERLY HILLS | CA | 90211 | |
| ASIATRAVEL.COM HOLDINGS LTD | 1 KIM SENG PROMENADE | #13-07 GREATWORLD CITY  WEST T | | | GREAT WORLD CITY | | 237994 | SINGAPORE |
| ASIJA BAKER | 10122 FLUFFY FOX CT | | | | LAS VEGAS | NV | 89178 | |
| ASIM ZAHEER | 19 CRANE NECK ST | | | | W NEWBURY | MA | 01985 | |
| ASIS CHAPTER #59 | ATTN  DAVID GATES | PO BOX 241546 | | | OMAHA | NE | 68124 | |
| ASIS CHAPTER O60 | PO BOX 20277 | | | | LAS VEGAS | NV | 89112 | |
| ASIS INTERNATIONAL | CERTIFICATION PROGRAM OFFICE | 1625 PRINCE STREET | | | ALEXANDRIA | VA | 22314-2818 | |
| ASK US | 8530 DEPOT DRIVE | | | | INDIANAPOLIS | IN | 46217 | |
| ASK US TRAVEL | 143 EAST STREET | | | | GRANBY | MA | 01033 | |
| ASK YOUR TRAVEL AGENT LTD. | 207 NORTH MAIN STREET | | | | MCPHERSON | KS | 67460 | |
| ASKEW NIXON FERGUSON | ARCHITECTS INC | 1500 UNION AVE | | | MEMPHIS | TN | 38104 | |
| Askew, Alonza G | 336 Porth Cir | | | | Lexington | SC | 29072 | |
| ASKEW, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKEW, KIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKEW, LAERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKEW, WALTER | 10358 BROZ COURT | | | | MANASSAS | VA | 20110 | |
| ASKIN, BENSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKIN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKREN, CHAD | 1515 ANGEL FALLS ST | | | | LAS VEGAS | NV | 89142 | |
| ASKREN, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKREN, DILLARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASKREN, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKREN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKREN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASKWYTH, DIANE | 100 ORMONT ROAD | | | | CHATHAM | NJ | 07928 | |
| ASKWYTH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASLAM, JAVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASLNIDI, ARUTYUN | 1307 N. Fuller Ave.#5 | | | | LOS ANGELES | CA | 90046 | |
| ASMAL TOALONGO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASMAL, CARMELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASMALLWORLD HOLDINGS INC | 675 HUDSON STREET | SUITE 3N | | | NEW YORK | NY | 10014 | |
| ASMAMAW, ALMAZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASMAMAW, RAHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASNAR, ALDRIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASPECTS FURNITURE INTERNATIONA | 15345 FAIRFIELD RANCH RD #100 | | | | CHINO HILLS | CA | 91709 | |
| ASPEN AMERICAN INSURANCE COMPANY | 175 CAPITAL BOULEVARD SUITE 300 | | | | ROCKY HILL | CT | 06067-0000 | |
| Aspen Capital Management, LLC | Larry Mendelsohn | 9400 S.W. Beaverton-Hillsdale Hwy., #131 | | | Beaverton | OR | 97005 | |
| ASPEN ENGINEERING LLC | 6490 SOUTH MCCARRAN BLVD | SUITE D-36 | | | RENO | NV | 89509-6124 | |
| ASPEN INSURANCE UK LIMITED | 30 FENCHURCH STREET | | | | LONDON | UK | EC3M3BD | UNITED KINGDOM |
| ASPEN PUBLISHERS | ACCOUNTS RECEIVABLE DEPARTMENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN RE | 141 FRONT STREET | | | | HAMILTON | | HM19 | BERMUDA |
| ASPEN SKIING COMPANY LLC | 425 RIO GRANDE PLACE | PO BOX 1248 | | | ASPEN | CO | 81612 | |
| ASPEN SPECIALTY INSURANCE CO | 175 CAPITAL BOULEVARD, SUITE 300 | | | | ROCKY HILL | CT | 06067 | |
| ASPEN SPECIALTY INSURANCE CO | CLIFF HOPE | 3500 LENOX RD, SUITE 1710 | | | ATLANTA | GA | 30326 | |
| ASPEN TRAVEL INC | 2751 ALPINE N.W. | | | | GRAND RAPIDS | MI | 49544 | |
| ASPEN TRAVEL SERVICE | 3395 NORTH PINES WAY | | | | JACKSON | WY | 83001 | |
| ASPENGREN, FREDERICK | 1664 CALIENTE CT | | | | LAS VEGAS | NV | 89119 | |
| ASPERILLA, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASPERO, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASPHALTIC MAINTENANCE AND CONS | 3944 OLD HIGHWAY 94 SOUTH | | | | ST CHARLES | MO | 63304 | |
| ASPREE INVESTMENTS LLC | 70 E ASH STREET | | | | LEBANON | OR | 97355 | |
| ASR TRUCK & TRAILER REPAIR | 3629 SHED RD | | | | BOSSIER CITY | LA | 71111 | |
| ASRAT, SAMRAWIT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSA ABLOY ENTRANCE SYSTEMS | SYSTEMS INC | T/A BESAM NORTHEAST | PO BOX 827375 | | PHILADELPHIA | PA | 19182-7375 | |
| ASSA ABLOY HOSPITALITY INC | PO BOX 890947 | D/B/A TIMELOX | | | DALLAS | TX | 75389-0947 | |
| ASSAO, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSAD, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSAD, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSAHOURI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSALAFI, HAJLU | 6255 W TROPICANA AVE APT 368 | | | | LAS VEGAS | NV | 89103 | |
| ASSAWADEEKUL, PARWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSAWAJINDAKUL, WIJITTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSEFA, HAREGEWEYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSEFA, TEKDEM M | 7 PERSHING LAKE DR | | | | ST PETERS | MO | 63376 | |
| ASSEMBLY DEMOCRATIC CAUCUS | 6233 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89118 | |
| ASSEO, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSESSMENT SYSTEMS INC | 3 BALA PLAZA WEST STE 300 | | | | BALA CYNWYD | PA | 19004 | |
| ASSET ACCEPTANCE | 28405 VAN DYKE AVE. | | | | WARREN | MI | 48093 | |
| ASSET MANAGEMENT ENGINEERING | INC | PO BOX 4013 | | | ST GEORGE | UT | 84771 | |
| ASSETTRACK LLC | 711 MAIN STREET | | | | DELAFIELD | WI | 53018 | |
| Assignor KENCO EQUIPMENT LEASE CO | PO BOX 220 | | | | TUALATIN | OR | 97062 | |
| ASSIOBO ADJA, ABLEWOAVI O | 5433 MOUNTAIN VIEW DR | | | | LAS VEGAS | NV | 89146 | |
| ASSIOBO-ADJA, ADJOVI | 1400 SANTA MARGARITA ST G | | | | LAS VEGAS | NV | 89146 | |
| ASSIST TRAVEL | 2720 4TH RD | | | | RICHMOND | BC | V6X2L5 | CANADA |
| ASSISTANCE LEAGUE OF | GREATER CINCINNATI | 1057 META DRIVE | | | CINCINNATI | OH | 45237 | |
| ASSISTANCE LEAGUE OF EAST | VALLEY | 1950 N ARIZONA AVE STE 3 | | | CHANDLER | AZ | 85225 | |
| ASSISTANCE LEAGUE OF KC | 6101 N CHESTNUT | | | | GLADSTONE | MO | 64119 | |
| ASSISTANCE LEAGUE OF KC | Elizabeth Blair | V.P. Resource Development | 4714 N. Hickory Court | | Kansas City | MO | 64116 | |
| ASSMUS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASSN OF MEETING PROFESSIONALS | 2025 M STREET NW SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| ASSOC & SOCIETY MGMT INT L | ASMI | 201 PARK WASHINGTON COURT | | | FALLS CHURCH | VA | 22046 | |
| ASSOC FOR CONVENTION | OPERATIONS MANAGEMENT (ACOM) | 191 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| ASSOC FORUM OF CHICAGOLAND | HOLIDAY SHOWCASE 2003 | 20 NORTH WACKER DRIVE STE 3000 | | | CHICAGO | IL | 60606-3101 | |
| ASSOC OF FUNDRAISING PROF | MEMPHIS CHAPTER | 430 WILSON BLVD SUITE 300 | | | ARLINGTON | VA | 22203-4167 | |
| ASSOC OF LATINO PROFFESIONALS | 510 WEST SIXTH STREET | SUITE 400 | | | LOS ANGELES | CA | 90014 | |
| ASSOC OF UNIVERSITY TECH MNGRS | THE SHERWOOD GROUP | 111 DEER LAKE RD STE 100 | | | DEERFIELD | IL | 60015 | |
| ASSOCIATE CIRCUIT COURT | 11 S. WATER STREET | | | | LIBERTY | MO | 64068 | |
| ASSOCIATE COURT CLERK | ST. CHARLES COUNTY COURTHOUSE | 300 N 2ND ST | | | SAINT CHARLES | MO | 63301 | |
| ASSOCIATE REFRIGERATION INC | 825 MILL ROAD | UNIT 8 | | | PLEASANTVILLE | NJ | 08232 | |
| ASSOCIATED AIR PRODUCTS INC | 14900 WEST 107TH STREET | | | | LENEXA | KS | 66215 | |
| ASSOCIATED BLACK CHARITIES INC | 1114 CATHEDRAL STREET | | | | BALTIMORE | MD | 21201 | |
| ASSOCIATED ENTERTAINMENT | RELEASING | DBA ASSOCIATED TELESION INT'L | 4401 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| ASSOCIATED EQUIPMENT SALES CO | 14535 W 96 TERR | | | | LENEXA | KS | 66215 | |
| ASSOCIATED FIRE PROTECTION | 4905 S 97TH ST | | | | OMAHA | NE | 68127 | |
| ASSOCIATED FOOD EQUIPMENT | PO BOX 3344 | | | | GULFPORT | MS | 39505 | |
| ASSOCIATED FUNERAL SVCS LLC | 6955 SOUTHEASTERN AVE | | | | HAMMOND | IN | 46324 | |
| ASSOCIATED GENERAL CONTRACTORS | OF AMERICA | P O BOX 7578 | | | RENO | NV | 89510-7578 | |
| ASSOCIATED NATIONAL CREAMATION | 301 HIGHLAND AVE | | | | WESTVILLE | NJ | 08093 | |
| ASSOCIATED NEIGHBORHOOD | DEVELOPMENT | 1429 S RAMPART ST | | | NEW ORLEANS | LA | 70113 | |
| ASSOCIATED OFFICE SYSTEMS | 400 POYDRAS STREET | SUITE 1700 | | | NEW ORLEANS | LA | 70130 | |
| ASSOCIATED POWER | PO BOX 1212 | | | | WILMINGTON | CA | 90748 | |
| ASSOCIATED PRINTING | PROFESSIONALS INC | PO BOX 5421 | | | BOSSIER CITY | LA | 71171-5421 | |
| ASSOCIATED SALES AND BAG CO | PO BOX 3036 | 400 WEST BODEN STREET | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED STEAM SPECIALTY CO. | 3709 JONES STREET | | | | DREXEL HILL | PA | 19026 | |
| ASSOCIATED TIME AND PARKING | CONTROL INC | 9104 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| ASSOCIATED TRAVEL AGENCY INC. | PO BOX 53472 | | | | LAFAYETTE | LA | 70505-347 | |
| ASSOCIATED TRAVEL GROUP | 419 RENA DRIVE | | | | LAFAYETTE | LA | 70503 | |
| ASSOCIATED TRAVEL INC | 1542 YOUNG STREET #201 | | | | HONOLULU | HI | 96826 | |
| ASSOCIATED TRAVEL SERVICE | 75 N FAIR OAKS | | | | PASADENA | CA | 91124 | |
| ASSOCIATES GRAPHICS GROUP INC | 550 NORTHGATE PARKWAY | | | | WHEELING | IL | 60090 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATION FOR ENTERPRISE | OPPORTUNITY | 1111 16TH ST NW STE 410 | | | WASHINGTON | DC | 20036 | |
| ASSOCIATION FOR FACILITIES | ENGINEERING C/O WACHOVIA BANK | LOCKBOX #75578 | | | BALTIMORE | MD | 21275-5578 | |
| ASSOCIATION FOR FINANCIAL | PROFESSIONALS OF SOUTHERN NV | 1106 PALMS AIRPORT DRIVE | | | LAS VEGAS | NV | 89119 | |
| ASSOCIATION FOR FINANCIAL | PROFESSIONALS | P O BOX 64714 | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR WOMEN | ATTORNEYS FOUNDATION | PO BOX 770186 | | | MEMPHIS | TN | 38177 | |
| ASSOCIATION FORMER AGENTS | OF US SECRET SERVICE | 6919 VISTA DRIVE | | | WEST DES MOINES | IA | 50266 | |
| ASSOCIATION OF BRIDAL CONSULTA | 56 DANBURY RD. SUITE 11 | | | | NEW MILFORD | CT | 06776 | |
| ASSOCIATION OF CERTIFIED | FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVE | | AUSTIN | TX | 78701-2727 | |
| ASSOCIATION OF CLEVELAND | FIREFIGHTERS LOCAL 93 | 3886 ROCKY RIVER DR STE 3 | | | CLEVELAND | OH | 44111 | |
| ASSOCIATION OF CORPORATE | COUNSEL | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | |
| ASSOCIATION OF ENERGY | 4025 PLEASANTDALE RD | SUITE 420 | | | ATLANTA | GA | 30340 | |
| ASSOCIATION OF FUNDRAISING | PROFESSIONALS OF GNO | P O BOX 6052 | | | METAIRIE | LA | 70009 | |
| ASSOCIATION OF FUNDRAISING | PROFESSIONALS OHIO GREATER | CINCINNATI CHAPTER | PO BOX 31206 | | CINCINNATI | OH | 45231 | |
| ASSOCIATION OF LATINO PROF | IN FINANCE AND ACCOUNTING | 801 S GRAND AVE STE 650 | | | LOS ANGELES | CA | 90017 | |
| ASSOCIATION OF NATIONAL | ADVERTISERS | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| ASSOCIATION OF REHABILITATION | NURSES | 4700 W LAKE AVE | | | GLENVIEW | IL | 60025 | |
| ASSOCIATION OF STRATEGIC | ALLIANCE PROFESSIONALS | 960 TURNPIKE ST STE 3A | | | CANTON | MA | 02021 | |
| ASSOCIATION SERVICES CORP | 2945 SW WANAMAKER DRIVE #A | | | | TOPEKA | KS | 66514-5321 | |
| ASSUMPTION COLLEGE FOR SISTERS | 350 BERNARDSVILLE ROAD | | | | MENDHAM | NJ | 07945-2923 | |
| ASSUNTA RENGIFO | 9413 QUAIL CROSSING | | | | TINLEY PARK | IL | 60487 | |
| ASSURED SECURITY LOCKSMITH | 1100 E SAN BERNARDINO AVE | | | | S LAKE TAHOE | CA | 96150 | |
| AST MANAGEMENT INC. | DR. GEORGE WATTS | 360 NORTH VALLEY ROAD | | | BARRINGTON | IL | 60010 | |
| AST TOURS | 24530 DIAMOND RIDGE DRIVE | | | | HAYWARD | CA | 94544 | |
| ASTA GLASS | 141 CLIFF SWALLOW COURT | | | | BRISBANE | CA | 94005 | |
| ASTA, MICHAEL J | 450 7th Avenue, Suite 2205 | | | | New York | NY | 10123 | |
| AST TOURS | NATIONAL NEWARK BUILDING | 744 BROAD STREET  16TH FLOOR | | | NEWARK | NJ | 07102 | |
| ASTA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTACIO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTARDJIEVA, PLAMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTATKE, BEKELE | 1634 HURSTBOROUGH MANOR DR | | | | HAZELWOOD | MO | 63042 | |
| ASTBURY WATER TECHNOLOGY INC | 5940 W RAYMOND STREET | | | | INDIANAPOLIS | IN | 46241 | |
| Astbury Water Technology, Inc. | 203 BROADWAY, SUITE C | | | | CHESTERTON | IN | 46304 | |
| Astbury Water Technology, Inc. | 5933 WEST 71ST STREET | | | | INDIANAPOLIS | IN | 46278 | |
| ASTBURY, FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTD | 1640 KING STREET | BOX 1443 | | | ALEXANDRIA | VA | 22313-1443 | |
| ASTD | PO BOX 52502 | | | | SHREVEPORT | LA | 71135 | |
| ASTEK WALLCOVERING DISTRIBUTOR | 15933 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| ASTER INSURANCE LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| ASTER TRAVEL AHENCY INC | 1961 OCEAN AVE | | | | SAN FRANCISCO | CA | 94127 | |
| ASTER TURISMO | AV. FERNANDO COSTA 800-JARDIM | AVENIDA MOGI DAS CRUZES | | | SAO PAULO | | 08T35000 | BRAZIL |
| ASTERISKO LLC | GESSATO | 50 BROAD ST | | | NEW YORK | NY | 10004 | |
| ASTILLERO, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTIN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTLEY GEORGE FULLWOOD | 15832 STANDISH LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| ASTON HOTELS & RESORTS LLC | AS AGENT FOR LAKELAND VILLAGE | RESORT | 3535 LAKE TAHOE BLVD | | SOUTH LAKE TAHOE | CA | 96150 | |
| ASTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTON, PATRICIA A | 4329 CONNECTICUT AVENUE | | | | KENNER | LA | 70065 | |
| ASTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Astor Chocolate Corp. | Attn: Jennie Schonbrun | 651 New Hampshire Avenue | | | Lakewood | NJ | 08701 | |
| ASTOR CHOCOLATE CORPORATION | 651 NEW HAMPSHIRE AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| ASTOR CROWNE PLAZA HOTEL | NEW ORLEANS | 739 CANAL STREET | | | NEW ORLEANS | LA | 70130 | |
| ASTOR SURIANO | 6229 GRETINA AVE | | | | WHITTIER | CA | 90601 | |
| ASTORGA BARRON, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTORGA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTORIA IMPORTS  INC | 1601 N. POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| ASTORINO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTRO DISTRIBUTING AND | P O BOX 65091 | | | | PHOENIX | AZ | 85082 | |
| Astro Ford of Mississippi | 10350 Auto Mall Parkway | | | | D 'Iberville | MS | 39540 | |
| ASTRO FORD OF MISSISSIPPI INC | 10350 AUTO MALL PKWY | | | | DIBERVILLE | MS | 39540 | |
| ASTRO TRAVEL | 1004 N MAIN | | | | ALTUS | OK | 73521 | |
| ASTRO TRAVEL | 920 ALDER AVENUE | SUITE 208 | | | SUMNER | WA | 98390 | |
| ASTRO TRAVEL | RE  36930806 | 6200 S.O.M. CENTER RD | SUITE A11 | | SOLON | OH | 44139 | |
| ASTRONOMO, ANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTRONOMO, HAYLEY ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTRONOMO, JOLANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTRONOMO, NEIL ZION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTRONOMO, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTRONOMO-REGALA, ROSALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTROP, CLYDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASTUDILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASU GAMMAGE BOX OFFICE | ARIZONA STATE UNIVERSITY | KERRE LURIE TICKET MANAGER | 1200 SOUTH 4TH AVE | | TEMPE | AZ | 85287 | |
| ASUKA KONDO | 619 OLIVEST #5 | | | | SANTA BARBARA | CA | 93101 | |
| ASUNCION, CONCEPCION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASWAN HARRIS | 894 BROADWAY AVE APT 301 | | | | BEDFORD HEIGHTS | OH | 44147 | |
| ASZTERBAUM, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AT 287 S.R.L. | CARLOS PELLEGRINI NO. 1055 | 2 PISO A | | | BUENOS AIRES | | 1009 | ARGENTINA |
| AT SYSTEMS WEST  INC | PO BOX 90131 | | | | PASADENA | CA | 91109-0131 | |
| AT WORK SALES CORP | AT WORK UNIFORMS | PO BOX 40  26953 CANAL RD | | | ORANGE BEACH | AL | 36561 | |
| AT YOUR SERVICE CONCIERGE | 269 S. BEVERLY DRIVE #650 | | | | BEVERLY HILLS | CA | 90212 | |
| At Your Service Event Planning, LLC | PO Box 1024 | | | | Pebble Beach | CA | 93953 | |
| AT YOUR SERVICE LOCKSMITH INC | 1114 IRONWOOD CT APT 151 | | | | BELLEVUE | NE | 68005-4757 | |
| AT YOUR SERVICE TRAVEL INC | 425 WEST WESLEY STE 2B | | | | WHEATON | IL | 60187 | |
| AT&T | PO BOX 9266 S TNA | GLOBAL SERVICES CANADA CO | | | TORONTO | ONTARIO | M5W 3M1 | CANADA |
| AT&T | 12555 CINGULAR WAY SUITE 1300 | | | | ALPHARETTA | GA | 30004 | |
| AT&T | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| AT&T | Attn: Cheryl Hampton | 10550 West Charleston | | | Las Vegas | NV | 89135-1012 | |
| AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| AT&T | PO BOX 2969 | | | | OMAHA | NE | 68103-2969 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 660011 | | | | DALLAS | TX | 75266-0011 | |
| AT&T | PO BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | PO BOX 830022 | | | | BALTIMORE | MD | 21283-0022 | |
| AT&T | PO BOX 85100 | | | | LOUISVILLE | KY | 40285-5100 | |
| AT&T | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290-1307 | |
| AT&T CANADA | 55 COMMERCE VALLEY DRIVE WEST, SUITE 700 | | | | THORNHILL | ON | L3T 7V9 | CANADA |
| AT&T COMMUNICATIONS | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290-1307 | |
| AT&T Corp | Attn: Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T Corp | attn: Shawntele Miller | 10550 W. Charleston | | | Las Vegas | NV | 89135 | |
| AT&T Corp | attn: Tammy Windes | 10550 W. Charleston | | | Las Vegas | NV | 89135 | |
| AT&T Corp | C/O AT&T Services, Inc. | Attn: Karen A. Cavagnaro - Lead Paralegal | One AT&T Way | Room 3A104 | Bedminster | NJ | 07921 | |
| AT&T Corp. | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| AT&T Corp. | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| AT&T Corp. | c/o AT&T Services, Inc. | Karen Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| AT&T Corp. | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| AT&T Corp. | Attn:  Cheryl Hampton | 10550 W. Charleston Blvd. | | | Las Vegas | NV | 89135 | |
| AT&T Corp. | Attn: Cheryl Hampton, SAL | 10550 W. Charleston | | | Las Vegas | NV | 89135-1012 | |
| AT&T Corp. | Attn: Cheryl Hampton | 10550 W. Charleston | | | Las Vegas | NV | 89135-1012 | |
| AT&T Corp. | Attn: Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T Corp. | Attn: Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T Corporation | Attn: Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| AT&T DATA | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICES | P O BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| AT&T MOBILITY | P O BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T Mobility II LLC | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| AT&T Mobility National Accounts LLC | 1025 Lenox Park Blvd Ne Rm A325 | | | | Brookhaven | GA | 30319 | |
| AT&T Mobility National Accounts, LLC | Attn: Offer, Development & Negotiation | 8645-145th Ave NE | | | Redmond | WA | 98052 | |
| AT&T SOLUTIONS | PO BOX 406553 | | | | ATLANTA | GA | 30384 | |
| AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| AT&T WIRELESS | PO BOX 78224 | | | | PHOENIX | AZ | 85062-8224 | |
| AT&T WIRELESS | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT&T WIRELESS SERVICES | PO BOX 650054 | | | | DALLAS | TX | 75265 | |
| ATA ENGINEERING  INC | 11995 EL CAMINO REAL SUITE 200 | | | | SAN DIEGO | CA | 92130 | |
| ATA TRAVEL INCORPORATED | 6216 QUINPOOL ROAD | | | | HALIFAX | NS | B3L 1A3 | CANADA |
| ATABONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATA-BOY | 1646 N SPRING STREET | | | | LOS ANGELES | CA | 90012 | |
| ATAHIYA, TEKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATAKO, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATAMI TRAVEL AGENCY INC. | ONE BARNUM ROAD | | | | AYER | MA | 01432 | |
| ATANACIO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATANACIO, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atanasoft, LLC | PO Box 984 | | | | Hudson | WI | 54016 | |
| ATANASOV, NIKOLAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATANASOVSKA, NADICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATANASSOV, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATANOVICH, GAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atara Tours | 215 Ward Cir | | | | Brentwood | TN | 37027 | |
| ATARA TOURS INC | C/O TRI STAR SPORTS | ENTERTAINMENT | 11 MUSIC CIRCLE SOUTH | | NASHVILLE | TN | 37203 | |
| Atara Tours, Inc. | 2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| Atara Tours, Inc. | 215 Ward Cir | | | | Brentwood | TB | 37027 | |
| Atara Tours, Inc. c/o Creative Artists Agency | Attn: Jeffery Azoff | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Atara Tours, Inc. c/o Creative Artists Agency | Seth Lichtenstein, Esq | Hertz Lichtenstein & Young | 450 North Roxbury, Suite 800 | | Beverly Hills | CA | 90210 | |
| ATB ACQUISITION INC. | 1200 S. CHURCH ST. | VILLAGE II SHOPPES | | | MT. LAUREL | NJ | 08054 | |
| ATBIN NADERI | 4783 MONTREAL DR | | | | SAN JOSE | CA | 95130 | |
| ATC INC | 214 BELLEVUE AVE | | | | HAMMONTON | NJ | 08037 | |
| ATC Indoor DAS LLC | American Tower Corporation | Legal Department | 116 Huntington Avenue, 11th Floor | | Boston | MA | 02116 | |
| ATC Indoor DAS LLC | Attn: Legal Department | 116 Huntington Avenue, 11th Floor | | | Boston | MA | 02116 | |
| ATC Indoor DAS LLC | Attn: Managed Networks | 10 Presidential Way | | | Woburn | MA | 01801 | |
| ATC Indoor DAS LLC | 116 Huntington Avenue | 11th Floor | | | Boston | MA | 02116 | |
| ATC INDOOR DAS, LLC | Attn: Gerald Ainsztein | 116 Huntington Avenue 11th Floor | | | Boston | MA | 02116 | |
| ATC INDOOR DAS, LLC | 116 HUNTINGTON AVENUE, 11TH FLOOR | attn: Gerard Ainsztein | | | BOSTON | MA | 02116 | |
| ATC INDOOR DAS, LLC | Attn: Gerald Ainsztein | 116 Huntington Avenue 11th Floor | | | Boston | MA | 02116 | |
| ATC INDOOR DAS, LLC | Managed Networks | 10 Presidential Way | | | Woburn | MA | 01801 | |
| ATC INDOOR DAS, LLC | SPECTRASITE COMMUNICATIONS, LLC | 116 HUNTINGTON AVENUE, 11TH FLOOR | | | BOSTON | MA | 02116 | |
| ATC Indoor DAS, LLC, | 116 Huntington Ave | 11th Floor | | | Boston | MA | 02116 | |
| ATC INDOOR DAS, LLC, | attn: Gerard Ainsztein | 116 HUNTINGTON AVENUE, 11TH FLOOR | | | BOSTON | MA | 02116 | |
| ATC TRAVEL | 239 N BROADWAY | | | | N.TARRYTOWN | NY | 10562 | |
| ATCHER, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATCHISON, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATCHISON, JASON ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATCHISON, KAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATCHLEY & ATCHLEY INC | 412 LASALLE STREET | | | | SHREVEPORT | LA | 71107 | |
| ATCHLEY FORD | 3633N 72 ST | | | | OMAHA | NE | 68134 | |
| ATCO INTERNATIONAL | 1401 BARCLAY CIRCLE SE | | | | MARIETTA | GA | 30060-2925 | |
| ATCO TRAVEL | 1243 B MCNIGHT BLVD  NE | | | | CALGARY | ALBERTA | T2E 5T2 | CANADA |
| ATCO TRAVEL | 1243 MCKNIGHT BLVD NE | | | | CALGARY | ALBERTA | T2E5T1 | CANADA |
| ATCO TRAVEL-EDMONTON | 10360 JASPER AVENUE | | | | EDMONTON | ALBERTA | T5J 1Y7 | CANADA |
| ATCO TRAVEL-VACATION | 1243 MCKNIGHT BLVD N.E. | | | | CALGARY | ALBERTA | T2E5T1 | CANADA |
| ATCOM SERVICES INC | LANSHACK.COM | 1110 BEACH AVE | | | BEACHWOOD | NJ | 08722 | |
| ATD | PO BOX 41308 | | | | JACKSONVILLE | FL | 32203-1308 | |
| A-Tec Recycling, Inc. | P.O. Box 7391 | | | | Des Moines | IA | 50309 | |
| ATEHORTUA FRANCO, ADRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATEI COMPANY INC | 3820 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| ATELIER MANAGEMENT | 453 S SPRING ST STE 1036 | | | | LOS ANGELES | CA | 90013 | |
| ATES, VIOLETO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATG REHAB | 2200 NORCROSS PKWY STE 210 | | | | NORCORSS | GA | 30071 | |
| ATH CJSC | USACHEVA STREET 33  BUILDING 1 | | | | MOSCOW | | 119048 | RUSSIA |
| ATH JSC | 8/18 RIMSKOGO-KORSAKOVA STR. | LITERA A | | | ST. PETERSBURG | | 190068 | RUSSIA |
| ATHAN M MERGUS | ATHAN MERGUS | 624 BERGEN BLVD. | | | RIDGEFIELD | NJ | 07657 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATHANAS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATHELENE WRIGHT | 9888 E 7TH AVE | | | | AURORA | CO | 80010 | |
| ATHENA COSMETICS INC | 1838 EASTMAN AVENUE SUITE 200 | | | | VENTURA | CA | 93003 | |
| ATHENA DESIGN GROUP | 2230 SOUTH ARCHER AVE | | | | CHICAGO | IL | 60616 | |
| ATHENA DESIGNS INTERNATIONAL | 1820 W 220TH STREET # 200 | | | | TORRANCE | CA | 90501 | |
| ATHENA GIOKARIS | 1773 WEBSTER LANE | | | | DES PLAINES | IL | 60018 | |
| ATHENA LEE | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| ATHENS PAPER | PO BOX 932811 | | | | ATLANTA | GA | 31193 | |
| ATHERLY, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATHERTON, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATHERTON, SHANNEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATHEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATHLETIC ASSOCIATION | UNIVERSITY OF NEVADA RENO | | | | RENO | NV | 89557-0044 | |
| ATHLONE TRAVEL | 104-2187 OAK BAY AVENUE | | | | VICTORIA | BRITISH COLUMBIA | V8R1G1 | CANADA |
| ATHUAI, ARKANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATI FOUNDATION | 790 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| ATIA, ADEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATID TOURS LTD | 2 PINKSER STREET | | | | TEL AVIV YAFO | | 63322 | ISRAEL |
| ATILLO, LUCITO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATIV CORPORATION | DBA SB TRAVEL | 722 NARDO ROAD | | | ENCINITAS | CA | 92024 | |
| ATIVA REPRESENTACOES VIAGENS | BRIGADEIRO FARIA LIMA NO.1572 | 2 ANDAR CONJUNTO 212 | | | SAO PAULO | | 01451 | BRAZIL |
| ATKIN, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS DAVIS, TAKILLIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS JR, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, DEMETRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, FREDERICK M | 13502 NORTHBOROUGH DR APT 115 | | | | HOUSTON | TX | 77067 | |
| ATKINS, KEANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, SHEREKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, STORMEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINSON & WATKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINSON ANDELSON LOYA RUUD | & ROMO PC | 12800 CENTER COURT DR | SUITE 300 | | CERRITOS | CA | 90703 | |
| ATKINSON, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINSON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINSON, EMILY-ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINSON, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINSON, KIRBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINSON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATKINS-SHUMPERT, SHENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATL BROADCASTING OF LINWOOD | WMGM WTKU WJSE WOND WTAA | 1601 NEW ROAD | | | LINWOOD | NJ | 08221 | |
| ATLANTA FIXTURE & SALES CO INC | 3185 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30341 | |
| ATLANTA FOODS INTERNATIONAL | P.O. BOX 116585 | | | | ATLANTA | GA | 30368-6585 | |
| ATLANTA INT'L BUSINESS INC | DBA KRISTINA COLLECTION | 3118 SANDHURST DR | | | WOODSTOCK | GA | 30189 | |
| ATLANTA METROPOLITAN | PUBLISHING INC | DBA PLAN YOUR MEETINGS/ ENCORE | ATLANTA/POSHDEAL.COM | 8920 EVES RD UNIT 769479 | ROSWELL | GA | 30076 | |
| ATLANTA RIGGING SYSTEMS | 1270 TACOMA DRIVE | | | | ATLANTA | GA | 30318 | |
| ATLANTA STEEPLECHASE INC | 375 PHARR RD NE STE 114 | | | | ATLANTA | GA | 30305 | |
| ATLANTA TELEVISION STATION WUPA INC | PO BOX 13837 | | | | NEWARK | NJ | 07188-0837 | |
| ATLANTA THREAD & SUPPLY CO | 695 RED OAK ROAD | | | | STOCKBRIDGE | GA | 30281 | |
| ATLANTA TOUR | LAVANDISCA NO.465 | | | | SAO PAULO | | 04515 | BRAZIL |
| ATLANTI CITY HIGH ROLLER TRUST | TRUST | 26 S.PENNSYLVANIA AVE. | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC & PACIFIC BUSINESS | LEVEL 2 SOVEREIGN HOUSE | 34-42 MANNERS STREET | | | WELLINGTON | | DX SX1113 | NEW |
| ATLANTIC AUTO REPAIRS | 1318 BROADWAY | | | | EL CAJON | CA | 92021 | |
| ATLANTIC AVIATION | 275 E. TROPICANA AVE | SUITE 100 | | | LAS VEGAS | NV | 89169 | |
| ATLANTIC BONDING COMPANY INC | 1726 REISTERSTOWN ROAD | SUITE 212 HILTON PLAZA | | | BALTIMORE | MD | 21208 | |
| ATLANTIC CAPE COMMUNITY | COLLEGE FOUNDATION 1535 | BACHARACH BLVD | 1535 BACHARACH BLVD | | ATLANTIC CITY | NJ | 08401-4485 | |
| ATLANTIC CAPE COMMUNITY | COLLEGE FOUNDATION | 5100 BLACK HORSE PIKE | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC CITY $1,000,000.00 | PYRAMID TRUST | 3030 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY ALLIANCE INC | ACA | c/o LANG & ASSOCIATES CPA  LLC | 342 SOUTH PITNEY ROAD | | GALLOWAY | NJ | 08205 | |
| Atlantic City Alliance, Inc. | 2401 Boardwalk | | | | Atlantic City | NJ | 08401 | |
| ATLANTIC CITY AMBASSADOR INC | 718. N LITTLE ROCK AVE | | | | VENTNOR | NJ | 08406 | |
| Atlantic City Ambassador, LLC | 718 North Little Rock Avenue | | | | Atlantic City | NJ | 08406 | |
| ATLANTIC CITY ASSOCIATION LLC | D/B/A THE WALK | 1801 BALTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY AUSTIN POWERS | TRUST  3030 ATLANTIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY BALLET | 713 W. MOSS MILL ROAD | | | | EGG HARBOR CITY | NJ | 08215 | |
| ATLANTIC CITY BEACH PATROL | BENEVOLENT ORGANIZATION | 317 DOBBS AVENUE | | | SOMERS POINT | NJ | 08244 | |
| ATLANTIC CITY BEER FESTIVAL | 6200 KLONDYKE AVE | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC CITY BETTY BOOP TRUST | 3030 ATLANTIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY BLONDIE TRUST | D/B/A BLONDIE TRUST | 3030 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY BOARDWALK RODEO | 43 N IOWA AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY BREAD DIST | 200 CAMBRIA AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CITY CASH FOR LIFE | 3030 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY CHAMBER OF | COMMERCE | 12 S VIRGINIA AVE GORDONS ALLE | | | ATLANTIC CITY | NJ | 08401 | |
| Atlantic City Coin and Slot Service Company, Inc. | Corporate Office | 201 West Decatur Avenue | | | Pleasantville | NJ | 08232 | |
| ATLANTIC CITY CONVENTION & | VISITORS BUREAU | 2314 PACIFIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY CONVENTION CENTE | PSAV | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | |
| Atlantic City Country 1, LLC d/b/a Atlantic City Country Club | One Leo Frazer Dr. | | | | NORTHFIELD | NJ | 08225 | |
| ATLANTIC CITY COUNTRY CLUB 1 LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Atlantic City Country Club 1, LLC d/b/a Atlantic City Country Club | One Leo Fraser Dr. | | | | Northfield | NJ | 08225 | |
| ATLANTIC CITY COUNTRY CLUB INC | D/B/A ATLANTIC CITY COUNTRY | ONE LEO FRAZER DR | | | NORTHFIELD | NJ | 08225 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC CITY COURT RPTG LLC | 1125 ATLANTIC AVE. SUITE 700 | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY CRUISES | 800 N NEW HAMPSHIRE AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY DIAMOND CINEMA | TRUST D/B/A DIAMOND CINEMA TRU | 3030 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY EDUCATION | FOUNDATION | PO BOX 7206 | | | ATLANTIC CITY | NJ | 08404 | |
| ATLANTIC CITY ELECTRIC | 5 COLLINS DR | | | | CARNEYS POINT | NJ | 08069 | |
| Atlantic City Electric Company | Atlantic City Electric Co. Bankruptcy Division | 5 Collins Drive, Suite 2133 / Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | Atlantic City Electric Co. Bankruptcy Division | 5 Collins Drive, Suite 2133 / Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | Atlantic City Electric Co. Bankruptcy Division | 5 Collins Drive, Suite 2133/Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 / Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 | Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | PO BOX 13610 | | | | Philadelphia | PA | 19101 | |
| Atlantic City Electric Company | Atlantic Electric Co. Bankruptcy Division | 5 Collins Drive, Suite 2133/ Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric Company | PO BOX 13610 | | | | Philadelphia | PA | 19101 | |
| ATLANTIC CITY ELECTRIC/13610 | 5 COLLINS DR | | | | CARNEYS POINT | NJ | 08069 | |
| ATLANTIC CITY ELVIS TRUST | 3030 ATLANTIC CITY AVE | | | | ATLANTIC | NJ | 08401 | |
| ATLANTIC CITY EXPRESS SERVICE | ACES | 2100 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| Atlantic City Express Service LLC | 1 Penn Plaza East | | | | Newark | NJ | 07105 | |
| ATLANTIC CITY EXPRESS SERVICE, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| ATLANTIC CITY FABULOUS FIFTIES | 26 S.PENNSYLVANIA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY FIRE DEPARTMENT | FIRE PREVENTION BUREAU | CITY HALL SUITE 406 | 1301 BACHARACH BLVD | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY FIRE SAFETY | DIRECTORS ASSOC | 1925 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY FLOWER SHOP LLC | D/B/A HARRY HASSON FLORIST | 2329 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY FONDUE LLC | THE MELTING POT RESTAURANT | 2112 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY GAMES INC | PROMOWHEELS.COM | 7085 JURUPA AVE # 4 | | | RIVERSIDE | CA | 92504 | |
| ATLANTIC CITY GOLF ALLIANCE | GREATER AC GOLF ASSOCIATION | 401 SOUTH NEW YORK ROAD | | | GALLOWAY | NJ | 08205 | |
| ATLANTIC CITY HARLEY DAVIDSON | TRUST D/B/A HARLEY DAVIDSON | TRUST 3030 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEAL | 1301 BACHARACH BLVD RM 403 | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY HILTON | PO BOX 1746 | | | | ATLANTIC CITY | NJ | 08404 | |
| ATLANTIC CITY HISTORICAL | WATERFRONT FOUNDATION | 800 N NEW HAMPSHIRE AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY HOTEL & LODGING | PO BOX 419 | | | | ATLANTIC CITY | NJ | 08404 | |
| ATLANTIC CITY HOUSING SERVICES | 34 NORTH MISSISSIPPI AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY I LOVE LUCY TRUS | D/B/A I LOVE LUCY TRUST | 3030 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY INSTRUMENT | RENTAL | 6677 BLACK HORSE PIKE SUITE B | | | EGG HARBOR TWP | NJ | 08234 | |
| ATLANTIC CITY INSTRUMENT RENTAL | ACR PROFESSIONAL | 1421 CANTILLON BLVD | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC CITY JEOPARDY 25 CENT | D/B/A JEOPARDY $.25 TRUST | 3080 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 80401 | |
| ATLANTIC CITY JEOPARDY ONE | TRUST | 3030 ATLANTIC AVE | | | ATLANTIC CITY | TRUST | NJ | 08401 |
| ATLANTIC CITY JITNEY | ASSOCIATION INC | 1616 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY LINEN SUPPLY INC | 18 N NEW JERSEY AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| Atlantic City Linen Supply, IN | Attn: David Goldberg | 18 N. New Jersey Avenue | | | Atlantic City | NJ | 08401 | |
| Atlantic City Linen Supply, Inc. | 18 North New Jersey Avenue | | | | Atlantic City | NJ | 08401 | |
| Atlantic City Linen Supply, Inc. | Attn: Daniel Goldberg-V/P of Admin | 18 N. New Jersey Ave. | | | Atlantic City | NJ | 08401 | |
| Atlantic City Linen Supply, Inc. | Attn: David Goldberg - President/CEO | 18 N. New Jersey Ave. | | | Atlantic City | NJ | 08401 | |
| Atlantic City Linen Supply, Inc. | Attn: David Goldberg | 18 N. New Jersey Ave. | | | Atlantic City | NJ | 08401 | |
| Atlantic City Linen Supply, Inc. | Attn: Victor Nappen - VP Sales & Marketing | 18 N. New Jersey Ave. | | | Atlantic City | NJ | 08401 | |
| ATLANTIC CITY MEGABUCKS TRUST | 26 S PENNSYLVANIA AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY MILLION DOLLAR | MILLION AND CONNECTIONS TRUST | 3030 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY MILLIONAIRE 7S | TRUST | T/A MILLIONAIRE 7S TRUST | 3030 ATLANTIC AVENUE | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY MUNICIPAL COURT | 2715 ATLANTIC AVE - 2ND FLOOR | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY MUNICIPAL UTILITIES AUTH. | 401 NORTH VIRGINIA AVE | | | | Atlantic City | NJ | 08401-0000 | |
| ATLANTIC CITY MUNICIPAL UTILITIES AUTH. | PO BOX 117 | | | | ATLANTIC CITY | NJ | 08404 | |
| ATLANTIC CITY PAY DAY TRUST | 342 SOUTH PITNEY ROAD | | | | ABSECON | NJ | 08201 | |
| ATLANTIC CITY POKERMANIA TRUST | C/O BARBARA LANG | 342 SOUTH PITNEY ROAD | | | ABSECON | NJ | 08201 | |
| ATLANTIC CITY POPEYE FIVE CENT | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY QUARTERMANIA | TRUST | 26 2. PENNSYLVANIA AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY QUARTERMILLIONS | QUARTERMILLIONS TRUST | 3030 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY REGIS $.05 TRUST | D/B/A REGIS $.05 TRUST | 3030 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY SEWERAGE COMPANY | 1200 ATLANTIC AVENUE, SUITE 300 | | | | Atlantic City | NJ | 08401-0000 | |
| ATLANTIC CITY SEWERAGE COMPANY | PO BOX 1830 | | | | ATLANTIC CITY | NJ | 08404 | |
| ATLANTIC CITY SHADE SHOP INC | 500 TILTON ROAD | | | | NORTHFIELD | NJ | 08225 | |
| ATLANTIC CITY SLOTOPOLY TRUST | DBA SLOTOPOLY TRUST | 3030 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY SPIN POKER $.05 | TRUST | D/B/A SPIN POKER $.05 | 3030 ATLANTIC AVENUE | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY SPORT FISHING | CHARTER SERVICE CAPT MALANDRO | 31 N COLUMBUS BLVD UNIT 420 | | | PHILADELPHIA | PA | 19106 | |
| ATLANTIC CITY ST. PATRICKS | DAY PARADE COMMITTEE | PO BOX 1524 | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY TOURS INC | DBA ACT 4 TRAVEL | PO BOX 1205 | | | BUZZARDS BAY | MA | 02532-1205 | |
| ATLANTIC CITY TRIPLE PLAY $.25 | $0.25 TRUST | DBA TRIPLE PLAY $0.25 | 3030 ATLANTIC AVE | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY TRIPLE PLAY $1 | $1 TRUST TRIPLE PLAY $1 | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY VIDEO MEGABUCKS | $.05 TRUST | 3030 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY WHEEL OF FORTUNE | D/B/A WHEEL OF FORTUNE | $0.5 3030 TRUST ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY WHEEL OF FORTUNE | D/B/A WHEEL OF FORTUNE | 3030 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY WHEEL OF FORTUNE | PO BOX 1517 | | | | ABSECON | NJ | 08201 | |
| ATLANTIC CITY WHEEL OF GOLD TR | TRUST | 3030 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COAST ALARM INC | 168 N MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC COAST HOTSY | 1360 ROUTE 37 W | | | | TOMS RIVER | NJ | 08755 | |
| ATLANTIC COAST PRODUCTIONS LLC | 950 TILTON ROAD SUITE 103 | | | | NORTHFIELD | NJ | 08225 | |
| ATLANTIC COAST REALTY INC | D/B/A ATLANTIC COAST REALTORS | 3119 ATLANTIC-BRIGANTINE BLVD | | | BRIGANTINE | NJ | 08203 | |
| ATLANTIC COLOR LIMITED INC | PO BOX 751 | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CORPORATE TRAVEL | 9155 S DADELAND BLVD STE 1410 | | | | MIAMI | FL | 33156 | |
| ATLANTIC COUNTY BAR ASSOCIATIO | 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COUNTY BUDGET PRINT | INC. DBA BUDGET PRINT CENTER | 2510 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COUNTY CLERK | 5901 MAIN ST | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY COURTHOUSE | 1201 BACHARACH BLVD | SPECIAL CIVIL COURT(K.HARVARD) | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COUNTY DISTRICT COURT | 1201 BACHARACH BLVD | JANE DELUCA | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COUNTY DIVISION OF | WELFARE | 1333 ATLANTIC AVENUE 8TH FLOOR | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COUNTY GRS LLC T A | ATLANTIC COUNTY RENTAL | 3160 FIRE RD | | | EGG HARBOR TWP | NJ | 08234 | |
| ATLANTIC COUNTY PROBATION | PO BOX 5129 | | | | ATLANTIC CITY | NJ | 08404 | |
| ATLANTIC COUNTY PROBATION DEPT | PO BOX 5129 | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COUNTY PROBATION F&R | P.O. BOX 5129 | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC COUNTY UTILITIES AUTH | PO BOX 996 | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC EMERGENCY ASSOCIATION | PO BOX 15356 | | | | NEWARK | NJ | 07192-5356 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC EXPOSITION SERVICES | 3089 ENGLISH CREEK AVENUE | | | | EGG HARBOR TWP | NJ | 08234 | |
| ATLANTIC EXPRESS COACHWAYS | 7 NORTH ST | | | | STATEN ISLAND | NY | 10302 | |
| ATLANTIC FIRE EQUIPMENT | CO . INC. | 8311 DELAWARE AVENUE | | | UPPER DARBY | PA | 19082 | |
| ATLANTIC FIRE EQUIPMENT CO. I | 112 HARROGATE ROAD | | | | WYNNEWOOD | PA | 19096 | |
| ATLANTIC FOODS CORP | 1999 SECTION ROAD | | | | CINCINNATI | OH | 45237 | |
| ATLANTIC HOSPITALITY & | HEALTHCARE LINENS CORP | PO BOX 644289 | | | VERO BEACH | FL | 32964 | |
| ATLANTIC LIMOUSINE INC | 130 N FLORIDA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC MARINA | 732 A NORTH MARYLAND | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC MASONRY SUPPLY INC | 6422 BLACK HORSE PIKE | | | | EGG HARBOR TWP | NJ | 08234 | |
| ATLANTIC PACIFIC AMERICAN EXP | PO BOX 99963 | LEVEL 3 103 CARLTON GORE ROAD | | | AUCKLAND | | 1149 | NEW ZEALAND |
| ATLANTIC PACIFIC AMEX | 103 CARLTON GORE ROAD | NEWMARKET | | | AUCKLAND | | 1149 | NEW ZEALAND |
| ATLANTIC PACIFIC TRAVEL | LEVEL 12 HCF HOUSE 403 GEORG | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| ATLANTIC PACIFIC TRAVEL INC | 950 S BOSTON AVE | SUITE #3120 | | | SAN JOSE | CA | 95128 | |
| ATLANTIC PACIFIC TRAVEL INC | A WORLD OF TRAVEL | 950 SOUTH BASCOM AVENUE | SUITE 3120 | | SAN JOSE | CA | 95128 | |
| ATLANTIC PALACE RENTAL CORP | 1507 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC PIER AMUSEMENTS INC | STEEL PIER | PO BOX 100 | | | OCEAN VIEW | NJ | 08230 | |
| ATLANTIC PIER ASSOCIATES | 6 GLENVILLE STREET | | | | GREENWICH | CT | 06831 | |
| ATLANTIC PIER ASSOCIATES | PO BOX 1450 NW5623 | | | | MINNEAPOLIS | MN | 55485 | |
| Atlantic Pier Associates LLC | Attn: President | 6 Glenville Street | | | Greenwich | CT | 06831 | |
| Atlantic Pier Associates, LLC | 6 Glenville Street | | | | Greenwich | CT | 06831 | |
| Atlantic Pier Associates, LLC | Cadwalader, Wickersham & Taft LLP | Attn: Frederick Altschuler, Esq. | One World Financial Center | | New York | NY | 10281 | |
| Atlantic Pier Associates, LLC | c/o Gordon Group Holdings, LLC | 6 Glenville Street | | | Greenwich | CT | 06831 | |
| Atlantic Pier Associates, LLC | c/o Gordon Group Holdings, LLC | Attention: Mr. Sheldon Gordon | 6 Glenville Street | | Greenwich | CT | 06831 | |
| Atlantic Pier Associates, LLC | Honigman Miller Schwartz & Cohn | Attention: Martin L. Katz, Esq. | 38500 Woodward Avenue | Suite 100 | Bloomfield Hills | MI | 48304 | |
| ATLANTIC PLUMBING SUPPLY | PO BOX 627 | | | | LONG BRANCH | NJ | 07740 | |
| ATLANTIC RADIOLOGISTS PA | PO BOX 1448 | | | | MT LAUREL | NJ | 08054 | |
| ATLANTIC RECORDING CORPORATION | PO BOX 749319 | | | | LOS ANGELES | CA | 90074-9319 | |
| ATLANTIC SHORE ORTHOPAEDIC | 611 NEW ROAD | | | | NORTHFIELD | NJ | 08225 | |
| ATLANTIC SPECIAL EVENT SERVICE | PO BOX 974 | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC SWITCH AND GENERATOR | 4108 SYLON BLVD | | | | HAINESPORT | NJ | 08036 | |
| ATLANTIC TIME SYSTEMS | PO BOX 589 | | | | MINOTOLA | NJ | 08341 | |
| ATLANTIC TOURS AND TRAVEL | 1413 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90024 | |
| ATLANTIC TRACTOR | 150 WHITESIDE DRIVE | | | | OXFORD | PA | 19363 | |
| ATLANTIC TRAVEL | 120 STEIGER DR | | | | WESTFIELD | MA | 01085 | |
| ATLANTIC TRAVEL | 96191 MONTEGO BAY | | | | FERNANDINA BCH | FL | 320324 | |
| ATLANTIC TRAVEL GROUP | 8053 WACOBEE DR | | | | MYRTLE BEACH | SC | 29579 | |
| ATLANTIC TRAVEL INC | 136 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| ATLANTIC VENICE PARK LLC | PO BOX 1667 | | | | LINDEN | NJ | 07036 | |
| ATLANTIC VENTURES LP | 3300 FAIRMOUNT AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC&AMP PACIFIC BUSINES | LEVEL 12 HCF HOUSE | 403 GEORGE ST | | | SYDNEY | NS | 2000 | AUSTRALIA |
| ATLANTICARE ADMINISTRATORS INC | JIMMIE LEED ROAD | | | | POMONA | NJ | 08240 | |
| ATLANTICARE ADMINITRATORS INC | 1001 S GRAND STREET | | | | HAMMONTON | NJ | 08037 | |
| ATLANTICARE FOUNDATION | HEALTH PARK BLDG C | 2500 ENGLISH CREEK AVENUE | | | EGG HARBOR TWP | NJ | 08234 | |
| AtlantiCare Health Plans, Inc. | 1925 Pacific Avenue | | | | Atlantic City | NJ | 08401 | |
| AtlantiCare Health Plans, Inc. | Attn: Katherine Schneider, M.D. | 1001 South Grand Street | | | Hammonton | NJ | 08037 | |
| ATLANTICARE REGIONAL MEDICAL | FINANCE DEPARTMENT | W JIMMIE LEEDS RD | | | POMONA | NJ | 08240 | |
| AtlantiCare Regional Medical Center | Attn: David A. DeSimone, Esq., VP & General Counsel | 2500 English Creek Avenue | Building 500, Suite 501 | | Egg Harbor Township | NJ | 07234 | |
| AtlantiCare Regional Medical Center | Attn: Margaret Belfield, COO | 1925 Pacific Avenue | | | Atlantic City | NJ | 08401 | |
| AtlantiCare Regional Medical Center | City Campus | 1925 Pacific Avenue | | | Atlantic City | NJ | 08401 | |
| ATLANTICARE SURGERY CENTER | 2500 ENGLISH CREEK ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| ATLANTIS AUDIO & LIGHTING | 2518 N 82ND STREET | | | | SCOTTSDALE | AZ | 85257 | |
| ATLANTIS CASINO RESORT | PO BOX 70130 | | | | RENO | NV | 89502-0130 | |
| ATLANTIS LIMOUSINE SERVICE | 9001 W CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| ATLANTIS REISEN AG | LOEWENSTRASSE 1 | | | | ZURICH | | 8001 | SWITZERLAND |
| ATLANTIS TRAVEL & TOURS | 17800 CASTLETON STREET | STE 270 | | | CITY OF INDST | CA | 91748 | |
| ATLANTIS TRAVEL SERVICE CA | AV VENEZUELA EDF VENEZUELA PIS | OFC 33 URB EL ROSAL CARACAS | | | CARACAS | | | VENEZUELA |
| ATLAS AWNING COMPANY INC | 6009 CENTER STREETET | | | | OMAHA | NE | 68106 | |
| ATLAS BLEACHERS & STAGES | 11040 S LANGLEY AVE | | | | CHICAGO | IL | 60628 | |
| ATLAS BLOWPIPE & | SHEETMETAL WORKS | 1024 RIDGEWOOD DRIVE | | | METAIRIE | LA | 70001 | |
| ATLAS BOBCAT LLC | 27282 NETWORK PL | | | | CHICAGO | IL | 60673-1272 | |
| ATLAS BUILDERS LLC | 10921 FOUNTAIN BLVD | | | | OKLAHOMA CITY | OK | 73170 | |
| ATLAS CARPET MILLS INC | 2200 SAYBROOK AVENUE | | | | LOS ANGELES | CA | 90040 | |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DR SUITE 3009 | | | | CHICAGO | IL | 60675 | |
| ATLAS CRANE INC | 2880 S TENAYA WAY | | | | LAS VEGAS | NV | 89117 | |
| ATLAS FIRST ACCESS | 27302 NETWORK PL | | | | CHICAGO | IL | 60673-1273 | |
| ATLAS FIRST ACCESS | 6400 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| ATLAS GRAPHICS | 4635 WEST ROBINDALE | | | | LAS VEGAS | NV | 89139 | |
| ATLAS HOSE & GASKET CO LLC | PO BOX 57178 | | | | NEW ORLEANS | LA | 70157-7178 | |
| ATLAS INDUSTRIAL CLEANING | SUPPLY INC | 4511 NEW YORK AVENUE | | | UNION CITY | NJ | 07087 | |
| ATLAS INTERNATIONAL MEETINGS & | EVENTS INC | 1181 CHESS DRIVE #E | | | FOSTER CITY | CA | 94404 | |
| ATLAS LIMITED | PO BOX 90168 AMSC | | | | AUKLAND | | | NEW ZEALAND |
| ATLAS MATCH LLC | D/B/A UNIVERSAL MFG COMPANY | PO BOX 1227 | | | EULESS | TX | 76039 | |
| ATLAS MATERIALS | 116 KING ST | | | | BROOKLYN | NY | 11231 | |
| ATLAS PEN AND PENCIL CORP | PO BOX 553673 | | | | DETROIT | MI | 48255-3673 | |
| Atlas Produce LLC | Columbus City Schools | Attn: Terri L. Wise | 270 East State Street | | Columbus | OH | 43215 | |
| ATLAS PRODUCE LLC | PO BOX 751238 | | | | DAYTON | OH | 45475 | |
| Atlas Produce LLC | U.S. Department of Agriculture | 8700 Centreville Road | Suite 206 | | Manassas | VA | 20110-8411 | |
| Atlas Produce, LLC | Attn: Sylvester Ballard | 104 Salem Avenue | | | Dayton | OH | 45406 | |
| Atlas Produce, LLC | City of Dayton, Ohio Human Relations Council | 371 West Second Street | Suite 100 | | Dayton | OH | 45402-1417 | |
| Atlas Produce, LLC | Ohio Certification Program | Attn: Marci Wright | 104 Salem Avenue | | Dayton | OH | 45406 | |
| ATLAS PUMPING SERVICE | 12740 VIGILANTE RD. | | | | LAKESIDE | CA | 92040 | |
| ATLAS SUPPLY CO INC | PO BOX 3186 | | | | JOLIET | IL | 60434 | |
| Atlas Supply Company, Inc. | Attn: Kelly | 3820 Dr. Martin Luther King Drive | | | St. Louis | MO | 63113 | |
| ATLAS TOUR AND TRAVEL | 6465 OAKLAND DR | | | | NEW ORLEANS | LA | 70118 | |
| ATLAS TOYOTA MATERIAL HANDLING | 27294 NETWORK PLACE | | | | CHICAGO | IL | 60673-1272 | |
| ATLAS TRAVEL | 1 MAPLE STREET STE 3 | | | | MILFORD | MA | 01757 | |
| ATLAS TRAVEL | 1177 W LOOP S STE 400 | | | | HOUSTON | TX | 77027 | |
| ATLAS TRAVEL | 59 W GERMANTOWNE PIKE | | | | NORRISTOWN | PA | 19401-1595 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS TRAVEL | 9033 W CENTER AVE | | | | LAKEWOOD | CO | 80226 | |
| ATLAS TRAVEL | MAPLE STREET | SUITE 3 | | | MILFORD | MA | 01757 | |
| ATLAS TRAVEL & TECHNOLOGY | GROUP INC | 1 MAPLE STREET STE 3 | | | MILFORD | MA | 01757 | |
| Atlas Travel & Technology Group, Inc. | Attn: John Hannon, CFO | 1 Maple Street | Suite 3 | | Milford | MA | 01757 | |
| Atlas Travel & Technology Group, Inc. | Attn: John Hannon, CFP | 1 Maple Street | Suite 3 | | Milford | MA | 01757 | |
| ATLAS TRAVEL AND TOURS INC | 114 MAIN ST | | | | HAMILTON | MT | 59840 | |
| ATLAS TRAVEL INTERNATIONAL | 1 MAPLE STREET | SUITE 3 | | | MILFORD | MA | 01757 | |
| ATLAS TRAVEL INTERNATIONAL | ONE MAPLE STREET | SUITE 3 | | | MILFORD | MA | 01757 | |
| ATLAS TRAVEL SERVICE | 414 N DOWNTOWN MALL | | | | LAS CRUCES | NM | 88001 | |
| ATLAS TRAVEL SERVICES LTD | 38 PEARSE STREET | | | | DUBLIN | | 2 | IRELAND |
| ATLAS TRAVEL–HCCH | 13403 NORTHWEST FWY | | | | HOUSTON | TX | 77040 | |
| ATLAS WORLD CLASS TRAVEL INC | 1212 ST GEORGE RD | | | | EVANSVILLE | IN | 47711 | |
| ATLAS WORLD TRAVEL | 255 MAIN STREET | SUITE 3 | | | WINDSOR LOCKS | CT | 06096 | |
| ATLAS WORLD TRAVEL LLC | 317 FORSGATE DRIVE | | | | MONROE TWP | NJ | 08831 | |
| ATLAS, ALWINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atlast Produce, LLC | Ohio Department of Administrative Services | Attn: Richard M. Scott | 4200 Surface Road | | Columbus | OH | 43228 | |
| ATLIRI, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATM COMMERCIAL & CONSTRUCTION | CLEANING SERVICES INC | PO BOX 50618 | | | HENDERSON | NV | 89016-0618 | |
| ATM ENTERTAINMENT LLC | 920 EAST ROME BLVD | | | | NORTH LAS VEGAS | NV | 89086 | |
| ATM TECH SOLUTIONS (S/M) | PO BOX 218689 | | | | HOUSTON | TX | 77218 | |
| ATM TRAVEL | 323 GEARY STREET STE 817 | | | | SAN FRANCISCO | CA | 94108 | |
| ATMOS ENERGY | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290 | |
| Atmos Energy Corporation | Attn: Bankruptcy | 5430 LBJ Freeway | Suite 400 | | Dallas | TX | 75240 | |
| ATMOS ENERGY/790311 | 5430 Lyndon B Johnson Fwy | | | | Dallas | TX | 75240 | |
| ATMOS ENERGY/790311 | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290 | |
| ATMOSPHERE NORTH AMERICA INC | 6000 S. EASTERN AVE #14-J | | | | LAS VEGAS | NV | 89119 | |
| ATN VIAJES S.A.  CHILE | BARROS ERRAZURIZ NO. 1954 | OFICINA 308 | | | SANTIAGO | | | CHILE |
| ATO-ATO CLUB | 35 BIRCHVIEW DR | | | | HAMILTON | ONTARIO | L8T 4P6 | CANADA |
| ATOMIC CATERING | 99 CHESTNUT STREET | | | | PROVIDENCE | RI | 02903 | |
| ATOMIC GROOVE | 315 S COAST HIGHWAY 101 #64 | | | | ENCINITAS | CA | 92024 | |
| ATOMIC TELEVISION INC | 5850 POLARIS AVE STE 1200 | | | | LAS VEGAS | NV | 89118 | |
| ATON, RAYMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATOS IT SOLUTIONS & SVCS INC | 1749 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| ATOUR TRAVEL SERVICE | SHOP 15 CHERRYBROOK SHOP VLG | SHEPHERDS DR | | | CHIRRYBRK | NSW | 2126 | AUSTRALIA |
| ATOZ, SHERWIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATP BUSINESS TRAVEL THE HAGU | WIJNHAVEN 8 | | | | DEN HAAG | | 2511 GA | NETHERLANDS |
| ATP EINDHOVEN | THE WITBOGT 24 | AG EINDHOVEN | | | EINDHOVEN | | 5652 | NETHERLANDS |
| ATP GOVERNMENT TRAVEL BV | WIJNHAVEN 8 | | | | DEN HAAG | | 2511 GA | NETHERLANDS |
| ATP Investment Management | Lars Kristensen | Kongens Vænge 8 | | | Hillerød | | 3400 | Denmark |
| ATP POLISHING LLC. | 3900 W. DEWEY DR. | | | | LAS VEGAS | NV | 89118 | |
| ATP TRAVEL | F 2 SOUTH COURT  SHARSTON RD | SHARSTON IND AREA | | | MANCHESTER | | M22 4SN | UNITED KINGDOM |
| ATR FITNESS LLC | 2251 WIGWAM PARKWAY #522 | | | | HENDERSON | NV | 89074 | |
| ATRIF, NETSANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATRIUM (AUW 609) | SIMON CLEGG | ROOM 790 LLOYD'S 1 LIME STREET | | | LONDON | | EC3M 7DD | ENGLAND |
| Atronic Americas, LLC | Attn: General Counsel | 10 Memorial Boulevard | | | Providence | RI | 02903 | |
| Atronic Americas, LLC | Attn: Ken Bossingham, COO | 6757 Spencer Street | | | Las Vegas | NV | 89119 | |
| Atronic Americas, LLC | GTECH Corporation | Attn: General Counsel | 10 Memorial Boulevard | | Providence | RI | 02901 | |
| ATS ADVANCED TRAINING | SYSTEMS | 4545 E INDUSTRIA #5B | | | SIMI VALLEY | CA | 93063 | |
| ATT MIDWEST | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| ATT OPUS | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| ATT SOUTHEAST | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| ATT SOUTHWEST | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| ATT UVERSE | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| ATT WEST | 208 SOUTH AKARD ST. | | | | DALLAS | TX | 75202 | |
| ATTACK LLC | 7737 SEDALIA ST | | | | LAS VEGAS | NV | 89139 | |
| ATTACK RESEARCH LLC | 30 BONNIE VIEW DR | | | | WHITE ROCK | NM | 87544 | |
| Attack Research, LLC | 107 Central Park Square #110 | | | | Los Alamos | NM | 87544 | |
| ATTAGNACIA MARTINEZ | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| ATTANASIO | 1140 N TOWN CENTER DR # 265 | | | | LAS VEGAS | NV | 89144-6379 | |
| ATTAQUIN WEEDEN | 366 CHURCH ST | | | | WOOD RIVER JUNCTION | RI | 02894 | |
| ATTARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATTEBERRY, RUSSELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATTEBERRY, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATTERBERRY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATTIA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATTIA, ARMAND | 56 DESERT CASTEL COURT | | | | HENDERSON | NV | 89012 | |
| ATTIG, ALEXZANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATTILIO ARMENI | 3116 N SUMMIT POINTE DR | | | | TOPANGA | CA | 90290 | |
| ATTILIO ESPOSITO T A | A ESPOSITO INC | 1001 S 9TH ST | | | PHILADELPHIA | PA | 19147 | |
| ATTISHA INC | SAHARA RESTAURANT | 3625 15 MILE RD | | | STERLING HEIGHTS | MI | 48310 | |
| ATLANTIC CITY IMPOUND | 1100 N. ALBNAY AVE. | | | | ATLANTIC CITY | NJ | 08401 | |
| Attn: Chris Meehan | Scooterbug Inc. | 2126 W. Landstreet Rd. | Suite 300 | | Orlando | FL | 32809 | |
| Attn: Ledgerwood Associates, Inc. | 7440 E. 6th Ave | Suite 202 | | | Scottsdale | AZ | 85251 | |
| ATTON, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATTORNEY BRUCE L GALE AND | TERESA PRICE | 625 S EIGHT STREET | | | LAS VEGAS | NV | 89101-7004 | |
| Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | | Bridgeport | CT | 06601-7006 | |
| Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | | Bridgeport | CT | 06601-7006 | |
| ATTORNEY REGISTRATION | 601 COMMONWEALTH AVE STE 5600 | PO BOX 62625 | | | HARRISBURG | PA | 17106-2625 | |
| ATTORNEY REGISTRATION  AND | P O BOX 19436 | | | | SPRINGFIELD | IL | 62794-9436 | |
| ATTWS-WE AREA DIRECT FULFILLME | EQUIPTMENT CASH RECEIPTS/ | WESTERN AREA | PO BOX 97068 | | REDMOND | WA | 98073 | |
| ATTY, AKDWE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATUO, MARIFEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATUL DESAI | 1222 COMMERCE ST | APT 2416 | | | DALLAS | TX | 75202 | |
| ATUL KUMAR | INDIAN PRODUCT.COM | 864 N MADISON ST | | | CROWN POINT | IN | 46307 | |
| ATUL KUMAR SINGAL | 9905 VELED DAWN DR | | | | LAUREL | MD | 20723 | |
| ATUL PAL | 4967 BUCKBOARD WAY | | | | EL SOBRANTE | CA | 94803 | |
| ATURA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATV ACTION TOURS INC | 180 CASSIA WAY | SUITE 510 | | | HENDERSON | NV | 89014-6642 | |
| ATV MOTOR SPORTS | 1062 COUNTY ROAD P47 | | | | OMAHA | NE | 68152 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATV RESEARCH INC | 1301 BROADWAY ST | PO BOX 620 | | | DAKOTA CITYÁ | NE | 68731 | |
| ATV VIDEO CENTER | 2424 GLENDALE LANE | | | | SACRAMENTO | CA | 95825 | |
| ATWELL, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWELL, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD HENDRICKS | 1100 MADIERA DR SE | APT 112 | | | ALBUQUERQUE | NM | 87108 | |
| ATWOOD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, DELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, EBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, TERRY | PO BOX 60813 | | | | BOULDER CITY | NV | 89005 | |
| ATWOOD, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATWOOD, ZACHARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AU CHUI KWAN | 562 6TH AVE APT 5 | | | | SAN FRANCISCO | CA | 94118 | |
| AU YEUNG, HAU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AU YOUNG, WAYDE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Au, Connie | 102 Mott Street, Apt. 4C | | | | New York | NY | 10013 | |
| Au, Connie | 102 Mott Street, Apt. 4C | | | | New York | NY | 10013 | |
| Au, Connie | Christopher M. Cahill | Lowis & Gellen LLP | 200 West Adams Street | Suite 1900 | Chicago | IL | 60606 | |
| AU, HIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AU, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AU, KWOK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AU, LAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AU, SIU | 28 FOX HOLLOW DR | | | | MAYS LANDING | NJ | 08330 | |
| AU, SIU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUBANY GANDI | 9570 SOLOSHINE STREET | | | | LAS VEGAS | NV | 89123 | |
| AUBERT, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUBLE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUBREE AKERS | 733 W BRIAR PL | UNIT 2W | | | CHICAGO | IL | 60657 | |
| AUBREY ESTES | 2800 E LEAGUE CITY PKWY | #1210 | | | LEAGUE CITY | TX | 77573 | |
| AUBREY POSS | 6344 FM 311 | | | | SPRING BRANCH | TX | 78070 | |
| AUBREY RAE HB | 305 W. 50TH ST APT 4C | | | | NEW YORK | NY | 10017 | |
| AUBREY SPURGIS | 8424 OAKVIEW AVE | | | | ROCKFORD | MI | 49341 | |
| AUBREY, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUBREY, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUBRI BROWN CLUB | ATTN. AMI BROWN/CURTIS BROWN | 1868 ANNE MARIE COURT | | | SAN JOSE | CA | 95132 | |
| AUBRY, MARCUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUBURN TRAVEL EMPRESS | 144 GENESEE ST. METCALF PLAZA | | | | AUBURN | NY | 13021 | |
| AUCKERMAN, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUCOIN, BRITTANY L | 18211 KELLY BLVD APT # 1532 | | | | DALLAS | TX | 75287 | |
| AUCOIN, MITZI | 2080 BEST PL APT 203 | | | | AURORA | IL | 60506 | |
| AUCOIN, VANESSA N | 15412 BIG RIDGE RD APT #312 | | | | BILOXI | MS | 39532 | |
| AUCTION INC | 1092 EAGLE NEST PLACE | | | | DANVILLE | CA | 94506 | |
| AUCILE PIERRE, JESUMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUCULE, MARIE NADINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUDIENCE RESEARCH AND ANALYSIS | 444 EAST 86TH ST | | | | NEW YORK | NY | 10028 | |
| AUDINIS, ROMUALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUDINO, ROGER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUDIO & VIDEO LABS INC | T/A DISC MAKERS | 7905 N. RT. 130 | | | PENNSANKEN | NJ | 08110-1402 | |
| AUDIO COMM CONSULTANTS INC | 5361 REPUBLIC DR | | | | MEMPHIS | TN | 38118 | |
| AUDIO DESIGN | 6555 EL CAJON BLVD | | | | SAN DIEGO | CA | 92115 | |
| AUDIO INTEGRATIONS INC | 3170 POLARIS AVE STE 20 | | | | LAS VEGAS | NV | 89102 | |
| AUDIO VIDEO COMMUNICATIONS | 11133 LINDBERGH BUSINESS CT | | | | ST. LOUIS | MO | 63123 | |
| AUDIO VIDEO SPECIALISTS INC | 5620 HEEBE STREET | | | | HARAHAN | LA | 70123 | |
| AUDIO VIDEO SYSTEMS INC | 1860 OLD OKEECHOBEE ROAD | SUITE 104 | | | WEST PALM BEACH | FL | 33409 | |
| AUDIO VISIONS(SHOW PRODUCTION) | 4506 S 139TH ST | | | | OMAHA | NE | 68137 | |
| AUDIO VISUAL ADVISORS INC | 276 VIOLET NOTS ST | | | | HENDERSON | NV | 89074 | |
| AUDIO VISUAL ADVISORS INC | 3595 E PATRICK LN STE 700 | | | | LAS VEGAS | NV | 89120 | |
| AUDIO VISUAL CENTER INC | 2728 W DAVIE BLVD | | | | FORT LAUDERDALE | FL | 33312-2927 | |
| AUDIO VISUAL DESIGN & | INTEGRATION | AUDIO VISUAL SOLUTIONS | | | LAS VEGAS | NV | 89129 | |
| AUDIO VISUAL INNOVATIONS INC | P O BOX 62251 | | | | BALTIMORE | MD | 21264-2251 | |
| AUDIO XPERT | 2120 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| AUDIOVISUAL INC | NW8393 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| AUDIOWEST | PO BOX 978 | | | | YORBA LINDA | CA | 92885 | |
| AUDIRSCH, ANNETTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUDIT SECURITY BAGS  INC. | PO BOX 691563 | | | | CINCINATI | OH | 45269-1563 | |
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| AUDOBON ROAD MUNICIPAL CT | 606 W. NICHOLSON ROAD | | | | AUDOBON | NJ | 08106 | |
| AUDRA A SKIBO | 2323 SHELBY STREET | | | | NEW ALBANY | IN | 47150 | |
| AUDRAS NIXON | 4504 SHELVIS DR | | | | LOUISVILLE | KY | 40216 | |
| AUDREA HINES | 912 PAXTON RD | | | | CLEVELAND | OH | 44108 | |
| AUDREE GRANIERI | 524 EUCALYPTUS AVENUE | | | | S SAN FRANCISCO | CA | 94080 | |
| AUDREY A CATCHOT | 1300 GLACIER AVE | | | | OCEAN SPRINGS | MS | 39564-5830 | |
| AUDREY ALLEN | 1 MOULTON DR | | | | LONDONDERRY | NH | 03053 | |
| AUDREY COX | 7220 RIDGEVIEW ROAD | | | | CARRYTON | TN | 37721 | |
| AUDREY D DAURO | PO BOX 360 | | | | LONG BEACH | MS | 39560 | |
| AUDREY F LEE | 11101 GRACE RD | | | | PASS CHRISTIAN | MS | 39571 | |
| AUDREY GOLD | 2 WHEATLEY RD | | | | MANALAPAN | NJ | 07726 | |
| AUDREY JONES | 9403-135 AVENUE NW | | | | EDMONTON | AB | T5E 1N8 | CANADA |
| AUDREY KAROUB | 4478 POLK ST | | | | DEARBORN HGTS | MI | 48125 | |
| AUDREY KEEGAN | 467 JEFFRIES AVE | | | | MONROVIA | CA | 91016 | |
| AUDREY KNIGHT | 912 TRUMAN ROAD | | | | SUFFOLK | VA | 23434 | |
| AUDREY L DUNSHEE | 3534 PEACHTREE STREET | | | | SLIDELL | LA | 70458 | |
| AUDREY LAFFEY | 17401 SE 39TH ST | UNIT 90 | | | VANCOUVER | WA | 98683 | |
| AUDREY M ARDOIN | 1401 IOWA ST | | | | LAKE CHARLES | LA | 70601 | |
| AUDREY M JOHNSON | 3508 FAWN WAY | | | | SOUTH LAKE TAHOE | CA | 96150 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY PIERCE | WEST SIDE TOURS | 3531 W CARROLL | | | CHICAGO | IL | 60624 | |
| AUDREY WINOGRAD | 52 DEMAREST AVE | | | | DEMAREST | NJ | 07627 | |
| AUDRIENNE MITCHELL | 1128 WATERSTONE PKWY | | | | BOERNE | TX | 78006 | |
| AUDUBON INSTITUTE | PO BOX 4327 | | | | NEW ORLEANS | LA | 70178 | |
| AUDUBON POINTE OF ALGIERS | 4254 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | |
| AUDUBON SOCIETY OF NYS INC | 120 DEFREEST DR | DBA AUDUBON INTERNATIONAL | | | TROY | NY | 12180 | |
| AUDUBON TRAILS COACH LINES INC | 1807 MOLL LANE | | | | EVANSVILLE | IN | 47725-9202 | |
| AUER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUERBACH, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUERBACH, RENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUFDERHEIDE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUFGANG TRAVEL | 7077 BATHURST ST #204 | | | | THORNHILL | ONTARIO | MG4ZC6 | CANADA |
| AUGER, CARLOS | 5130 High Howell Rd | | | | Stone Mountain | GA | 30087 | |
| AUGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGHNEY, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGHTRY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGIE ARGABRIGHT | 1640 TIFFANY WAY | | | | SAN JOSE | CA | 95125 | |
| AUGIE YRIGOLLEN | 610 NEVILLE ST | | | | HANFORD | CA | 93230 | |
| AUGME TECHNOLOGIES INC | HIPCRICKET | DEPT 3318 | PO BOX 123318 | | DALLAS | TX | 75312-3318 | |
| AUGUST & ALLEN LLC | 5810 S NORMANDIE AVE | STE. #1C | | | LOS ANGELES | CA | 90044 | |
| AUGUST DATTILO | 4129 PARK HILL COURT | | | | ST. LOUIS | MO | 63125 | |
| AUGUST ENTERTAINMENT INC | 7500 W LAKE MEAD BLVD # 9-478 | | | | LAS VEGAS | NV | 89128 | |
| AUGUST HAT COMPANY | 3051 STURGIS RD | | | | OXNARD | CA | 93030 | |
| AUGUST INC | 7876 STAGE HILLS BLVD STE 108 | | | | BARTLETT | TN | 38133-4018 | |
| AUGUST PALERMO | 5825 LONGWOOD ST | | | | BEAUMONT | TX | 77707 | |
| AUGUST THOMSEN CORPORATION | 36 SEA CLIFF AVE | | | | GLEN COVE | NY | 11542 | |
| AUGUST, MICHAEL J | 11735 SOUTH GLEN DRIVE | APT 1309 | | | HOUSTON | TX | 77099 | |
| AUGUSTA CATALANO | 4501 CLEMWOOD LN | | | | KINGWOOD | TX | 77345-1485 | |
| AUGUSTE, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGUSTIN GARCIA | 1411 JUNEBERRY PL | | | | OXNARD | CA | 93036 | |
| AUGUSTIN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGUSTINE HERNANDEZ | 16280 JULIE LANE | | | | LATHROP | CA | 95330 | |
| AUGUSTINE ROSALES | 9207 MILLFORT ST | | | | BAKERSFIELD | CA | 93307 | |
| AUGUSTINE, DALILTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGUSTO GOMES | 58 BROWN ST | | | | EAST PROVIDENCE | RI | 02914 | |
| AUGUSTO JOHN DELA ROSA III | 1320 BLUFFTON CT | | | | COLUMBUS | OH | 43228 | |
| AUGUSTO LOPES | 606 THIRD AVE | #236 | | | SAN DIEGO | CA | 92101 | |
| AUGUSTO ROJAS  JR. | 3 COURT AVENUE | | | | BARRINGTON | RI | 02806 | |
| AUGUSTUS LORE | 247 JAMES ST | | | | FRANKLIN SQ | NY | 11010 | |
| AUGUSTUS TABOR | 314 OHIO STREET | | | | TERRE HAUTE | IN | 47807 | |
| AUGUSTUS, DON L | 2921 7TH ST | | | | LAKE CHARLES | LA | 70605 | |
| Augustus, Taray | JAY FULMER | JAY LAWRENCE FULMER | 1628 JFK BOULEVARD, STE 1000 | 8 PENN CENTER | PHILADELPHIA | PA | 19103 | |
| AUGUSTUS, TARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Augustus, Taray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGUSTUSEL, SHELDHI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGUSTYNIAK, HOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUGY INC | DESIGN EVENTS | 6095 DORDCA STREET | | | LAS VEGAS | NV | 89148 | |
| AUIOM PRODUCTIONS INC | 406 LIMOGES TERRACE | | | | HENDERSON | NV | 89014 | |
| AULD, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULDS FUNERAL HOME | 7849 E. KINGS HWY | | | | SHREVEPORT | LA | 71115 | |
| AULETTA, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULETTA, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULETTA, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULSTON JR, VON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULT, GLENDA | 3062 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146 | |
| AULT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULT, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULT, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULT, STEVE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULT, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULTMAN, DORRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULTZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AULWES, THOMAS J | 12371 WHITE STAR RD | | | | BILOXI | MS | 39532 | |
| AULWES, WANDA K | 12371 WHITE STAR RD | | | | BILOXI | MS | 39532 | |
| AUMACK NELSON, CHARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUMAN, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUMENTADO, RICKY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUNDRAY R ISAAC | 10538 BAYTREE DR | | | | GULFPORT | MS | 39503 | |
| AUNDRAY RICHEY | 3558 MODOC RD | #37 | | | SANTA BARBARA | CA | 93105 | |
| AUNDRIA R TROCHESSET | 10720 DOGWOOD ST | | | | OCEAN SPRINGS | MS | 39564 | |
| AUNEAU, DINA | 10115 JEFFREYS ST #2134 | | | | LAS VEGAS | NV | 89183 | |
| AUNG, PHYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUNG, SU DAR | 5609 DOUBLEDAY ST | | | | LAS VEGAS | NV | 89118 | |
| AUNT HATTIES BREAD | PO BOX 29192 | | | | PHOENIX | AZ | 85038-9192 | |
| AUNT NINAS SWEETS N TREATS CO | 21121 DIVISION ST | | | | CREST HILL | IL | 60403 | |
| AUNT SALLY'S PRALINE SHOP INC | 750 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70130 | |
| AUR TRAVEL | 13609 CALIFORNIA ST | | | | OMAHA | NE | 68154 | |
| AURA LAMP & LIGHTING  INC | 4525 WEST GRENSHAW STREET | | | | CHICAGO | IL | 60624 | |
| AURA TECHNOLOGIES INC | 222 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60612 | |
| AURABELLA ITALIA | 451 EAST 58TH AVENUE | SUITE 2580 | | | DENVER | CO | 80216 | |
| AURAND | 1210 ELLIS ST. | | | | CINCINNATI | OH | 45223-1843 | |
| AURE SANTIAGO | 2984 MASONWOOD STREET | | | | SAN JOSE | CA | 95148 | |
| AURELIA NOVICK | 1755 VAN NESS | APT #105 | | | SAN FRANCISCO | CA | 94109 | |
| AURELIA ROTH | 26 SHERIDAN DRIVE | | | | SAVANNAH | GA | 31406 | |
| AURELIO BANDA | 13219 MATTOCK CHASE | | | | CARMEL | IN | 46033 | |
| AURELIO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AURELIO, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AURELIO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AURELIO'S PIZZA | 3101 W JEFFERSON ST | | | | JOLIET | IL | 60435 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Aurelius Capital Management, L.P. | David Tiomkin | 535 Madison Ave, 22nd Fl. | | | New York | NY | 10022 | |
| AURELLIO ABELLERA | 357 AINAOLA DRIVE | | | | HILO | HI | 96720 | |
| AURELIUS, MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AURETHA BROWN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| AURORA A MCKAY | 115 MIRAMAR AVENUE #F | | | | BILOXI | MS | 39530 | |
| AURORA GLASS | 712 SAWDUST ROAD | | | | HULL | GA | 30646 | |
| AURORA TENT & AWNING INC | 10206 CLOWCREEK ROAD | | | | PLAINFIELD | IL | 60585 | |
| Aurora Tent and Awning, Inc. | 10206 Clow Creek Road | | | | Plainfield | IL | 60585 | |
| AURORA WORLD INC | 8820 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| Auro-Soma Products Limited | South Road | Tetford | | | Near Horncastle | Lincolnshire | LN9 6QL | United Kingdom |
| AURTY, KAREN L | 18507 SHAW RD | | | | SAUCIER | MS | 39574 | |
| AUS WORLD TRAVEL | SHOP 6  109 JAMES STREET | NORTHBRIDGE | | | PERTH | WA | 6003 | AUSTRALIA |
| AUSBROOK, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSDEMORE, MARION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUST, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTEN LANE-ROBERTS | 1333 35TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| AUSTIN AGRON | 5880 N GOLDEN EAGLE DR | | | | TUCSON | AZ | 85756 | |
| AUSTIN AGRON | 5880 N GOLDEN EAGE DR | | | | TUCSON | AZ | 85750 | |
| AUSTIN AGRON | 5880 N GOLDEN EAGLE DR | | | | TUCSON | AZ | 85750 | |
| AUSTIN ALLEN | 505 W COLLUMBIA ST | | | | MONROE | WA | 98272 | |
| AUSTIN ARATA | 1715 ENCINO AVE APT C | | | | MONROVIA | CA | 91016 | |
| AUSTIN BARTLETT | 1259 6TH ST NW | | | | HICKORY | NC | 28601 | |
| AUSTIN BRUNNER | 2701 PARNELL AVE | | | | FT WAYNE | IN | 46805 | |
| AUSTIN BUCKINGHAM | 26633 STATE HWY 2 | | | | LEON | IA | 50144 | |
| AUSTIN BURCAR | 16400 FAULMAN | | | | CLINTON TOWNSHIP | MI | 48035 | |
| AUSTIN CARR JR | 4547 SAINT GERMAIN BLVD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| AUSTIN COOK | 9819 E 8TH | | | | SPOKANE | WA | 99206 | |
| AUSTIN DEATON | 18215 LANGSBURY DR | | | | HOUSTON | TX | 77084 | |
| AUSTIN DRY | 3741 GUMTREE LN | | | | ST LOUIS | MO | 63129 | |
| AUSTIN ENTERTAINMENT LLC | 14046 HICKORY DRIVE | | | | PONCHATOULA | LA | 70454 | |
| AUSTIN G HOLLEY | 11444 PARKER CIRCLE | | | | BILOXI | MS | 39532 | |
| Austin General Contracting | 6440 South Polaris Ave | | | | Las Vegas | NV | 89118 | |
| AUSTIN GENERAL CONTRACTING | 6440 SOUTH POLARIS AVENUE | | | | LAS VEGAS | NV | 89118 | |
| Austin General Contracting | Attn: Mike Austin, President | 6440 South Polaris Ave | | | Las Vegas | NV | 89118 | |
| Austin General Contracting Inc. | By: Mike Austin | 6440 South Polaris Ave. | | | Las Vegas | NV | 89118 | |
| Austin General Contracting, Inc. | 6440 South Polaris Ave. | | | | Las Vegas | NV | 89118 | |
| Austin General Contracting, Inc. | 6440 South Polaris Avenue | | | | Las Vegas | NV | 89118 | |
| Austin General Contracting, Inc. | Attn: Michael Austin | 6440 S Polaris Avenue | | | Las Vegas | NV | 89118 | |
| Austin General Contracting, Inc. | Attn: Mike Austin | 4660 South Polaris Avenue | | | Las Vegas | NV | 89118 | |
| Austin General Contracting, Inc. | Attn: Mike Austin | 6440 South Polaris Ave | | | Las Vegas | NV | 89118 | |
| Austin General Contracting, Inc. | Attn: Mike Austin | 6440 South Polaris Avenue | | | Las Vegas | NV | 89118 | |
| Austin General Contracting, Inc. | Mike Austin (President) | 6440 South Polaris Ave. | | | Las Vegas | NV | 89118 | |
| AUSTIN GROUP LLC | 2207 W ROSCOE | | | | CHICAGO | IL | 60618 | |
| AUSTIN GURULE JR | 3060 N RIDGECREST UNIT 192N | | | | MESA | AZ | 85207 | |
| AUSTIN HARDWOODS | 4245 WEST SUNSET RD | | | | LAS VEGAS | NV | 89118 | |
| AUSTIN HUMBERT | 186 E BROOKSIDE AVE | | | | AKRON | OH | 44301 | |
| AUSTIN JENCKES | 5202 NEVADA AVE | | | | NASHVILLE | TN | 37209 | |
| AUSTIN KELLY | 8330W 108TH TERRACE | APT I | | | OVERLAND PARK | KS | 66210 | |
| AUSTIN KENNEY | 1101 PACIFIC AVE | #203 | | | SAN FRANCISCO | CA | 94133 | |
| AUSTIN KUEHN | 335 N 73RD | | | | SEATTLE | WA | 98103 | |
| AUSTIN LADIC | 4508 KING GEORGE CT | | | | PERRY MALL | MD | 21128 | |
| AUSTIN LAMINATES | 4245 WEST SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | |
| AUSTIN LEWIS | 2158 FENCELINE DR | | | | FOLSOM | CA | 95630 | |
| AUSTIN LITTLE | 2305 SPRING WAGON LN | | | | AUSTIN | TX | 78728 | |
| AUSTIN LONE | 6389 LAKE APOPKA PL | | | | SAN DIEGO | CA | 92119 | |
| AUSTIN LUCAS LLC | FILTA FRY | 1803 COMMERCE RD | | | LOUISVILLE | KY | 40208 | |
| AUSTIN MATERIAL & SUPPLIES INC | VALLEY FABRICATION | 6440 SOUTH POLARIS AVE | | | LAS VEGAS | NV | 89118 | |
| AUSTIN MEEK | 1160 W 28TH AVE | | | | EUGENE | OR | 97405 | |
| AUSTIN MEIER | 15 PARK ROW 24H | | | | NEW YORK | NY | 10038 | |
| AUSTIN MILLWORK & CABINETRY | 6440 SOUTH POLARIS AVE | | | | LAS VEGAS | NV | 89118 | |
| AUSTIN MONGAN | 3790 CENTER ST APT 2303 | | | | HOUSTON | TX | 77007 | |
| AUSTIN MOSS | 6540 W 140TH STREET | APT #2708 | | | OVERLAND PARK | KS | 66223 | |
| AUSTIN NIELSON | 19021 E UNION DR | | | | AURORA | CO | 80015 | |
| AUSTIN O'GRADY | 9530 COOK AVE #612 | | | | OAK LAWN | IL | 60453 | |
| AUSTIN OLSON | 15985 AVENIDA VILLAHA | #14 | | | SAN DIEGO | CA | 92128 | |
| AUSTIN OZAWA | 204 W 85ST | APT 4 | | | NEW YORK | NY | 10024 | |
| AUSTIN PATTERSON | 276 QUAIL RANCH DRIVE | | | | HENDERSON | NV | 89015 | |
| AUSTIN PETERSON | 19942 GIOVANNI CT | | | | YORBA LINDA | CA | 92886 | |
| AUSTIN POOLE | 705 SOUTH CHOCTAW | | | | CLARKSDALE | MS | 38614 | |
| AUSTIN PORTER, JR. | PORTER LAW FIRM | 323 CENTER ST. STE 1300 | | | LITTLE ROCK | AR | 72201 | |
| AUSTIN PRODUCTIONS | 835 MARCONI AVENUE  UNIT A | | | | RONKONKOMA | NY | 11779 | |
| AUSTIN RUBINO | 10888 N 70 ST | APT 159 | | | SCOTTSDALE | AZ | 85254 | |
| AUSTIN SANCHOLTZ | 6901 POSSUM ST | | | | MT VERNON | OH | 43050 | |
| AUSTIN SANEHOLTZ | 6901 POSSUM ST | | | | MOUNT VERNON | OH | 43050 | |
| AUSTIN SANEHOLTZ | 6901 POSSUM ST | | | | MT VERNON | OH | 43050 | |
| AUSTIN SCHNURLEIN | 1918 W WINONA STREET | APT #2 | | | CHICAGO | IL | 60640 | |
| AUSTIN STOWELL | 2013 PEACH TREE ST | | | | AUSTIN | TX | 78704 | |
| AUSTIN STUMPS | 4650 CALE AVE | APT 240 | | | DALLAS | TX | 75205 | |
| AUSTIN TRAVEL | 265 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| AUSTIN TRAVEL | 300 GARDEN CITY PLAZA | SUITE #134 | | | GARDEN CITY | NY | 11530 | |
| AUSTIN TRAVEL | 6801 JERICHO TURNPIKE | SUITE 100 | | | SYOSSET | NY | 11791 | |
| AUSTIN TRAVEL | 999 CENTRAL AVENUE | SUITE 200 | | | WOODMERE | NY | 11598 | |
| AUSTIN TRAVEL CORP | 100 PHOENIX AVENUE | C/O RETAAIL BRAND ALLIANCE | | | ENFIELD | CT | 06082 | |
| AUSTIN TRAVEL CORP | 265 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| AUSTIN TRAVEL CORP. | C/O AUDIOVOX CORPORATION | 150 MARCUS AVENUE | | | HAUPPAUGE | NY | 11788 | |
| AUSTIN TRAVEL/FIRST QUALITY | 80 CUTTERHILL ROAD | | | | GREAT NECK | NY | 11021 | |
| AUSTIN TRAVEL/FIRST QUALITY | 80 CUTTERMILL RD | | | | GREAT NECK | NY | 11021 | |
| AUSTIN TSAI | 11654 PASO ROBLES AVE | | | | GRANADA HILLS | CA | 91344 | |
| AUSTIN VANASSA | 275 GREENWICH ST APT 5D | | | | NYC | NY | 10007 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN WEATHINGTON | 761 WOODWARD WAY | | | | ATLANTA | GA | 30327 | |
| AUSTIN WHITEING | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AUSTIN, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, ANTONINO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, DENISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, DON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, DORIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, ELIJAH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Austin, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, HARRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, JAMES Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, JERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, LAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, LELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, MADONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, NYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, OCEANIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, PIERCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, ROSHUNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTIN, VIGI | 777 HARRAHS RINCON WAY | C/O HARRAHS CASINO | | | VALLEY CENTER | CA | 92082 | |
| AUSTIN, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTINFOSTER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUSTINLUCAS LLC | C/O SKS ACCTG & CONSULTING | 812 LYNDON LANE  SUITE 210 | | | LOUISVILLE | KY | 40222 | |
| AUSTRALIAN GOLD LLC | 6270 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| AUSTRALIAN NATURAL SOAP LLC | P O BOX 908 | | | | PALMER | MA | 01069 | |
| AUSTRALIAN OPCO PTY | LEVEL 4  BERRY STREET | | | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| AUSTRALIAN OPCO PTY | STE 15S  349-353 BLUFF RD | | | | HAMPTON | | 3188 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | 2 BROOKE STREET | | | | HOBART | | 7000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | 316 ADELAIDE ST LEVEL 2 | | | | BRISBANE | | 4000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | 4/545 QUEEN STREET | | | | BRISBANE | | 4000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL10 191 ST GEORGES TERRACE | | | | PERTH | WA | 6000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 11 | 316 ADELAIDE STREET | | | BRISBANE | | 4000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 1  20 RYRIE ST | | | | GEELONG | | 3220 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 12 316 ADELAIDE STREET | BRISBANE | | | AUSTRALIA | QL | 4000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 13 | 33 BERRY STREET | | | SYDNEY | | 2000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 13  33 KING WILLIAM STRE | | | | ADELAIDE | | 5000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 18  191 ST GEORGES TERRA | | | | PERTH | WA | 6000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 3  DRUIDS HOUSE | LEVEL 3  DRUIDS HOUSE | | | MELBOURNE | | 3000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 8  436 ST KILDA ROAD | | | | MELBOURNE | VI | 3004 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LEVEL 9  436 ST KILDA ROAD | | | | MELBOURNE | VI | 3004 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | LVL 9  436 ST KILDA RD | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | MEZZANINE LEVEL | 1 MORT STREET | | | CANBERRA | | 2600 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | PO BOX 10551 | BRISBANE | | | BRISBANE | | 4000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | SUITE 10  LEVEL 13  33 BERRY S | NORTH SYDNEY NSW | | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | SUITE 5 LEVEL 2 316 ADELAIDE S | | | | BRISBANE | QUEENSLAND | 4000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | SUITE 5 LEVEL 2 | 316 ADELAIDE ST BRISBANE | | | AUSTRALIA | QL | 4000 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | SUITE C6 | MONASH CORPORATE CENTRE CLAYTO | | | MELBOURNE | VI | 3168 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | SUITE G3  315 MAIN STREET | | | | MORNINGTON | | 3931 | AUSTRALIA |
| AUSTRALIAN OPCO PTY LTD | UNIT 5 OPTUS BUILDING | 10 MOORE STREET | | | CANBERRA | | 2600 | AUSTRALIA |
| AUSTREBERTO HINOJOSA | 3759 LA JUNTA DR | | | | LAS VEGAS | NV | 89120 | |
| AUSTRIA, ORLANDO B | 5538 JACOBS FIELD ST | | | | LAS VEGAS | NV | 89148 | |
| AUTASIA PECHAL | 2300 BAYHILL CT | | | | OXNARD | CA | 93036 | |
| AUTHEMENT, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUTHEMENT, SHERRY J | 74555 HWY 41 | | | | PEARL RIVER | LA | 70452 | |
| AUTHEMENT, STANLEY L | 7188 SUNFLOWER STREET | | | | BAY ST LOUIS | MS | 39520 | |
| AUTHENTIC DATA SOLUTIONS | 2111 S INDUSTRIAL PARK | SUITE 104 | | | TEMPE | AZ | 85282 | |
| AUTHENTIC MODELS INC | 104 S MILL ST | P O BOX 520 | | | CRESWELL | OR | 97426-0520 | |
| AUTHORIZED CAMERA REPAIR | 339 YORK ROAD | | | | WILLOW GROVE | PA | 19090 | |
| AUTIN, JACLYN G | 2600 DELTA POINTE DR | | | | MARRERO | LA | 70072 | |
| AUTISM SOCIETY OF AMERICA INC | 4340 EAST WEST HWY STE 350 | | | | BETHESDA | MD | 20814 | |
| AUTISM SPEAKS INC | 216 HADDON AVE STE 403 | | | | WESTMONT | NJ | 08108 | |
| AUTMON, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUTO BODY CONCEPTS INC | 1611 S 35 STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| AUTO CLUB GROUP | 3366 KIMBALL AVE | | | | WATERLOO | IA | 50702 | |
| AUTO CLUB OF KANSAS | 4950 13TH AVENUE S | SUITE 1S | | | FARGO | ND | 58103 | |
| AUTO CLUB OF KANSAS | 1223 SOUTHWEST WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| AUTO CLUB OF KANSAS | 2110 N MAIZE RD | STE 400 | | | WICHITA | KS | 67212-520 | |
| AUTO CLUB OF KANSAS | AAA TRAVEL AGENCY | 1223 SOUTHWEST WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| AUTO CLUB OF MARYLAND | 1081 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| AUTO CLUB OF MISSOURI | 12902 NORTH FORTY DRIVE | | | | ST LOUIS | MO | 63141 | |
| AUTO CLUB OF NEW YORK | 1415 KELLUM PLACE | | | | GARDEN CITY | NY | 11530 | |
| AUTO CLUB OF OKLAHOMA | DBA AAA TRAVEL | 1017 24TH AVENUE NORTHWEST | | | NORMAN | OK | 73069-636 | |
| AUTO CLUB OF OKLAHOMA | DBA AAA TRAVEL | 2121 E 15TH ST | | | TULSA | OK | 74104 | |
| AUTO CLUB OF PIONEER VALLEY | DBA AAA TRAVEL AGENCY | 150 CAPITAL DRIVE | | | W SPRINGFIELD | MA | 01089 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO CLUB OF S CALIFORNIA | 26403 YNEZ ROAD | | | | TEMECULA | CA | 92591 | |
| AUTO CLUB OF S CALIFORNIA | RE 05549073 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF S. CALIFORNIA | P.O. BOX 25001 | | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SO CAILF | RE 5549165 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SO CAL | RE 05559153 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SO CALIF | 23001 HAWTHORNE BLVD | | | | TORRANCE | CA | 90505 | |
| AUTO CLUB OF SO CALIFORNIA | PO BOX 25001 | | RE 05549191 | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SO CALIFORNIA | PO BOX 25001 | | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SO CALIFORNIA | RE 0357844A | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SO. CALIF | 15503 VENTURA BLVD STE 150 | | | | ENCINO | CA | 91436 | |
| AUTO CLUB OF SO. CALIF | 2112 MONTROSE AVENUE | | | | MONTROSE | CA | 91020 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 1170 EL CAMINO AVE | | | | CORONA | CA | 92879 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 1233 E. BROADWAY | | | | GLENDALE | CA | 91205 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 1234 COMMERCE CENTER DRIVE | | | | LANCASTER | CA | 93534 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 1301 SOUTH GRAND AVENUE | | | | GLENDORA | CA | 91740 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 1405 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 18642 S GRIDLEY RD | | | | ARTESIA | CA | 90701 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 27592 ANTONIO PARKWAY | | | | LADERA RANCH | CA | 92649 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 3330 VISTA WAY | | | | OCEANSIDE | CA | 92056 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 3333 FAIRVIEW ROAD | MAIL STOP A-359 | | | COSTA MESA | CA | 92626 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 3712 STATE STREET | | | | SANTA BARBARA | CA | 93105 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 3880 BIRCH STREET | | | | NEWPORT BEACH | CA | 92600 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 420 EAST HUNTINGTON DRIVE | | | | ARCADIA | CA | 91066 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 46-050 WASHINGTON ST. | | | | LA QUINTA | CA | 92253 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 4800 AIRPORT PLAZA | | | | LONG BEACH | CA | 90815 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 499 N EL CAMINO REAL | | | | ENCINITAS | CA | 92024 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 5500 E SANTA ANA CANYON RD | | | | ANAHEIM HILLS | CA | 92807 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 7100 SANTA MONICA BLVD | SUITE 185 | | | WEST HOLLYWOOD | CA | 90046 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 801 EAST UNION STREET | | | | PASADENA | CA | 91101 | |
| AUTO CLUB OF SOUTH CALIFORNIA | 8223 FIRESTONE BVLD | | | | DOWNEY | CA | 90241 | |
| AUTO CLUB OF SOUTH CALIFORNIA | PO BOX 25001 | | RE 05549051 | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | PO BOX 25001 | RE 05769131 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | PO BOX 25001 | | | | SANTA ANA | CA | 92799-5001 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05519364 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05529090 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05549180 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05549261 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05563751 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05599904 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05605714 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05605714 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05614851 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05682250 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CALIFORNIA | RE 05829644 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTH CAROLINA | RE 05549095 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CA | 19201 C BEAR VALLEY ROAD | | | | APPLE VALLEY | CA | 92308 | |
| AUTO CLUB OF SOUTHERN CA | 2570 LAS POSAS ROAD | SUITE B | | | CAMARILLO | CA | 93010 | |
| AUTO CLUB OF SOUTHERN CA | 675 NORTH H STREET | | | | LOMPOC | CA | 93436 | |
| AUTO CLUB OF SOUTHERN CA | PO BOX 25001 | | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CA | RE 05568301 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CA | RE 05656770 | PO BOX 25001 | | | SANTA ANA | CA | 92759 | |
| AUTO CLUB OF SOUTHERN CA | RE 05701824 | PO BOX 25001 | | | SANTA ANA | CA | 92759 | |
| AUTO CLUB OF SOUTHERN CALIF | 1450 N HARBOR BLVD | | | | FULLERTON | CA | 92835 | |
| AUTO CLUB OF SOUTHERN CALIF | 22708 VICTORY BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| AUTO CLUB OF SOUTHERN CALIF | 25181 PASEO DE ALICIA | | | | LAGUNA HILLS | CA | 92653 | |
| AUTO CLUB OF SOUTHERN CALIF | 3700 CENTRAL AVE | | | | RIVERSIDE | CA | 92506 | |
| AUTO CLUB OF SOUTHERN CALIF | 638 CAMINO DE LOS MARES | SUITE E-100 | | | SAN CLEMENTE | CA | 92673 | |
| AUTO CLUB OF SOUTHERN CALIF | PO BOX 25001 | RE 05584773 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIF | RE 05548421 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIF | RE 05549040 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIF | RE 05549272 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIF | RE 05628431 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIF | RE 0572872 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIF | RE 05831803 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIF | RE 05531024 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB OF SOUTHERN CALIFORN | 5402 PHILADELPHIA ST SUITE A | | | | CHINO | CA | 91710 | |
| AUTO CLUB OF THE SOUTH | 1068 LAKE SUMTER LANDING | | | | VILLAGES | FL | 32162 | |
| AUTO CLUB OF THE SOUTH | 1201 N W 13TH STREET | | | | GAINESVILLE | FL | 32601 | |
| AUTO CLUB OF THE SOUTH | 1410 PINEHURST DR | | | | SPRING HILL | FL | 34606 | |
| AUTO CLUB OF THE SOUTH | 1500 MT ZION ROAD | SUITE 205 | | | MORROW | GA | 30260 | |
| AUTO CLUB OF THE SOUTH | 1515 N WESTSHORE BLVD #16 | RE 10732525 | | | TAMPA | FL | 33607 | |
| AUTO CLUB OF THE SOUTH | 1515 N WESTSHORE BLVD | RE 10633556 | | | TAMPA | FL | 33607 | |
| AUTO CLUB OF THE SOUTH | 1515 N. WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| AUTO CLUB OF THE SOUTH | 204 W OAK ST | | | | KISSIMMEE | FL | 34741 | |
| AUTO CLUB OF THE SOUTH | 6620 20TH ST | | | | VERO BEACH | FL | 32966 | |
| AUTO CLUB OF WESTERN NEW YORK | 3364 SOUTHWESTERN | | | | ORCHARD PARK | NY | 14127-1506 | |
| AUTO CLUB SOUTHERN CALIF | 6725 KESTER AVENUE | | | | VAN NUYS | CA | 91405 | |
| AUTO CLUB SOUTHERN CALIFORNIA | RE 05624765 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTO CLUB UTAH | 160 E UNIVERSITY PKWY | SUITE F | | | OREM | UT | 84097 | |
| AUTO CREDIT OF SOUTHERN IL | 1100 E DE YOUNG | | | | MARION | IL | 62959 | |
| AUTO DOC | JOHN BARKER | 2170 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| AUTO GLASS FITTERS | 3 GULL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087 | |
| AUTO NOW FINANCIAL SVCS INC | 2201 W VAN BUREN ST | | | | PHOENIX | AZ | 85009 | |
| AUTO SAFETY HOUSE | 2630 W BUCKEYE RD | | | | PHOENIX | AZ | 85009 | |
| AUTO VALET SYSTEMS | 4035 RIDGETOP ROAD SUITE 550 | | | | FAIRFAX | VA | 22030 | |
| Auto Valet Systems, Inc. | Att: Phil Varley | 4035 Ridgetop Road | Suite 550 | | Fairfax | VA | 22030 | |
| Auto Valet Systems, LLC | 4035 Ridge Top Road | Suite 550 | | | Fairfax | VA | 22030-2520 | |
| AUTO VALET SYSTEMS, LLC | Attn: Fred Mullinax | 4035 Ridge Top Road, Suite 550 | | | Fairfax | VA | 22030-2520 | |
| Auto Valet Systems, LLC. | 4035 Ridgetop Road | Suite. 550 | | | Fairfax | VA | 22030 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Auto Valet Systems, LLC. | Attn: Phil Varley | 4035 Ridgetop Road | Ste 550 | | Fairfax | VA | 22030 | |
| AUTO VALUE PARTS STORE | 100 S 16 ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| AUTOBAHN COUNTRY CLUB | 3795 SOUTH PATTERSON ROAD | | | | JOLIET | IL | 60436 | |
| AUTOCLUB OF SOUTHERN CA | RE 45623270 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTODESK INC | PO BOX  7247-8747 | | | | PHILADELPHIA | PA | 19170-8747 | |
| AUTOGRAPH FOLIAGES | 3631 PERKINS AVENUE | | | | CLEVELAND | OH | 44114 | |
| AUTOMATED ACCESS SYSTEMS INC | PO BOX 2082 | | | | MEDFORD | NJ | 08055 | |
| AUTOMATED BUSINESS CONCEPTS | 3401 YOUREE DR | | | | SHREVEPORT | LA | 71105 | |
| AUTOMATED BUSINESS SOLUTIONS | 415 KILVERT ST | | | | WARWICK | RI | 02886 | |
| AUTOMATED CONTROLS & SYSTEMS | 925 A.E.C. DRIVE | | | | WOOD DALE | IL | 60191 | |
| AUTOMATED DIRECT MAIL | 1410 N 12TH STREET STE G | | | | MURRAY | KY | 42071 | |
| Automated Direct Mail Inc | 1410 N 12th St Ste G | | | | Murray | KY | 42071 | |
| Automated Direct Mail, Inc | Attn: Jeff Sparks | 1410 N 12th St | Ste G | | Murray | KY | 42071 | |
| Automated Direct Mail, Inc. | ATTN: Jeff Sparks | 1410 N 12th St., Ste G | | | Murray | KY | 42071 | |
| Automated Direct Mail, Inc. | Attn: Jeff Sparks | 1410 N 12th Street., Ste G | | | Murray | KY | 42071 | |
| Automated Direct Mail, Inc. | Attn: Jeffrey W. Sparks | 1410 North 12th Street | Suite G | | Murray | KY | 42071 | |
| AUTOMATED ENTRANCES/ | HARELSON CORP | 1989 WHITNEY MESA DRIVE | | | LAS VEGAS | NV | 89014 | |
| AUTOMATED FERTILIZING SYSTEM | DBA AUTO-GROW | 136 VOLTAIRE AVE | | | HENDERSON | NV | 89002 | |
| AUTOMATED PEDESTRIAN ACCESS | INC | 931 W 75TH ST STE 137-166 | | | NAPERVILLE | IL | 60565-1294 | |
| AUTOMATED SIGNATURE TECHNOLOGY | 112 OAKGROVE ROAD SUITE 107 | | | | STERLING | VA | 20166 | |
| AUTOMATIC BAR CONTROLS INC | 790 EUBANKS DRIVE | | | | VACAVILLE | CA | 95688 | |
| AUTOMATIC DOOR & GLASS CO. | 4035 NEVSO DR SUITE 103 | | | | LAS VEGAS | NV | 89103 | |
| AUTOMATIC DOORS OF IOWA LC | 6200 THORNTON AVE STE 190 | | | | DES MOINES | IA | 50321 | |
| AUTOMATIC GATES CONSTRUCTION | CO INC | 6483 HIGHWAY 70 | | | BARTLETT | TN | 38134-4757 | |
| AUTOMATIC TIMING & CONTROLS | KING ENGINEERING | PO BOX 70145 | | | CLEVELANDÁ | OH | 44190 | |
| AUTOMOBILE CLUB OF | PO BOX 25001 | | | | SANTA ANA | CA | 92798 | |
| AUTOMOBILE CLUB OF MICHIGAN | 1 AUTO CLUB DRIVE | | | | DEARBORN | MI | 48126 | |
| AUTOMOBILE CLUB OF MICHIGAN | 25 E LONG LAKE RD | | | | TROY | MI | 48085-479 | |
| AUTOMOBILE CLUB OF MICHIGAN | 37383 SIX MILE ROAD | | | | LIVONIA | MI | 48152 | |
| AUTOMOBILE CLUB OF MICHIGAN | RE 23548486 | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| AUTOMOBILE CLUB OF MICHIGAN | RE 23618851 | 500 WOODWARD AVENUE SUITE 3900 | | | DETROIT | MI | 48226 | |
| AUTOMOBILE CLUB OF MINNEAPOLIS | 3452 GALLERIA | | | | EDINA | MN | 55435-421 | |
| AUTOMOBILE CLUB OF MISSOURI | DBA AAA TRAVEL AGENCY | 12901 N FORTY DRIVE | | | ST LOUIS | MO | 63141 | |
| AUTOMOBILE CLUB OF MISSOURI | PO BOX 14611 | | | | SAINT LOUIS | MO | 63141 | |
| AUTOMOBILE CLUB OF MISSOURI | RE 04539080 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF MISSOURI IN | 2629 N ILLINOIS ST | | | | SWANSEA | IL | 62226-230 | |
| AUTOMOBILE CLUB OF NEW YORK | 1415 KELLUM PLACE | | | | GARDEN CITY | NY | 11530 | |
| AUTOMOBILE CLUB OF NEW YORK | RE 33547846 | 1415 KELLUM PLACE | | | GARDEN CITY | NY | 11530 | |
| AUTOMOBILE CLUB OF NEW YORK | 111 BROOK STREET | | | | SCARSDALE | NY | 10583 | |
| AUTOMOBILE CLUB OF NEW YORK IN | 1881 BROADWAY 2ND FLR | | | | NEW YORK | NY | 10023 | |
| AUTOMOBILE CLUB OF NEW YORK IN | 229 7TH STREET | | | | GARDEN CITY | NY | 11530-5766 | |
| AUTOMOBILE CLUB OF NY INC | 1415 KELLUM PLACE | | | | GARDEN CITY | NY | 11530 | |
| AUTOMOBILE CLUB OF NY INC | 1415 KELLUM PL | REF 33547850 | | | GARDEN CITY | NY | 11530 | |
| AUTOMOBILE CLUB OF OKLAHOMA | AAA SOUTH DAKOTA | 1300 INDUSTRIAL AVE | | | SIOUX FALLS | SD | 57104 | |
| AUTOMOBILE CLUB OF OKLAHOMA | AAA TRAVEL | 1715 6TH AVE SOUTH EAST | | | ABERDEEN | SD | 57401 | |
| AUTOMOBILE CLUB OF OKLAHOMA | DBA AAA SOUTH DAKOTA | 1300 INDUSTRIAL AVE | | | SIOUX FALLS | SD | 57104 | |
| AUTOMOBILE CLUB OF OKLAHOMA | DBA AAA SOUTH DAKOTA | 1600 N MAIN STREET | | | MITCHELL | SD | 57301 | |
| AUTOMOBILE CLUB OF OKLAHOMA | DBA AAA SOUTH DAKOTA | 1700 NORTH MAIN | | | SPEARFISH | SD | 57783 | |
| AUTOMOBILE CLUB OF OKLAHOMA | DBA AAA SOUTH DAKOTA | 28 EAST CHERRY SUITE 300 | | | VERMILLION | SD | 57069 | |
| AUTOMOBILE CLUB OF OKLAHOMA | DBA AAA SOUTH DAKOTA | PO BOX 1260 | | | RAPID CITY | SD | 57709 | |
| AUTOMOBILE CLUB OF OKLAHOMA | DBA AAA TRAVEL | 2121 E 15TH STREET | | | TULSA | OK | 74104 | |
| AUTOMOBILE CLUB OF OKLAHOMA | RE 37670065 | 2121 E 15TH STREET | | | TULSA | OK | 74104 | |
| AUTOMOBILE CLUB OF OKLAHOMA | RE 37602563 | 2121 E 15TH ST | | | TULSA | OK | 74104 | |
| AUTOMOBILE CLUB OF PIONEER VAL | DBA AAA TRAVEL AGENCY | 150 CAPITAL DRIVE | | | W.SPRINGFIELD | MA | 01089 | |
| AUTOMOBILE CLUB OF S CALI | RE 05534351 | PO BOX 25001 | | | SANTA AN | CA | 92799 | |
| AUTOMOBILE CLUB OF SO CA | RE 05548421 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AUTOMOBILE CLUB OF SO CAL | PO BOX 25001 | RE 05531772 | | | SANTA ANA | CA | 92758 | |
| AUTOMOBILE CLUB OF SO CAL | PO BOX 25001 | RE 05549106 | | | SANTA ANA | CA | 92759 | |
| AUTOMOBILE CLUB OF SO CAL | PO BOX 25001 | RE 05600711 | | | SANTA ANA | CA | 92759 | |
| AUTOMOBILE CLUB OF SO CAL | PO BOX 25001 | RE 05653012 | | | SANTA ANA | CA | 92759 | |
| AUTOMOBILE CLUB OF SO CAL | RE  05610441 | PO BOX 29001 | | | SANTA ANA | CA | 92758 | |
| AUTOMOBILE CLUB OF SO CALIF | 1111 W ALAMEDA AVE | | | | BURBANK | CA | 91506 | |
| AUTOMOBILE CLUB OF SO CALIF | 23770 VALENCIA BLVD | | | | SANTA CLARITA | CA | 91355 | |
| AUTOMOBILE CLUB OF SO CALIF | 3333 FAIRVIEW ROAD | SUITE A 179 | | | COSTA MESA | CA | 92626 | |
| AUTOMOBILE CLUB OF SO CALIF | P. O. BOX 25001 | | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SO CALIF | RE 05549132 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SO CALIF | RE  05580643 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SO. CALIF | 12630 SABRE SPRINGS PKWY | SUITE 301 | | | SAN DIEGO | CA | 92128-4129 | |
| AUTOMOBILE CLUB OF SO. CALIF | RE  05528110 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SO. CALIF. | 420 EAST HUNTINGTON DRIVE | | | | ARCADIA | CA | 91066 | |
| AUTOMOBILE CLUB OF SO.CA | 12630 SABRE SPRINGS PKWY | | | | SAN DIEGO | CA | 92128 | |
| AUTOMOBILE CLUB OF SOTHERN CA | RE  05790050 | PO BOX 25001 | | | SANTA ANA | CA | 92759 | |
| AUTOMOBILE CLUB OF SOUTH CA | RE  05549294 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SOUTH CALI | P.O. BOX 25001 | | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SOUTHERN | 12835 POINTE DEL MAR WAY | | | | DEL MAR | CA | 92014-3 | |
| AUTOMOBILE CLUB OF SOUTHERN | 2007 LARKSPUR LANDING | | | | LARKSPUR | CA | 94939 | |
| AUTOMOBILE CLUB OF SOUTHERN | 3605 AVOCADO BOULEVARD | | | | LA MESA | CA | 91941 | |
| AUTOMOBILE CLUB OF SOUTHERN | RE  05535482 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SOUTHERN | RE  05535961 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SOUTHERN | RE  05599904 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AUTOMOBILE CLUB OF SOUTHERN | RE  05722872 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| AUTOMOBILE CLUB OF SOUTHERN CA | PO BOX 25001 | | RE  05560656 | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SOUTHERN CA | PO BOX 25001 | | | | SANTA ANA | CA | 92799 | |
| AUTOMOBILE CLUB OF SOUTHERN CA | RE  05552120 | PO BOX 25001 | | | SANTA ANA | CA | 92799-5001 | |
| AUTOMOBILE CLUB OF SOUTHERN CA | RE  05829644 | 3055 OAK ROAD | | | WALNUT CREEL | CA | 94597 | |
| AUTOMOBILE CONSULTING SERVICES | C/O SHARON GLUSCHENKO | 788 GEMSTONE AVENUE | | | BULLHEAD CITY | AZ | 86442 | |
| AUTOMOBILE DEALERS EDUCATIONAL | CLEVELAND AUTO SHOW | 10100 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 | |
| AUTOMOBILE OF SOUTHERN CALI | DBA-AAA TEXAS LLC | RE 45518756 | PO BOX 25001 | | SANTA ANA | CA | 92799-5001 | |
| AUTOMOTIVE & HOME INTERIORS | 5116 EDINBURG DR | | | | VICKSBURG | MS | 39180 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE GLASS SPECIALISTS | OF WEATHERSBY ROAD  INC. | 692 WEATHERSBY ROAD | | | HATTIESBURG | MS | 39402 | |
| AUTOMOTIVE GLASS SPECIALISTS | SOUTH MISSISSIPPI GLASS | 607 ADELINE STREET | | | HATTIESBURG | MS | 39401 | |
| AUTOMOTIVE MARKETING CONSULTAN | AMCI | 4660 NORTH AVENUE | | | OCEANSIDE | CA | 92056 | |
| Automotive Marketing Consultants, Inc | 4660 North Avenue | | | | Oceanside | CA | 92056 | |
| AUTOMOTIVE PAINT CENTER | 1326 CLAY STREET | | | | VICKSBURG | MS | 39180 | |
| AUTOMOTIVE SPECIALISTS | 29030 LILAC ROAD | | | | VALLEY CENTER | CA | 92082 | |
| AUTONOMY INC | 301 HOWARD STREET | 22ND FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| AUTORAMA INC | MERCEDES BENZ OF MEMPHIS | 5389 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| AUTOVALET SYSTEMS INTERNATIONA | 4035 RIDGETOP ROAD | SUITE 550 | | | FAIRFAX | VA | 22030 | |
| AUTOZONE LIBERTY BOWL | ATTN  PERRY WINSTEAD | 3767 NEW GETWELL ROAD | | | MEMPHIS | TN | 38118-6013 | |
| AUTOZONE WEST INC | PO BOX 791409 | | | | BALTIMORE | MD | 21279-1409 | |
| AUTREY, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUTRY CASTILLO | 258 BURLINGTON DR | | | | SAN ANTONIO | TX | 78245 | |
| AUTRY, SHAKEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUTUMN ACRES ANIMAL RESCUE | AUTUMN ACRES ANIMAL RESCUE | 38589 W 92ND ST | | | RICHMOND | MO | 64085 | |
| AUTUMN BLAUSEY | 959 MALLARD DR | | | | OREGON | OH | 43616 | |
| AUTUMN FUNERALS & CREAMATIONS | 1575 N LOMPA LN | | | | CARSON CITY | NV | 89701 | |
| AUTUMN HALL | PO BOX 5471 | | | | STATELINE | NV | 89449 | |
| AUTUMN WYCOFF | 170 BOULEVARD AVENUE | UNIT #H516 | | | ATLANTA | GA | 30312 | |
| AUXER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUZENNE, CHARLES | 6101 TULLIS DRIVE APT I-211 | | | | NEW ORLEANS | LA | 70131 | |
| AV SHOATE | 1510 CROSS COURTS DR | | | | GARLAND | TX | 75040 | |
| AV STAFFING | 46 HONORS COURSE DR | | | | LAS VEGAS | NV | 89148 | |
| AVA ACKERMAN | 1251 TERESITA DRIVE | | | | SAN JOSE | CA | 95129 | |
| AVA B CAMPAGNA | AVA B CAMPAGNA PHOTOGRAPHY LLC | 190 ASPEN HILL COURT | | | GARDNERVILLE | NV | 89460 | |
| AVA BOWMAN | 1524 MAY RD | | | | GRANITE FALLS | NC | 28630-8213 | |
| AVA COFFEE & DISTRIBUTION | 7575 WEST SUNSET RD  STE # 110 | | | | LAS VEGAS | NV | 89113 | |
| AVA K RESNICK | 603 4TH ST | | | | ABSECON | NJ | 08201 | |
| AVA PERKINS | 173-15 111TH AVE | | | | ST ALBANS JAMAICA | NY | 11433 | |
| AVALA INTERNATIONAL INC | 6440 WARREN DR | | | | NORCROSS | GA | 30093 | |
| AVALLONE DOOR COMPANY LLC | PO BOX 5143 | 815 KING PLACE | | | SHREVEPORT | LA | 71115 | |
| AVALON FINE FOODS | 2116 W CHAPEL AVE. | | | | CHERRY HILL | NJ | 08002 | |
| AVALON GAMING INC | 821  271/4 ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| AVALON GOLDEN INN INC | D/B/A GOLDEN INN | 78TH STREET AND DUNE DRIVE | | | AVALON | NJ | 08202 | |
| AVALON LIMOUSINE | 6740 WASHINGTON AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| AVALON SALON | 9675 N STODDARD AVE | | | | KANSAS CITY | MO | 64153 | |
| AVALON TRANSPORTATION  LLC | 1000 CORPORATE POINTE STE 150 | | | | CULVER CITY | CA | 90230 | |
| Avalon Transportation LLC | 1000 Corporate Pointe | Suite 150 | | | Culver City | CA | 90230 | |
| AVALON TRAVEL  INC. | ONE AMERICAN WAY | | | | WARREN | OH | 44484 | |
| AVALOS DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, GUSTAVO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS-BECERRA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVALOS-MENDEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVAN BREES | 924 KELLUM ST | STE #101 | | | FAIRBANKS | AK | 99701 | |
| AVANCE INC | 21-21 BROADWAY | | | | FAIR LAWN | NJ | 07410 | |
| AVANI ACTIVEWEAR INC | 2416 E 16TH STREET | | | | LOS ANGELES | CA | 90021 | |
| AVANI HOLDINGS LLC | 9915 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| AVANT DISCOUNT BATTERY INC | 3120 HOLLYWOOD AVE. | | | | SHREVEPORT | LA | 71108 | |
| AVANT TRAVEL AGENCY INC | 111 WOODLAND AVENUE | SUITE 110 | | | LEXINGTON | KY | 40502 | |
| AVANT, CLIFTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVANT, SHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVANT, SHELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Avant-Garde Advisors, LLC | Bryan Cannon | 9155 E. NICHOLS AVE. STE 175 | | | CENTENNIAL | CO | 80112-3419 | |
| AVANTI | FARHAD GHOLAMI | 6643 VIRTUOSO CT. | | | LAS VEGAS | NV | 89139 | |
| AVANTI APARTMENTS | 1400 OAK HILL DRIVE | SUITE 100 | | | ESCONDIDO | CA | 92027 | |
| AVANTI GLASS & MIRROR LLC | 3520 W RENO AVE. | | | | LAS VEGAS | NV | 89118 | |
| Avanti Limousine Ltd | Attn: John Wright | 9948 Express Drive | | | Tinley Park | IL | 60477 | |
| AVANTI LIMOUSINES LTD | 9948 EXPRESS DRIVE | | | | HIGHLAND | IN | 46322 | |
| AVANTI PRESS INC | DEPARTMENT 210401 | PO BOX 67000 | | | DETROIT | MI | 48267-2104 | |
| AVANTI PRODUCTS LLC | 10880 NW 30 STREET | | | | MIAMI | FL | 33172 | |
| AVANTI TRAVEL | 1560 ROCHESTER ROAD | | | | FARMINGTON | NY | 14425 | |
| AVANTI TRAVEL | 2390 ATHENS AVENUE | | | | REDDING | CA | 96001 | |
| AVANTI TRAVEL | 3 LAKELAND CIRCLE | | | | JACKSON | MS | 39216 | |
| AVANTI TRAVEL SERVICE | 25 BIRDIE LN | | | | COTO DE CAZA | CA | 92679 | |
| AVARA, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVATAR IMPORTS LLC | 814 PACIFIC AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| Avaya | 211 Mt Airy Rd | | | | Basking Ridge | NJ | 07920 | |
| AVAYA | 4655 GREAT AMERICA PARKWAY | | | | SANTA CLARA | CA | 95054 | |
| Avaya | Attention: Vice President, Law | 4655 Great America Parkway | | | Santa Clara | CA | 95054-1233 | |
| AVAYA INC | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| Avaya Inc. | 211 Mount Airy Road | | | | Baskin Ridge | NJ | 07920 | |
| Avaya Inc. | 211 Mt Airy Rd | | | | Basking Ridge | NJ | 07920 | |
| Avaya Inc. | 4655 Great America Parkway | | | | Santa Clara | CA | 95054 | |
| Avaya Inc. | Allied Communications | Christopher Siragusa | 560 Saw Mill Road | | New Haven | CT | 06516 | |
| Avaya Inc. | Allied Phone | Attn: Chris Siragusa | 88 Farwell Street | | West Haven | CT | 06516 | |
| Avaya, Inc | C/O RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| AVC CORPORATION | 20550 S DENKER AVE | | | | TORRANCE | CA | 90501 | |
| AVDB GROUP LC | 1437 WEST AUTO DRIVE | | | | TEMPE | AZ | 85284 | |
| AVDB GROUP NV LLC | ATTN RICH HEUER | 6672 SPENCER ST STE 100 | | | LAS VEGAS | NV | 89119 | |
| AVDIU, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVEDICIAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVEIRO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVELAR PORTILLO, EMELIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVELAR, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVELLI INC | 850 LARAMIE BLVD SUITE C | | | | BOULDER | CO | 80304 | |
| AVELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVENDANO, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVENI, GENA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVENIA-TAPPER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVENTURA TOURS S.A. | AV RICARDO J ALFARO LOCAL M-18 | PLAZA AVENTURA | | | | | | PANAMA |
| AVENUE | 399 Park Avenue, 6th Floor | | | | NEW YORK | NY | 1022 | |
| Avenue Capital Management II, L.P. | Amos Amit | 399 Park Ave., 6th Fl. | | | New York | NY | 10022 | |
| Avenue Coppers Opportunities Fund, L.P. | Attention: Sonia Gardner | 399 Park Avenue, 6th Floor | | | New York | NY | 10022 | |
| Avenue Credit Strategies Fund | Attention: Sonia Gardner | 299 Park Avenue, 6th Floor | | | New York | NY | 10022 | |
| Avenue International Master, LP | Attention: Sonia Gardner | 399 Park Avenue, 6th Floor | | | New York | NY | 10022 | |
| Avenue Investments, LP | Attention: Sonia Gardner | 399 Park Avenue, 6th Floor | | | New York | NY | 10022 | |
| AVENUE MANAGEMENT LLC | CLARION HOTEL JOLIET BANQUET | & CONVENTION CENTER | 411 S LARKIN AVE | | JOLIET | IL | 60436 | |
| Avenue Special Opportunities Fund I, L.P. | 399 Park Avenue, 6th Floor | Attention: Sonia Gardner | | | New York | NY | 10022 | |
| Avenue SS Fund VI (Master), LP | Attn: Sonia Gardner | 399 Park Avenue, 6th Floor | | | New York | NY | 10022 | |
| AVENUE TRAVEL SERVICES | 202 EAST DEL RAY AVENUE | | | | ALEXANDRIA | VA | 22301 | |
| AVENUE WINES INC | 5401 JEFFERSON HWY SUITE C | | | | HARAHAN | LA | 70123 | |
| AVENUES OF THE WORLD TRAVEL | 2915 N. FOURTH STREET | | | | FLAGSTAFF | AZ | 86004 | |
| AVENUES TO TRAVEL | DBA LE MONDE DU VOYAGE | 205 ACACIA DRIVE | | | LAFAYETTE | LA | 70508 | |
| AVENUES TO TRAVEL LTD. | 713 W NEW ORLEANS STREET | | | | BROKEN ARROW | OK | 74011 | |
| AVENUES UNLIMITED | 4027 SCHOOL LANE | | | | DREXEL HILL | PA | 19026 | |
| AVERA, ALAN E | 11715 FOX RIDGE DR | | | | VAN CLEAVE | MS | 39565 | |
| AVERA, PAMELA S | 11715 FOX RIDGE ROAD | | | | VAN CLEAVE | MS | 39565 | |
| AVERA, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERETT, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERETT, SHANNON | 3435 N Atlantic Ave | | | | Cocoa Beach | FL | 32931-3455 | |
| AVERETT, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERETT, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERILL, JOHN T | 101 BLACKFOOT TRAIL | | | | LAKE KIOWA | TX | 76240 | |
| AVERILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERITT EXPRESS INC. | PO BOX 3166 | | | | COOKEVILLE | TN | 38502-3145 | |
| AVERNA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERO INC | 235 PARK AVENUE SOUTH | 7TH FLOOR | | | NEW YORK | NY | 10003-1405 | |
| Avero, Inc. | 130 West 42nd Street, Suite 2600 | | | | New York | NY | 10036 | |
| Avero, Inc. | Attn: Damian Mogavero | 130 West 42nd Street | Suite 2600 | | New York | NY | 10036 | |
| Avero, LLC | 235 Park Avenue South | 7th Floor | | | New York | NY | 10003 | |
| Avero, LLC | 2901 El Camino Avenue | Suite 202 | | | Las Vegas | NV | 89102 | |
| AVERSA AND LINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERSA, ELZBIETA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERSAS ITALIAN BAKERY INC | 801 ROUTE 168 | | | | TURNERSVILLE | NJ | 08012 | |
| AVERY ARCHIVES INC | 1155 E MCNEESE ST | | | | LAKE CHARLES | LA | 70607 | |
| AVERY DENNISON | 15178 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Avery Dennison | 8000 Norton Parkway | 22-D | | | Mentor | OH | 44060 | |
| AVERY DENNISON RETAIL | INFORMATION SERVICES LLC | 170 MONARCH LANE | | | MIAMISBURG | OH | 45342 | |
| AVERY E FREEMAN | 243 E PARKWAY AVE | | | | CHESTER | PA | 19013 | |
| AVERY M MICHAELS | 1202 N. WILLIS BLVD | | | | JEAN | LA | 71342 | |
| AVERY NATHANSON | 2690 BRAFFINGTON CT | | | | ATLANTA | GA | 30350 | |
| AVERY O WILLIAMS | ALLEY CAT FILMS | 1892 TRISTAN DR | | | SMYRNA | GA | 30080 | |
| AVERY, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERY, BENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERY, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERY, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVERY, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVEXIA VOYAGE | 100 RUE GABRIEL PERII | | | | ST.DENIS | | 93206 | FRANCE |
| AVFUEL CORPORATION | DEPT 135-01 AVFUEL CORP | PO BOX 67000 | | | DETROIT | MI | 48267-0135 | |
| AVI HOTEL & CASINO | ACCOUNTING DEPARTMENT | PO BOX 77011 | | | LAUGHLIN | NV | 89029 | |
| AVI LIBERMAN | 1119 SOUTH REXFORD DR | #7 | | | LOS ANGELES | CA | 90035 | |
| AVIA INTERNATIONAL TRAVEL | FORESTIERI INTERESTS CORP | 440 ENMAR SUITE 1400 | | | HOUSTON | TX | 77060 | |
| AVIALL | PO BOX 842267 | | | | DALLAS | TX | 75284-2267 | |
| AVIANA GLOBAL TECHNOLOGIES INC | 915 W. IMPERIAL HWY STE 100 | | | | BREA | CA | 92821 | |
| Aviana Global Technologies Inc. | 915 W. Imperial Highway | Suite 100 | | | Brea | CA | 92821 | |
| Aviana Global Technologies Inc. | 915 West Imperial Highway | Suite 100 | | | Brea | CA | 92821 | |
| Aviana Global Technologies, Inc. | Attn: John Martin | 915 W. Imperial Highway | Suite 100 | | Brea | CA | 92821 | |
| AVIATA SRL | VIA MARCO POLO 7 | | | | SAN GIULIANO MILANESE | MI | 20098 | ITALY |
| AVIATION ADVANTAGE INC | 1755 THE EXCHANGE | SUITE 230 | | | ATLANTA | GA | 30339 | |
| AVIATION SAFETY DYNAMICS LLC | PO BOX 767 | | | | SUGAR LAND | TX | 77478 | |
| AVIATUR LAURELES COLOMBIA | LAURELES CALLE 37 N 80 TO 36 | LOCAL 129 | | | MEDELLIN | ANTIOQUIA | | COLOMBIA |
| AVIATUR S.A | AVENIDA 19 NO. 4-62 | APARTADO AEREO 3445 | | | BOGOTA | D.C. | | COLOMBIA |
| AVIATUR S.A. | CALLE 71 #5-97 PISO 7 | | | | BOGOTA | | | COLOMBIA |
| AVIATUR S.A. | AVENIDA 19 NO.6-68 MEZZANINE | | | | BOGOTA | D C | | COLOMBIA |
| AVIATUR S.A. | CARRERA 36 B NO.11-12 | EL POBLADO | | | MEDELLIN | | | COLUMBIA |
| AVIATUR WORLD TRADE CENTER | CALLE 100 #8A-49 LOC 116 | | | | BOGOTA | | | COLOMBIA |
| AVID AIRLINE PRODUCTS | 72 JOHNNYCAKE HILL RD | | | | MIDDLETOWN | RI | 02842 | |
| AVIDITY PROJECT LLC | 1639 11TH ST STE 154 | | | | SANTA MONICA | CA | 90404 | |
| AVILA DE BECERRA, MA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA JR, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA JR, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA TORRES, LESDY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA VALVERDE, MAGDALENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, BERTHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, EDMUNDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, EDWIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA, ELVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, ESQUIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, GILBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, JASELITO | PARK PLACE & BOARDWALK | HARD/SOFT COUNT | | | ATLANTIC CITY | NJ | 08401 | |
| AVILA, JASELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, MARGARITA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, PEDRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, PHILIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, RAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILA, SUSANA | 640 E HORIZON DR #512 | | | | HENDERSON | NV | 89015 | |
| AVILA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES LOPEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, MARIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, MELANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, SENITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, SULDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, SULDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVILES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVINA, CATALINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVINA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVINA, MANUELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVINASH BAPPANAD | 14 E 33RD STREET | APT #10N | | | NEW YORK | NY | 10016 | |
| AVINGER, TAMMY | 365 CANAL ST | | | | NEW ORLEANS | LA | 70130-1112 | |
| AVIOTUR TURISMO LTDA. | RUA HENRIQUE SCHAUMANN 286 | | | | SAO PAULO | | 05401-010 | BRAZIL |
| AVIPAM | AVENIDA PAULISTA 352 14 ANDAR | | | | BELA VISTA | SP | 01310 | BRASIL |
| AVIPAM TURISMO | C O UNISYS DO BRASIL | SANTA LUZIA NO 798 | | | RIO DE JANE | | 20040-008 | BRAZIL |
| AVIPAM TURISMO E CAMBIO LTDA. | AVE CARANDAI 1115 ANDAR 15 | | | | BELO HORIZONTE | MG | 30130 915 | BRAZIL |
| AVIPAM TURISMO E TECNOLOGIA | AVENIDA PAULISTA NO 352 14 AND | | | | SAO PAULO/SP | | 04029-100 | BRAZIL |
| AVIPAM TURISMO E TECNOLOGIA | AV. PAULISTA 352 14 ANDAR | BELA VISTA | | | SAOPAULO | SP | 01310000 | BRAZIL |
| AVIPAM TURISMO E TECNOLOGIA | AV PAULISTA NO 352 | CENTRO | | | SAO PAULO | | 01310-905 | BRAZIL |
| AVIPAM TURISMO E TECNOLOGIA LT | AVENIDA PAULISTA NO. 352 | 14 ANDAR | | | SAO PAULO | | 04029-100 | BRAZIL |
| AVIPAM TURISMO E TECNOLOGIA LT | IBIRAPUERA NO. 2033 12 ANDAR-C | 123-BAIRRO MOEM | | | SAO PAULO | | 04029-100 | BRAZIL |
| Avis Budget Car Rental, LLC on behalf of its wholly owned subsidiaries, Avis Rent A Car System, Inc. and Budget Rent A Car System, Inc. / TPG Global, LLC | 6 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| AVIS M ARMSTRONG | 5701 MOPAC EXPRESSWAY S # 726 | | | | AUSTIN | TX | 78749 | |
| AVIS RENT A CAR SYSTEM INC | PO BOX 7427 | | | | ROANOKE | VA | 24019 | |
| AVIS, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVIS, TAMRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVITIA, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVIVA STANOFF DESIGN INC | 2215 FARADAY AVE  SUITE A | | | | CARLSBAD | CA | 92008 | |
| AVIVIM AMEX TRAVEL | 8 MENORAT ST HAMAOR | | | | TEL AVIV JAFFA | | 67448 | ISRAEL |
| AVJET COPORATION | 4301 EMPIRE AVENUE | | | | BURBANK | CA | 91505 | |
| AVODAH THE JEWISH SERVICE CORPS | | 45 W 36TH ST 8TH FL | | | NEW YORK | NY | 10018 | |
| AVON LAKE MUNICIPAL COURT | 32855 WALKER ROAD | | | | AVON LAKE | OH | 44012 | |
| AVON TRAVEL | 8787 WESTON RD  UNIT 15 | | | | VAUGHAN | ONT | L4L 0C3 | CANADA |
| AVON TRAVEL | 11 MEMORIAL DR | | | | AVON | MA | 02322 | |
| AVON WALK FOR BREAST CANCER | AVON FOUNDATION | 1350 W BELMONT AVE | | | CHICAGO | IL | 60657 | |
| AVP PRO BEACH VOLLEYBALL TOUR | 6100 CENTER DR | SUITE 900 | | | LOS ANGELES | CA | 90045 | |
| AVRAHAM FREEDMAN | 8460 LIMEKILN PIKE APT 1213 | | | | WYNCOTE | PA | 19095 | |
| AVRIL BURG | 5090 CHESWICK DR | | | | SOLON | OH | 44139 | |
| AVROM HILL | 3449 SUN DISK CT | | | | FORT COLLINS | CO | 80526 | |
| AW, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWA COMMUNICATIONS INC | 2081 THIRD STREET | SUITE G | | | RIVERSIDE | CA | 92507 | |
| AWAD, ERNESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWADA, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWADA, ALI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWADA, ZAKARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWAN, ALEEK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWAN, RASHIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWARDMASTERS INC. | PO BOX 326 | 707 S.6TH STREET | | | MAYFIELD | KY | 42066 | |
| AWARDS AND RECOGNITION ASSOC | 8735 W HIGGINS RD STE 300 | | | | CHICAGO | IL | 60631 | |
| AWARE4LIFE INC | 6965 EL CAMINO REAL | STE 105-523 | | | CARLSBAD | CA | 92009 | |
| AWAXX SYSTEMS | 280 GREG ST STE 10 | | | | RENO | NV | 89502 | |
| AWAY WE GO TRAVEL | 2453 W WHITTLER BLVD | | | | LA HABRA | CA | 90631 | |
| AWC INC | 6655 EXCHEQUER DR | | | | BATON ROUGE | LA | 70809 | |
| AWERBACH MEDIA  INC | 324 STRAWBRIDGE DRIVE | | | | CHESTERFIELD | MO | 63017 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AWESOME AWNINGS LLC | P.O. BOX 9459 | | | | SAN DIEGO | CA | 92169 | |
| AWESOMESAUCE INC | 3020 BROOKVIEW DRIVE | | | | EDGEWOOD | KY | 41077 | |
| AWESOMETOWN INC | 11214 GRANTS LANDING | | | | LAS VEGAS | NV | 89141 | |
| AWESOMETOWN INC | D/B/A AWESOMETOWN INC | 11214 GRANTS LANDING COURT | | | LAS VEGAS | NV | 89141 | |
| AWG CHARTER SERVICES | 4676 WYNN RD | | | | LAS VEGAS | NV | 89103 | |
| AWILDA HARRINGTON | 530 23 AVE N | | | | ST PETERSBURG | FL | 33704 | |
| AWNYA MILES | 50 OAKLAND TERRACE | | | | MANCHESTER | CT | 06042 | |
| AWO, PRINCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWONG, JANELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWONG, JEREMIAH F | 4399 BIGLIN BAYOU DRIVE | | | | E'IBERVILLE | MS | 39540 | |
| AWONIYI, LASEEZ O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AWT FIRE EQUIPMENT COMPANY | 748 CAINS MILL RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| AWT FIRE PROTECTION LLC | 748 CAINS MILL RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| AWT SUPPLY CORP | 153 MEACHAM AVE | | | | ELMONT | NY | 11003 | |
| AX CORPORATE TRAVEL CENTER | 301 SCIENCE DRIVE | SUITE 200 | | | MOORPARK | CA | 93021 | |
| AXAM, KALEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AXICON WORLD IMPORTS INC | PO BOX 2851 | | | | BLAINE | WA | 98231-2851 | |
| AXINN VELTROP & HARKRIDER LLP | 114 WEST 47TH STREET | | | | NEW YORK | NY | 10036 | |
| AXIS | JONATHAN MARSHALL | 4TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AZ3 | ENGLAND |
| AXIS ALBUQUERQUE | 901 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| AXIS CAPITAL INC | 308 NORTH LOCUST STREET | | | | GRAND ISLAND | NE | 68801 | |
| AXIS DEBRUYN | 4441 ROCKAWAY BEACH ST | | | | LAS VEGAS | NV | 89129 | |
| AXIS ENTERTAINMENT GROUP | GLOBAL PLAYER NETWORK | 11069 SCOTSCRAIG CT | | | LAS VEGAS | NV | 89141 | |
| AXIS GROUP LLC | 400 CONNELL DRIVE STE 6100 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| Axis Group, LLC | 400 Connell Drive Suite 6100 | | | | Berkeley Heights | NJ | 07922 | |
| Axis Group, LLC | 400 Connell Drive | | | | Berkeley Heights | NJ | 07922 | |
| Axis Group, LLC | ATTN: Rob Spedding | 400 Connell Drive | Suite 6100 | | Berkeley Heights | NJ | 07922 | |
| Axis Group, LLC | Connell Corporate Center | 400 Connell Drive | Suite 6100 | | Berkeley Heights | NJ | 07922 | |
| Axis Group, LLC | Lowenstein Sandler PC | Attn: Matthew Savare, Esq. | 65 Livington Avenue | | Roseland | NJ | 07068 | |
| Axis Group, LLC | Attn: Robert Speeding | 400 Connell Dr. | Ste 6100 | | Berkeley Heights | NJ | 07922 | |
| Axis Group, LLC | Lowenstein Sandler PC | Attn: Matthew Savare, Esq. | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| AXIS INSURANCE COMPANY | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| AXIS SPECIALTY EUROPE LIMITED | MOUNT HERBERT COURT | | | | DUBLIN | | 2 | IRELAND |
| AXTMANN, TEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AXWAY INC | DEPT 0469 | PO BOX 120469 | | | DALLAS | TX | 75312-0469 | |
| AXWAY INC | DEPT 0469 | PO BOX 120469 | | | DALLAS | TX | 75312-0469 | |
| Axway Inc. | Attn: Dept. 0469 | P.O. Box 120469 | | | Dallas | TX | 75312-0469 | |
| Axway, Inc. | Attn: Renee Dirksen | 6811 East Mayo Blvd. | Suite 400 | | Phoenix | AZ | 85054 | |
| AXXIS INC. | 845 SOUTH 9TH STREET | | | | LOUISVILLE | KY | 40203 | |
| Axxis Sports & Entertainment LLC | 16633 Dallas Parkway, Suite 600 | | | | Addison | TX | 75001 | |
| AXXIS SPORTS AND ENTERTAINMENT | 16633 DALLAS PARKWAY SUITE 600 | | | | ADDISON | TX | 75001 | |
| AYAD YACDUB | 25901 STRATH HAVEN DR | | | | NOVI | MI | 48374 | |
| AYAD ZAITONA | 2477 POINTE PARKWAY | | | | SPRING VALLEY | CA | 91978 | |
| AYAL TIROSH | 150 SOUTHFIELD AVE | APT 2428 | | | STAMFORD | CT | 06902 | |
| AYALA DE GOMEZ, MARIA DE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA DE ZARATE, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA GOMEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA NUNEZ, NEMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA VEGA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, ALVARO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, ELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, ELVA BASURTO | 1200 W CHEYENNE APT 2085 | | | | LAS VEGAS | NV | 89030 | |
| AYALA, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, JONATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, JUANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, MARIA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| AYALA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, SOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, THANH HUONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA-ALCALA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALA-TRICASE, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYALNEH, TIGIST G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYBAR, CECILIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYCHEW, YENEWORK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYEN JOHNSON | 1177 HARTFORD ST | | | | CAMBRIA | CA | 93428 | |
| AYER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERBE SUAREZ, FRANCISCO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERS, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERS, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERS, OLLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYERS, REGINALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYESHA L KENNEDY | 4740 HWY 51 N 13-208 | | | | SOUTHAVEN | MS | 38671 | |
| AYHAN MEHMET GRAY | 13893 W ILIFF AVE | | | | LAKEWOOD | CA | 80228 | |
| AYISHA VARELLA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| AYLER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYMIE STONE | 284 THACHER ST | | | | ATTLEBORO | MA | 02703 | |
| AYO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYON MENDOZA, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYON, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYON, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ayoub, Hend | 400 E 59th St. #13F | | | | New York | NY | 10022 | |
| AYQUIPA HINOSTROZA, FREDI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYRE, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYRES MCHENRY & ASSOCIATES INC | 112 NORTH ALFRED STREET | | | | ALEXANDRIA | VA | 22314 | |
| AYRES, AMANDA M | 3045 CAMINO RICO AVE | | | | HENDERSON | NV | 89044 | |
| AYRES, ELMER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYRES, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYRES, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYSCOUGH TRAVEL LTD | 3RD FLOOR  T.R. HOUSE - 134-13 | LONDON  UNITED NATIONS  GREAT | | | LONDON | | SE1 1LB | UNITED KINGDOM |
| AZ DEPT OF ECONOMIC SECURITY | PO BOX 6028 | | | | PHOENIX | AZ | 85005-6028 | |
| AZ GOURMET FOODS INC | 176 W WINGOHOCKING ST | | | | PHILADELPHIA | PA | 19140 | |
| AZ PARTSMASTER | PO BOX 23169 | | | | PHOENIX | AZ | 85063-3169 | |
| AZ RENAISSANCE LTD PARTNERSHIP | ARIZONA RENAISSANCE FESTIVAL | 12601 E US HIGHWAY 60 | | | APACHE JUNCTION | AZ | 85118 | |
| AZ TRAVEL CENTER | 6263 NORTH SCOTTSDALE ROAD | SUITE 335 | DBA ROYALTY TRAVEL LLC | | SCOTTSDALE | AZ | 85250 | |
| AZ VIAGENS E TURISMO LTDA | RUA DA ALFANDEGA NO.25 | SALAS 701-702 | | | RIO DE JANEIRO | | 20070 | BRAZIL |
| AZABO, TAHRER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZAHARES-LOPEZ, IDEBRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZCI.NET  LLC | PO BOX 1848 | | | | ARIZONA CITY | AZ | 85123 | |
| AZCONA, ENOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZEVEDO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZEVEDO, CEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZEVEDO, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZEVEDO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZEVEDO, STEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZIEM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZIZ, ABU Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZIZ, FARHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZIZ, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZIZI, SHAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZLIN, SUSAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZMITIA, XIOMARA | 5470 JACOBS FIELD ST | | | | LAS VEGAS | NV | 89148 | |
| AZR PROPERTY INVESTMENT & | CONSTRUCTION | 2934 N 5TH STREET | | | PHILADELPHIA | PA | 19131 | |
| AZTEC BREWING COMPANY | 2330 LA MIRADA DRIVE SUITE 300 | | | | VISTA | CA | 92081 | |
| AZTEC DOOR & HARDWARE LLC | 6440 SOUTH POLARIS AVENUE | | | | LAS VEGAS | NV | 89118 | |
| AZTEC INDUSTRIAL BEARING | & SUPPLY | 3725 WEST RUSSELL RD | | | LAS VEGAS | NV | 89118 | |
| AZTEC SUPPLY CORP | 5024 W 67TH STREET | | | | CHICAGO | IL | 60638 | |
| AZTEC TRAVEL SERVICE OF INDIAN | 531 PHILADELPHIA ST | SUITE 1 | | | INDIANA | PA | 15701 | |
| AZTECH INSPECTION SERVICES | 4502 W HACIENDA AVENUE | | | | LAS VEGAS | NV | 89118 | |
| AZUBUIKE, CASMIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZUCENA, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZUMANO TRAVEL SERVICE | 320 SW STAR ST #600 | | | | PORTLAND | OR | 97204 | |
| AZUMANO TRAVEL SERVICE | 320 SW STARK STREET | SUITE #600  ATTN ACCOUNTING | RE 38560071 | | PORTLAND | OR | 97204 | |
| AZUMANO TRAVEL SERVICE | ATTN  ACCOUNTING | 320 SW STARK STREET # 600 | | | PORTLAND | OR | 97204 | |
| AZUMANO TRAVEL SERVICES | 320 SW STARK STREET | SUITE 600  ATTENTION ACCOUNTIN | RE  38551295 | | PORTLAND | OR | 97204 | |
| AZUMANO/CARSON TRAVEL NETWORK | 8500 SW CREEKSIDE PL | | | | BEAVERTON | OR | 97008 | |
| AZURE AUTO II LLC | 7500 AZURE DRIVE | | | | LAS VEGAS | NV | 89130 | |
| Azzara, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AZZARI, JOSE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| B & A TRAVEL SERVICE | 701 S.UNIVERSITY AVENUE | | | | CARBONDALE | IL | 62901 | |
| B & B COMMUNICATIONS INC. | 904 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| B & B CUSTOM T  S | 11009 CENTRAL VALLEY RD NW | | | | POULSBO | WA | 98370-7012 | |
| B & B ELECTRICAL & UTILITY | CONTRACTORS  INC | PO BOX 5309 | | | BRANDON | MS | 39047 | |
| B & B GLASS CREATIONS | 10726 KIPLING WAY | | | | BROOMFIELD | CO | 80021 | |
| B & B QUICKCASH | 225 MARTIN LUTHER KING DR. | | | | MARKS | MS | 38646 | |
| B & B RENTAL & SALES INC | 6624 GREENWOOD RD | | | | SHREVEPORT | LA | 71119 | |
| B & B SPECIALTIES LLC | 357 WILLOW ST | | | | GRANTSVILLE | UT | 84029 | |
| B & B SPECIALTY CONTRACTORS, INC. | 5324 CRESTVIEW RD | | | | MEMPHIS | TN | 38134-6416 | |
| B & B TRAVEL INC. | 1130 S ROSELLE ROAD | | | | SCHAUMBURG | IL | 60193 | |
| B & C BUILDERS SUPPLY CO | PO BOX 1208 | 543 OVERYMEYER ROAD | | | RENO | NV | 89431 | |
| B & D LITHO INC | 3820 N 38TH AVE | | | | PHOENIX | AZ | 85019-3706 | |
| B & D SIGNS INC | 330 WIDEMAN STREET | | | | GRETNA | LA | 70053 | |
| B & E TRAVEL CORP | 16 SEAVIEW LANE | | | | PORT WSHNGTN | NY | 11050 | |
| B & F GROUP HOLDING INC | 3920 S WALTON WALKER BLVD | | | | DALLAS | TX | 75236 | |
| B & F SYSTEM INC | 3920 S WALTON WALKER BL | | | | DALLAS | TX | 75236 | |
| B & G BEAUTY SUPPLY INC | 2440 ENTERPRISE RD | | | | RENO | NV | 89521 | |
| B & G FOODS INC | PO BOX 405354 | | | | ATLANTA | GA | 30384-5354 | |
| B & G LIEBERMAN CO INC | 2420 DISTRIBUTION STREET | | | | CHARLOTTE | NC | 28203 | |
| B & H PHOTO AND VIDEO | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| B & H SERVICE FIRST LLC | 192 E 100 S | | | | SMITHFIELD | UT | 84335 | |
| B & H WASTE MANAGEMENT  INC. | DBA  B & H SEPTIC TANK | 5235 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 | |
| B & I TRAVEL, INC | DBA THE TRAVEL CIRCUIT | 2500 VIA CABRILLO MARINA | SUITE #200 A3 | | SAN PEDRO | CA | 90731 | |
| B & J FLOOR SERVICE INC | PO BOX 6007 | | | | SHREVEPORT | LA | 71136-6007 | |
| B & J TRAVEL INC. | 11662 NORTH HAM LANE | #4 | | | LODI | CA | 95242 | |
| B & K COFFEE SERVICES LLC | CANTEEN COFFEE & TEA | 5713 GULF TECH DR | | | OCEAN SPRINGS | MS | 39564 | |
| B & L BACKFLOW TESTING | SPECIALISTS | P O BOX 4867 | | | INCLINE VILLAGE | NV | 89450 | |
| B & L MANAGEMENT | P.O. BOX 198056 | | | | NASHVILLE | TN | 37219 | |
| B & L TRAVEL | KAPELLESTRAAT 58 | | | | AARTSELAAR | | 2630 | BELGIUM |
| B & M MOLDING INC | VAL-PAK PRODUCTS | 20731 CENTRE POINTE PARKWAY | | | SANTA CLARITA | CA | 91350 | |
| B & N TOURS LTD  ISRAEL | 1 NACHUM HETH STREET | | | | HAIFA | | 31095 | ISRAEL |
| B & T FLUGREISEN | WILHELM-LEUSCHNER-PLATZ 12 | | | | LEIPZIG | | 04107 | GERMANY |
| B.A R SERVICES | 4334 BRIDGETON INDUSTRIAL CT | | | | BRIDGETON | MO | 63044 | |
| B AND B FRANCHISING LLC | 3800 RED BANK ROAD | DBA JANI-KING OF CINNCINNATI | | | CINCINNATI | OH | 45227 | |
| B AND B LIGHTING SUPPLY INC | P. O. BOX 68084 | | | | BALTIMORE | MD | 21215 | |
| B AND R VENDING INC | 9 WHIPPERWILL DRIVE | | | | PETERSBURG | NJ | 08270 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| B ATWATER INC | DBA HEGER TRAVEL BUREAU | 3906 S GUNDERSON | | | STICKNEY | IL | 60402 | |
| B B C  LLC | BETTER BUILDING SYSTEMS | 4670 SOUTH POLARIS AVE | | | LAS VEGAS | NV | 89103 | |
| B B CUT STONE COMPANY LLC | 2942 BERT KOUNS INDUSTRIAL LP | | | | SHREVEPORT | LA | 71118 | |
| B B FOOD MARKET LLC | 1406 NORTHGATE ROAD | | | | BOSSIER CITY | LA | 71112 | |
| B B K ENGRAVERS LLC | 1536 W LINDER AVENUE | | | | MESA | AZ | 85202 | |
| B B WORLD INC. | 82 WALL STREET | 82 WALL STREET | | | NEW YORK | NY | 10005-360 | |
| B BOSTON ASSOC. | 2945 E. 12TH ST. | | | | LOS ANGELES | CA | 90023 | |
| B BREITENBUCHER | 55 LINOA ISLE | | | | NEWPORT BCH | CA | 92660 | |
| B D SHANDOR | 125 MESA VERDE CT | | | | HOLMDEL | NJ | 07733 | |
| B H BUNN COMPANY INC | 2730 DRAINE FIELD RD | | | | LAKELAND | FL | 33811 | |
| B I G WHOLESALES | DBA PLAYA DEL REY | 2890 AMWILER ROAD | | | ATLANTA | GA | 30360 | |
| B I GAMING CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| B J BROITMAN | 153 29TH AVE | | | | SEATTLE | WA | 98122 | |
| B J HACKLER | 4309 93RD ST | | | | LUBBOCK | TX | 79423 | |
| B J SALES COMPANY | 1797 W UNIVERSITY #173 | | | | TEMPE | AZ | 85281 | |
| B KEITH BYER | PO BOX 346 | | | | GLENBROOK | NV | 89413 | |
| B KHODL | PO BOX 587 | | | | RUNNING SPRINGS | CA | 92382 | |
| B KHODL | PO BOX 589 | | | | RUNNING SPGS | CA | 92382 | |
| B KOONER | 1201-590 NICOLA ST | | | | VANCOUVER | BC | V6G3J8 | CANADA |
| B KOPPEL | 1017 NW 99TH AVE | | | | PLANTATION | FL | 33322 | |
| B L MC FADIN SR | 21211 PARK TREE LN | | | | KATY | TX | 77450 | |
| B MANUFACTURING CO | 1303 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |
| B PETER SMITH | 18569 HARROGATE DR | | | | EDEN PRAIRIE | MN | 55346 | |
| B R FUNSTEIN & CO | DEPT 34426 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0000 | |
| B R Funsten & Co | 5200 Watt Ct. | STE B | | | Fairfield | CT | 94534 | |
| B R FUNSTEN & CO | DEPT 34426 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0000 | |
| B R FUNSTEN & CO | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0000 | |
| B R GUEST AC LLC | 315 PARK AVENUE SOUTH  13TH FL | | | | NEW YORK | NY | 10010 | |
| B R GUEST LLC | 315 PARK AVE SOUTH 13TH FL | | | | NEW YORK | NY | 10010 | |
| B RANDALL JACOBS | LAW OFFICES OF B. RANDALL JACOBS | 522 S. SEPULVEDA BLVD. | SUITE 200 | | LOS ANGELES | CA | 90049-3539 | |
| B RENTAL INC | ENDLESS SUMMER BAND | PO BOX 68323 | | | INDIANAPOLIS | IN | 46268 | |
| B RUDIN TRAVEL SERVICES | RE 34710104 | 3310 TIVERTON PLACE | | | CHARLOTTE | NC | 28215 | |
| B SIDE PLAYERS INC | 274 G ST | | | | CHULA VISTA | CA | 91910 | |
| B STARLIGHT TRAVEL | 173-15 CROYDON RD | | | | JAMAICA ESTATES | NY | 11432 | |
| B THE PRODUCT | 5600 WILSHIRE BLVD | SUITE 462 | | | LOS ANGELES | CA | 90036 | |
| B THIESE | 828 FRATIS ST | | | | FOLSOM | CA | 95630 | |
| B VALENZUELA | 2724 N BRISTOL ST | APT H1 | | | SANTA ANA | CA | 92706 | |
| B W COOPER I LLC | 720 OLIVE STREET SUITE 2500 | | | | ST LOUIS | MO | 63101 | |
| B W I COMPANIES INC | MEMPHIS | 4924 HICKORY HILL | | | MEMPHIS | TN | 38115 | |
| B&B LOCK & SAFE | 250-C WOODWARD AVENUE | | | | ESCONDIDO | CA | 92025 | |
| B&B PARKING | TIM | 114 S. NEW YORK AVE. | | | ATLANTIC CITY | NJ | 08401 | |
| B&B PARKING INC | 114 S NEW YORK AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| B&B WELDING & FABRICATION INC | 2769 BACCARA DRIVE | | | | ARNOLD | MO | 63010 | |
| B&C MORTENSEN WOOD PROD  INC | 1238 E. HWY 2 | | | | OLDTOWN | ID | 83822 | |
| B&D DISPLAYS INC | PO BOX 1435 | | | | GRETNA | LA | 70054 | |
| B&D ENTERPRISES | MAIN & LIBERTY ST | | | | RUSSELL | PA | 16345 | |
| B&D LITHO OF ARIZONA INC | PO BOX 841741 | | | | DALLAS | TX | 75284-1741 | |
| B&D SIGNS INCORPORATED | PO BOX 1130 | | | | GRETNA | LA | 70054-1130 | |
| B&E TRAVEL CORPORATION | 107 NORTHERN BLVD | SUITE 402 | | | GREAT NECK | NY | 11021 | |
| B&F USA LLC | 2560 MONTESSOURI ST STE 208 | | | | LAS VEGAS | NV | 89117 | |
| B&J PEERLESS FOOD SERVICE | 236 NORTH 7TH STREET | | | | KANSAS CITY | KS | 66101 | |
| B&J PEERLESS RESTAURANT SUPPLY | 1616 DIELMAN ROAD | | | | ST. LOUIS | MO | 63132 | |
| B&M DRYWALL AND ACOUSTICS INC | 14355 BIG JOHN RD | | | | BILOXI | MS | 39532 | |
| B&M METAL DOORS & FRAMES INC | PO BOX 756 | | | | KENNER | LA | 70063 | |
| B&N INDUSTRIES INC | 1409 CHAPIN AVE 2ND FLOOR | | | | BURLINGAME | CA | 94010 | |
| B. HELLDORFER | 102 CAFFREY AVENUE | | | | BETHPAGE | NY | 11714-1433 | |
| B. ROBERTS TRAVEL SERVICE | 1876 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| B. SCHELLENBERG | 1217 INDEPENDENCE AVE | | | | CHAMPLIN | MN | 55316 | |
| B. SEAN AKINS | AKINS & ADAMS, P.A. | 108 EAST JEFFERSON STREET | | | RIPLEY | MS | 38663 | |
| B. STARLITE TRAVEL | 173-15 CROYDON ROAD | | | | JAMAICA | NY | 11432 | |
| B. Trey Morris | 509 Milam Street | | | | Shreveport | LA | 71101 | |
| B.A. PLOTNICKI | 5120 CALMONT | | | | FT WORTH | TX | 76107 | |
| B.B.A BUSINESS BOOKING | 126 RUE DU LANDY | | | | SAINT-OUEN | | 93400 | FRANCE |
| B.C. NATIVIDAD | 405 FAIRVIEW | | | | COLLEGE STATION | TX | 77840 | |
| B.E. LAABS | 24561 EDGEWOOD DR | | | | NOVI | MI | 48374 | |
| B.E.S.T.-REISEMARKT | MARKTPLATZ 1 | | | | ESSLINGEN NECKA | | 73728 | GERMANY |
| B.H.D. INC T/A | 550 S. HILL STREET #875 | BENJAMIN & COMPANY | | | LOS ANGELES | CA | 90013 | |
| B.J. ERICKSON | 8519 KENNETH RIDGE COURT | | | | FAIR OAKS | CA | 95628 | |
| B.J. FERNEAU | 2130 MIDDLEBURY DRIVE | | | | AURORA | IL | 60503 | |
| B.J. TRAVEL CENTER | 39102 STATE STREET | | | | FREMONT | CA | 94538 | |
| B.M.P. TURISMO | BRIGADEIRO FRANCO | 1845 | | | CURITIBA | PARAN | 80420-200 | BRAZIL |
| B.R.E. INDUSTRIES INC | 1928 S SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| B.T.C. BUSINESS TRAVEL | TECHNOLOGICAL GARDEN BLDG NO 1 | MALCHA | | | JERUSALEM | | 91487 | ISRAEL |
| B.T.I. CANADA INC | 1550 METCALF STREET  SUITE 700 | | | | MONTREAL | QUEBEC | H3A3X6 | CANADA |
| B.W. CURRY  III  ATTY AT LAW | P.O. BOX 51 | | | | HATTIESBURG | MS | 39403 | |
| B/R TRAVEL SERVICE INC. | 3 LOCK | | | | BALDWINSVILLE | NY | 13027 | |
| B2B CASUALS INC | 8525 STATE HWY 345 | | | | QUINLAN | TX | 75474 | |
| B2B COMPUTER PRODUCTS LLC  T/A | T/A ITSAVVY | 313 S ROHLWING RD | | | ADDISON | IL | 60101 | |
| B4UBOOKIT INC | 271 RIBBON STREET | | | | FRANKLINSQUARE | NY | 11010 | |
| BA AYA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BA BTS S.A | RUE DE BRUXELLES  143A | | | | AWANS | LIEGE | 4340 | BELGIUM |
| BA MIEN CORPORATION | BA MIEN RESTAURANT | 14231 DWYER BLVD | | | NEW ORLEANS | LA | 70129 | |
| BA, ABDOULAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BA, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BA, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BA, HAMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BA, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BA, SEYDINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAARDSEN, ERIC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BABAC VAHABZADEH | 4262 JEFFERSON ST | #8213 | | | KANSAS CITY | MO | 64111 | |
| BABAK BADKOUBEI | 4521 CAMPUS DR #393 | | | | IRVINE | CA | 92612 | |
| BABAK GHAZANFARI | 2004 VICKI COURT | | | | MODESTO | CA | 95350 | |
| BABAK JAFARNIA | 421 WALDO AVE | #304 | | | PASADENA | CA | 91101 | |
| BABAK SETAYESH | 12941 GUACAMAYO COURT | | | | SAN DIEGO | CA | 92128 | |
| BABAYELE SODADE | 1622 OLD FAIRWAY RD | | | | HUNTSVILLE | AL | 35806 | |
| BABB, ANTOINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABB, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABB, ASHTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABB, KEVIN D | 3306 11TH STREET | | | | GULFPORT | MS | 39501 | |
| BABBETTE MELLOH | N71W22271 GOOD HOPE ROAD | | | | SUSSEX | WI | 53089-2264 | |
| BABBINGTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABBISH, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABBITT, VAUGHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABCOCK, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABCOCK, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABCOCK, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABCOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABCOCK, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABCOR PACKAGING CORPORATION | 855 SOUTH CANAL STREET | | | | PITTSBURG | PA | 15212 | |
| BABE RUTH BIRTHPLACE | FOUNDATION INC | 216 EMORY STREET | | | BALTIMORE | MD | 21230 | |
| BABENCO, STELA | 431 N RALEIGH AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| BABER III, CHARLES | 5814 RAINBOW TROUT CT | | | | LAS VEGAS | NV | 89113 | |
| BABER INC | 3135 MILLBRANCH ROAD | | | | MEMPHIS | TN | 38116 1917 | |
| BABERS, CHACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABIC, DUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABIC, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABILONIA, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABIN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BABMAR CORPORATION | 9340 CABOT DR STE D | | | | SAN DIEGO | CA | 92126 | |
| BABOR COSMETICS AMERICA CORP | 580 VILLAGE BOULEVARD SUITE140 | | | | WEST PALM BEACH | FL | 33409 | |
| BABU GOUNDER | 1624 SACRAMENTO STREET | APT #11 | | | SAN FRANCISCO | CA | 94109 | |
| BABY ASPEN INC | 2700 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096-4972 | |
| BABY BUGGY INC | 306 WEST 37TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| BABY CIE INC | 851 E 60TH ST | | | | LOS ANGELES | CA | 90001 | |
| BABY JAR LLC | 1120 SOUTH ROBERTSON BLVD | SUITE 302 | | | LOS ANGELES | CA | 90035 | |
| BABY NEEDS INC | DBA ELEGANT BABY | PO DRAWER 2197 | | | BURLINGTON | NC | 27216-2197 | |
| BACA, CELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACA, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACANI, GILBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACARELLA TRANSPORT SVCS INC | 375 BRIDGEPORT AVE | PO BOX 853 | | | SHELTON | CT | 06484 | |
| BACCARAT INC | 36 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| BACCHUS IMPORTS INC | SOILAIR SELECTION | 1120 SIXTH AVE  4TH FL | | | NEW YORK | NY | 10036 | |
| BACEY, JAMIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, DIEUANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, GEOFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, LYNN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, RANDEE | 18232 PRICKLY PEAR CT | | | | PACIFIC | MO | 63069 | |
| BACH, RANDEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, RHIANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACHA, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACHARACH HOSPITAL FUND | 61 W JIMMIE LEEDS RD | | | | POMONA | NJ | 08240 | |
| BACHARD JR, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACHELOT, RANDY K | 606 LAWRENCE STREET | | | | LAKE CHARLES | LA | 70601 | |
| BACHEN, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACHMAN ENTERPRISES LLC | PUROCLEAN OF SOUTHERN INDIANA | 9665 STATE ROAD 64 | | | GEORGETOWN | IN | 47122 | |
| BACHMAN, ADELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACHMAN, VANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACHMANN, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACHO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACK 2 BLUE LLC | BACK 2 BLUE POOL SERVICE & | REPAIR | 67 S HIGLEY RD SUITE 103-438 | | GILBERT | AZ | 85296 | |
| BACK II, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACK TO BUSINESS LLC | 18B HARVARD COURT | | | | HENDERSON | NV | 89074 | |
| BACK TRACK ADVENTURES | 1ST FLOOR  132 WICKHAM ST | | | | FORTITUDE VALLEY | QUEENSLAND | 4006 | AUSTRALIA |
| BACKBAR BEVERAGE MARKETING | CONSULTANTS LLC | 4224 W RENO AVENUE | | | LAS VEGAS | NV | 89118 | |
| Backbar USA | 4224 West Reno Avenue | | | | Las Vegas | NV | 89119 | |
| BACKDROPS FANTASTIC INC | 552 POPLAR STREET | | | | MACON | GA | 31201 | |
| BACKE, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACKER, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACKER, KATHY | 617 PALMWOOD LN | | | | LAS VEGAS | NV | 89123-0251 | |
| BACKFLOW SOLUTIONS INC | 12609 S LARAMIE AVE | | | | ALSIP | IL | 60803 | |
| BACKHAUS, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACKINGER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACKMON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACKSIDE BENEVOLENT FUND | 8000 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| BACKSTITCH INC | 1528 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| BACKSTREET CULTURAL MUSEUM | 1116 ST. CLAUDE AVENUE | | | | NEW ORLEANS | LA | 70116 | |
| BACKUS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACKUS, LISA LYNN | 2153 SAVANNAH RIVER STREET | | | | HENDERSON | NV | 89044 | |
| BACKYARDSTUFF | 210 EAST WASHINGTON ST | | | | BLANDINSVILLE | IL | 61420 | |
| BACOCK, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, ALLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BACON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, JOANNE | 8747 LOST FOREST ST | | | | LAS VEGAS | NV | 89139 | |
| BACON, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BACON, SCOTT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bacon-Jones, Beryl | Lorenzo Williams | Gary, Williams, Parenti, Watson & Gary, P.L. | 221 S.E. Osceola Street | Waterside Professional Building | STUART | FL | 34994 | |
| Bacon-Jones, Beryl | Terris C. Harris | SWEET & ASSOCIATES | 158 E. Pascagoula Street | | Jackson | MS | 39201 | |
| BAD DRAGON INC | DJ INFERNO | 489 FOSTER SPRINGS RD | | | ENTERPRISE | NV | 89148 | |
| BADA BING BAKERY LLC | CHOMPIES BAKING COMPANY | 220 SOUTH 9TH STREET #C400 | | | PHOENIX | AZ | 85034 | |
| BADASCU, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADASH CRYSTAL INC | 44G JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| BADOGER, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADE, FANTAYE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADE, RAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADEN, DAVID R | 106 LIGHTHOUSE DRIVE | | | | LITTLE EGG HARBOR TWP | NJ | 08087 | |
| BADEN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADER, WARREN | 128 SOUTH DELANCEY PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| BADER, WARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADERTSCHER, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADERTSCHER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADGER BODY & TRUCK EQUIPMENT | 6336 GROVER ST | | | | OMAHA | NE | 68106 | |
| BADGER METER INC | 4545 W BROWN DEER RD | PO BOX 245036 | | | MILWAUKEE | WI | 53224-9536 | |
| BADGER, GLENN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADIA, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADIA, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADIANE, AMATH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADILLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADILLO, PEDRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADON, WILTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADRI AND SALIM EL MEOUCHI FIRM | 315 SAIFI | 3 SELIM TAKLA STREET | PO BOX 11-3577 | BEIRUT CENTRAL DISTRICT- | | | 20285603 | LEBANON |
| Badri and Salim El Meouchi Law Firm | 315 Saifi | 3 Selim Takla Street | PO Box 11-3577 | | Beirut Central District | | 20285603 | Lebanon |
| Badri and Salim El Meouchi Law Firm | 315 Saifi | 3 Selim Takla Street | PO Box 11-3577 | Beirut Central District - 20285603 | | | | Lebanon |
| Badri and Salim El Meouchi Law Firm | 315 Saifi | 3 Selim Takla Street | PO Box 11-3577 | | Central District | Beirut | 20285603 | Lebanon |
| Badri and Salim El Meouchi Law Firm | 315 Saifi | 3 Selim Takla Street | PO Box 11-3577 | | Beirut Central District | | 20285603 | |
| BADURA, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BADYNSKI, CATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAE SYSTEMS | ATTN  KRIS SHEALER | | | | YORK | PA | 17404 | |
| BAE, HYANG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAECHLE, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEKGAARD INC | 12420 SILVERADO DR | | | | ROANOKE | IN | 46783 | |
| BAENA, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAER, SHIRLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAER, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAERGA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAESA, PETER PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAETEN AND MOORE FLOOR | COVERING INC | 519 ENTERPRISE DR STE 104 | | | CRESCENT SPRINGS | KY | 41017 | |
| BAETZ, LAUREN | 7189 S DURANGO DR # 214 | | | | LAS VEGAS | NV | 89113 | |
| BAETZ, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ DE CHAVEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ RIVERA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ, ESIBETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZ, YOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZA RAMIREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAEZA SR, BRAULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAFTIRI, NASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAG KING | 725 W. DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| BAG LADIES TEA | 49 ELLINGWOOD STREET | | | | BOSTON | MA | 02120 | |
| BAGAINDOC, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGAINDOC, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGBY TRAVEL AGENCY INC. | 516 ELLA STREET | | | | BEATRICE | NE | 68310 | |
| BAGBY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGBY, DAVID | 2603 S 16TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| BAGBY, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGEL BAGEL | 3315 E RUSSELL #A-1 | | | | LAS VEGAS | NV | 89120 | |
| BAGEL CAFE INC | 301 NORTH BUFFALO DRIVE | | | | LAS VEGAS | NV | 89145 | |
| BAGEL KING | 6000 SO EASTERN | SUITE 14F | | | LAS VEGAS | NV | 89119 | |
| BAGELS & BEYOND | 853 MILL CREEK RD | | | | MANAHAWKIN | NJ | 08050 | |
| BAGG, YANPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGG, YANPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGG, YANPING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGGALLINI INC | 1887 SE MILPORT RD | | | | MILWAUKIE | OR | 97222 | |
| BAGGENSTOS, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGGETT, ADDISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGGETT, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGGETT, TROCIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAGGETT, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGGI, FELISHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGGOT, JORDANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGLEY, ANGELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bagley, Laureen F | 101 E Whaley Street | | | | Longview | TX | 75606 | |
| BAGLEY, LAUREEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGLEY, MYKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGLEY, TERRANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGLIO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGLIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGUIVO, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGNELL III, LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGO, ERLINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGS AND BOWS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 | |
| Bags of Nevada, LLC | Lionel Sawyer & Collins | Attention: Mark Gardberg | 300 S. Fourth Street, Suite 1700 | | Las Vegas | NV | 89101 | |
| BAGS ON THE NET | 1401-3 CHURCH STREET | | | | BOHEMIA | NY | 11716 | |
| Bags To Go Enterprises | Ballard Spahr LLP | Robert C. Kim | 100 North City Parkway, Ste. 1750 | | Las Vegas | NV | 89106-4617 | |
| BAGSTAGE ACCESSORIES INC | 320 5TH AVE. | | | | NEW YORK | NY | 10001 | |
| BAGWELL ENERGY SERVICES | 302 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| BAGWELL, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, ABDOUL | 3892 CHIPPEWA ROAD APT 4 | | | | MEMPHIS | TN | 38118-1841 | |
| BAH, ABDOURAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, BOCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, FATIMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, MAIMUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, SERAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAH, THIERNO | 3800 WARWICK BLVD #9 | | | | KANSAS CITY | MO | 64111 | |
| BAH, THIERNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHAMAS TRAVEL | 1223 CANYON STREET PO BOX 1310 | | | | CRESTON | BC | V0B 1G0 | CANADA |
| BAHARI LLC | 1004 REVERE AVENUE UNIT B-17 | | | | SAN FRANCISCO | CA | 94124 | |
| BAHARI, FOUAD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHARIAN, HAROUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHEN, C D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHENA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHIA BELLA VIAGENS E TURISMO | TANCREDO NEVES NO.1063 | CTRO.EMPRESARIAL METROPO | | | SALVA | | 41820-021 | BRAZIL |
| BAHIA RESORT HOTEL | 998 WEST MISSION BAY DRIVE | | | | SAN DIEGO | CA | 92109 | |
| BAHMA DADGARI | 4968 SPRING RUN DRIVE | | | | SALT LAKE CITY | UT | 84117 | |
| BAHR TRAVEL | 510 N TRUMAN BLVD | | | | CRYSTAL CITY | MO | 63019 | |
| BAHR, RITA KAY | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHRET, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAHTA, ABRAHAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAI T NGUYEN | 9104 BLUEBERRY DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| BAI, WEI LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAI, XIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIER FUNERAL HOME | 102 W OAK ST | | | | WATSEKA | IL | 60970 | |
| BAIER, RHODA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIK, HO BIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baikova, Victoria | 9211 Town Court South | | | | Lawrenceville | NJ | 08648 | |
| BAILARD, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILES, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILES, SOPHRONIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY BARK MATERIALS INC | 3366 FM 2259 | | | | NACOGDOCHES | TX | 75961 | |
| BAILEY FUNERAL HOME INC. | 705 N. 1ST. ST. | P.O. BOX 695 | | | VIENNA | IL | 62995-0695 | |
| BAILEY JR, MCGUIRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY KENNEDY LLP | 8984 SPANISH RIDGE AVE | | | | LAS VEGAS | NV | 89148 | |
| BAILEY MORTUARY INC | 304 FIRST STREET NORTHWEST | | | | SPRINGHILL | LA | 71075 | |
| BAILEY NURSING SERVICES  INC | 6150 GENEVIEVE LANE | | | | BLOOMINGTON | IN | 47408 | |
| BAILEY STREET | FCC  LLC | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| BAILEY TRAVEL LTD | DBA ADVANTAGE TRAVEL | 3523 DRIFTWOOD POINT | | | GILBERT | SC | 29054 | |
| BAILEY TRAVEL SERVICE INC. | 123 EAST MARKET STREET | | | | YORK | PA | 17401-1 | |
| BAILEY WALTON | 1019 IRONWOOD DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| BAILEY YOUTH ENRICHMENT | FOUNDATION | 4248 W PINE BLVD | | | ST. LOUIS | MO | 63108 | |
| BAILEY ZHAO | 164 CENTENNIAL CT | | | | BURLINGTON | VT | 05401 | |
| BAILEY ZHAO | 7871 CAMINO TRANQUILO | | | | SAN DIEGO | CA | 92122 | |
| BAILEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, ALCIANIECE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, AMANDA | 160 ARBOR PL | | | | NEW ALBANY | IN | 47150 | |
| BAILEY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, BYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, CARNEATIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, DELICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, ELIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bailey, George | PETER T VRODLYAK | THE VRODLYAK LAW GROUP | 7725 WEST 159TH STREET | | TINLEY PARK | IL | 60477 | |
| BAILEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, JANARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, JIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bailey, Kay | 287 Lakeshore Lane | | | | LaFollette | TN | 37766 | |
| BAILEY, KELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, KNAKITA | 711 HORSESHOE BLVD | | | | BOSSIER CITY | LA | 71111 | |
| BAILEY, LODIE J | 6 JESSE LANE | | | | PURVIS | MS | 39475 | |
| BAILEY, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, MECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, NITA | 1421 N. MICHIGAN AVE  LEVEL 2 | | | | ATLANTIC CITY | NJ | 08401 | |
| BAILEY, NORMELLYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, PHILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, PRESTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, QUASHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, SEMAJ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, SOLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, THERESAJEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, TINISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, TRENEARE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, VIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, WARNETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY, WILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY-GATES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILEY'S CARPET ONE OF JOLIET | 692 THEODORE ST | | | | JOLIET | IL | 60435 | |
| BAILEYS FABRIC & SUPPLY INC | PO BOX 50107 | | | | TUCSON | AZ | 85703 | |
| BAILI KWANG CORP | CITY HUNTER CAP | 601 COMMERCIAL AVE | | | CARLSTADT | NJ | 07072 | |
| BAILIN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAILLIE, DOMENICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIN & COMPANY INC | FLEET BANK | PO BOX 11321 | | | BOSTON | MA | 02211 | |
| BAIN, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIN, SODTYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIN, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAINBRIDGE TRAVEL | 337 HIGH SCHOOL ROAD | | | | BAINBRIDGE ISLE | WA | 98110 | |
| BAINES, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAINES, JOSCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAINES, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAINES, MARQUAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAINES, TREANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAINS TRAVEL LTD | 6550 FRASER STREET | | | | VANCOUVER | BRIT COLUMBIA | V5X 3T3 | CANADA |
| BAIONI, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIR, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIR, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIR, LEIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIRD & WARNIER RESIDENTIAL | SALES INC | 737 N MICHIGAN AVE # 1800 | | | CHICAGO | IL | 60611 | |
| BAIRD GOURLAY | PO BOX 1221 | | | | KETCHUM | ID | 83340 | |
| BAIRD, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIRD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIRD, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIRD, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAIRED, PEGGY | 3407 GOVERNMENT STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| BAIRES, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAISCH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAITINGER, DIANA | 148 RAINBOW DR | | | | MAYS LANDING | NJ | 08330 | |
| BAITINGER, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAJDA S JOHNSON | 3107 22ND ST | | | | GULFPORT | MS | 39501 | |
| BAJOIE, COTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAJOIE, MARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAJRAMI, ZYHRUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAJWA, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKA, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKATA, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKE ME A WISH | 410 PARK AVENUE #1530 | | | | NEW YORK | NY | 10122 | |
| BAKED GOODS INC | 5315 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90019 | |
| BAKED IN THE SUN | 215 BINGHAM DR. | | | | SAN MARCOS | CA | 92069 | |
| BAKEL, ROLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAKEMARK INGREDIENTS EAST INC | D/B/A SERIO-BAKEMARK | 1815 ROUTE 130 NORTH UNIT 1 | | | BURLINGTON | NJ | 08016-3016 | |
| BAKEMARK INGREDIENTS USA | BAKEMARK USA LLC | MENOMONEE FALLS BRANCH | 3922 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| BAKEMARK USA LLC | PO BOX 37 | | | | PICO RIVERA | CA | 90660 | |
| BakeMark USA LLC, Inc. | ATTN: Michael Malaniak | 2570 Kiel Way | | | Las Vegas | NV | 89030 | |
| BAKEMARK WESTCO | 2570 KIEL WAY | | | | NORTH LAS VEGAS | NV | 89030 | |
| BAKER KRELL HANG &BERTRAM LL | 56 FAYETTE STREET | PO BOX 257 | | | BRIDGETON | NJ | 08302 | |
| BAKER & DANIELS | PO BOX 664091 | | | | INDIANAPOLIS | IN | 46266 | |
| BAKER & HOSTETLER LLP | PNC CENTER - 1900 EAST 9TH ST | SUITE 3200 | | | CLEVELAND | OH | 44114-3485 | |
| BAKER & MAY | PO BOX 470 | | | | COLDWATER | MS | 38618 | |
| BAKER & MCKENZIE CIS LIMITED | SADOVAYA PLAZA  11TH FLOOR | 7 DOLGORUKOVSKAYA STREET | | | MOSCOW | | 127006 | RUSSIA |
| BAKER & MILLER  P C | ATTN DAVID MILLER | 475 LAUREL AVE APT A | | | HIGHLAND PARK | IL | 60035 | |
| BAKER & MILLER  P.C. | 29 N WACKER DR | 5TH FLOOR | | | CHICAGO | IL | 60606-3221 | |
| BAKER BOB | 3422 PLUMB | | | | HOUSTON | TX | 77005 | |
| BAKER COLORADO PUBLISHING LLC | COLORADO AVIDGOLFER | 7200 S ALTON WAY STE A180 | | | CENTENNAL | CO | 80112-2240 | |
| BAKER COMMODITIES | P O BOX 6518 | 3602 W ELWOOD | | | PHOENIX | AZ | 85005 | |
| BAKER DIST. | 3104 COMMON STREET | | | | LAKE CHARLES | LA | 70601 | |
| BAKER DONELSON BEARMAN CALDWEL | & BERKOWITZ | 201 ST CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170 | |
| BAKER FINDLEY | 401 CREST DR | | | | HOMEWOOD | AL | 35209 | |
| BAKER II, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER INVESTIGATION & SECURITY | P O BOX 511 | 1401 ADAMS STREET | | | VICKSBURG | MS | 39180 | |
| BAKER JR, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER JR, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER KNAPPS & TUBBS INC | MARK DAVID | 62211 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| BAKER LYMAN & CO INC | 5250 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| BAKER LYMAN AND CO | 8876 GULF FREEWAY | | | | HOUSTON | TX | 77017 | |
| BAKER SALES | 206 BLANQUITA WAY | SUITE 110 | | | PLACENTIA | CA | 92870 | |
| BAKER SENECAL | 84 NORTHWOOD ST | | | | CHICOPEE | MA | 01013 | |
| BAKER TRAVEL | 23832 ROCKFIELD BLVD #175 | | | | LAKE FOREST | CA | 92630 | |
| BAKER TRAVEL INC. | 162 Lowell St | | | | Somerville | MA | 02143-1417 | |
| BAKER, A JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, A JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ALICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ALICIA LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ANDREW | C/O HARRAHS | P O BOX 8 | | | STATELINE | NV | 89449 | |
| BAKER, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ASIA-SIMONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, BETSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, BREANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CHARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CHRISTIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CLYTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, CRYSTAL L | 507 EAST SCHOOL STREET | | | | LAKE CHARLES | LA | 70605 | |
| BAKER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | BOBCB Acct. Dept. | 165 Madison Avenue, Suite 2000 | | | Memphis | TN | 38103 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | c/o R. Spencer Cliff, III | 165 Madison Avenue, Suite 2000 | | | Memphis | TN | 38103 | |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | E. FRANKLIN CHILDRESS, JR. | 165 MADISON AVENUE SUITE 2000 | C/O FIRST TENNESSEE BANK | | MEMPHIS | TN | 38103 | |
| BAKER, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, FREDERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, GARY V | 14801 LEMOYNE BLVD APT 303 A | | | | BILOXI | MS | 39532 | |
| BAKER, HEZEKIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, IMENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JASON | 10 GOLDEN VIEW ST | | | | HENDERSON | NV | 89012-3429 | |
| BAKER, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JESSICA A. | 7637 GODD FORTUNE CT. | | | | LAS VEGAS | NV | 89139 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JOHN W | 1001 Bridgeway Ste A1 | | | | Sausalito | CA | 94965-2182 | |
| BAKER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, KARINA E | 2304 33RD AVE | APT B | | | GULFPORT | MS | 39501 | |
| BAKER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, KATHRYN | 8911 DEEP RIDGE CT | | | | LAS VEGAS | NV | 89178 | |
| BAKER, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, Keith | 6645 Hawthorne St. | | | | McLean | VA | 22101 | |
| BAKER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, KINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, LAREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, LEROY V | 11344 PINEHURST PLACE W | | | | GULFPORT | MS | 39503 | |
| BAKER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, LOLILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, LYNN | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| BAKER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MARGERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MARION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MEAGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, PAUL | P O BOX 1114 | | | | SHREVEPORT | LA | 71163 | |
| BAKER, PAUL G V | 2734 PORT LEWIS AVE | | | | HENDERSON | NV | 89052 | |
| BAKER, PEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, RITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, THOMAS | 2305 ROBERTS AVENUE | | | | GULFPORT | MS | 39501 | |
| BAKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, TICHIA M | 1416 TRAMPE AVE | | | | ST LOUIS | MO | 63138 | |
| BAKER, TIMOTHY | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| BAKER, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, TYLYNNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKERS CHOCOLATES | 831 S. BAKERS STREET | | | | GREENWOOD | NE | 68366 | |
| BAKERS CHOICE OF MEMPHIS | 3657 OLD GETWELL | | | | MEMPHIS | TN | 38118 | |
| BAKERSFIELD PIPE AND | SUPPLY INC | PO BOX 60006 | | | LOS ANGELES | CA | 90060-0006 | |
| Bakersfield Pipe and Supply, Inc. BPS | Attn: Josh Bryant, Controller | Bakersfield Pipe and Supply Inc. | 3301 Zachary Avenue | | Shafter | CA | 93263 | |
| Bakersfield Pipe and Supply, Inc. BPS | PO Box 639 | | | | Bakersfield | CA | 93302-0639 | |
| BAKHOS, BECHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKI, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKKER, EDDIE | 777 HARRAH'S BLVD | WAREHOUSE | | | ATLANTIC CITY | NJ | 08401 | |
| BAKON USA | 15500 ERWIN ST | STE 4014 | | | VAN NUYS | CA | 91411 | |
| BAKOTICH, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKOTICH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKRIWALA, DIPAKKUMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKRIWALA, GITABEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALA, DHURATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALABAN FURNITURE LTD | 4717 SOUTH ASHLAND AVENUE | | | | CHICAGO | IL | 60609 | |
| BALABAN-MANNS, SUNSHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALAGOT, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALAGTAS SR, RODELO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALAGTAS, CLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALANAY, LILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALANCE CLOTHING COMPANY INC | 728 CRESCENT ROAD | | | | CHARLESTON | WV | 25302 | |
| BALANCE MASSAGE SERVICES LLC | 741 ST. PHILIP ST. STE. 243 | | | | NEW ORLEANS | LA | 70116 | |
| BALANCIO, MARIA ELENA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALANCIO, ROGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALANDRAN DE LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALANZA, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALASAKIS, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALASH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALBINA KANNO | 1102 EMERALD STONE AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| BALBOA CHECH PROTECTOR CO | PO BOX 20876 | | | | EL CAJON | CA | 92021-0970 | |
| BALBOA TRAVEL | 5414 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| BALBOA TRAVEL | 5414 OBERLIN DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92121 | |
| BALBOA TRAVEL INC | 5414 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BALBOA TRAVEL INCORPORATED | 161 SOUTH SPRUCE AVENUE | SUITE 100 | | | SOUTH SAN FRANC | CA | 94080 | |
| BALBOA TRAVEL INCORPORATED | 5414 OBERLIN DRIVE | SUITE 160 | | | SAN DIEGO | CA | 92121 | |
| BALBOA, RODOLFO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALCAZAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALCHAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDASSARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDE, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDEH, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDEMOR, SHERRYL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAMA, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS JR, J F SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, ARIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, DDAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, ISMAEL NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS, RUBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS-MENDOZA, DOROTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERAS-MENDOZA, DOROTEO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDERRAMOS, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDESI VIAGGI | VIALE NAPOLI 10 | | | | FROSINONE | FR | 03100 | ITALY |
| BALDEV MAHAL | 3136 NICOLETTA LANE | | | | STOCKTON | CA | 95212 | |
| BALDEV MAHAL | 3136 NICOLETTA LN | | | | STOCKTON | CA | 75212 | |
| BALDI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDINGER ARCHITECTURAL | LIGHTING | 101 WEST WHITE STREET | | | SUMMIT HILL | PA | 18250 | |
| BALDINO, SIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDONERO, JORICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDOR SPECIALTY FOODS INC | PO BOX 5411 | | | | NEW YORK | NY | 10087 | |
| BALDOR TRAVEL | 5711 R S BOREHAM JR ST | | | | FT SMITH | AR | 72901 | |
| BALDWIN & VERNON LLC | 11 E KANSAS ST | | | | LIBERTY | MO | 64068 | |
| Baldwin & Vernon, LLC | 11 E. Kansas Street | | | | Liberty | MO | 64068 | |
| BALDWIN BATTERY SERVICE LLC | BALDWIN BUDGET BATTERIES | 1001 9TH AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| BALDWIN JOHNSTON, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN PHOTOGRAPHY | 4395 WIND TREE DRIVE | | | | BARTLETT | TN | 38135 | |
| BALDWIN, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, DEANDRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, DHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, EMELEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, IRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, KENTTIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALDWIN, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALE BAKERY | 606 WASHINGTON AVE. | | | | PHILADELPHIA | PA | 19147 | |
| BALE, ZEWYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALEN GORE | 101 DOLORES ST | APT 1 | | | SAN FRANCISCO | CA | 94103 | |
| BALENCIAGA AMERICA INV | FORUM SHOPS AT CAESARS | 3500 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| BALER & COMPACTOR SERVICE LLC | 45 OAKES CHAPEL DR | | | | VERNON | AL | 35592 | |
| BALES MICHAEL | 16591 HWY 157 | | | | PLAIN DEALING | LA | 71064 | |
| BALES UNLIMITED | 9845 EAST 1900TH AVENUE | | | | SHUMWAY | IL | 62461 | |
| BALES, ANDREA | 16591 HIGHWAY 157 | | | | PLAIN DEALING | LA | 71064 | |
| BALES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALES, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALES, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bales, Robert & Lydia | BRIAN A. WALL JR. | MCCANN & WALL, LLC | 1500 JFK BOULEVARD, SUITE 1110 | | PHILADELPHIA | PA | 19102 | |
| BALESTRERE, NICOLE | 6808 MIDPARK CIR | | | | LAS VEGAS | NV | 89145 | |
| BALFOUR, DENISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALI BATIKS INC. | 70344 MENUET RD. | | | | MANDEVILLE | LA | 70471 | |
| BALI HAI / NEVADA LINKS INC | 5160 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89119 | |
| BALIC WINERY INC | 6623 US RT 10 | | | | MAYS LANDING | NJ | 08330 | |
| BALIGA, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALIN, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALINSKI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALINTONA, MARLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALISACAN, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALISI, RACHEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALISFLETCHER, EAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALJINDER SINGH GILL | 7213 64TH AVE NE | | | | MARYSVILLE | WA | 98270 | |
| BALJIT SINGH | 18909 GODINHO AVE | | | | CERRITOS | CA | 90703 | |
| BALKOVIC, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL CHEMICAL & EQUIPMENT | COMPANY INC | 5380 BROOKPARK ROAD | | | CLEVELAND | OH | 44134 | |
| BALL KELLY LLC | DBA TAYLOR KELLY LLC | 6300 W 143RD STREET SUITE 100 | | | OVERLAND PARK | KS | 66223 | |
| BALL, ASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, CHUCK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, CORINNE | 6400 SHARLANDS AVE W | | | | RENO | NV | 89523 | |
| BALL, CORINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BALL, CY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, LILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ball, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, MARY ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, MAXWELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, NANCY | 864 E FISHER CREEK RD | | | | GALLOWAY | NJ | 08205 | |
| BALL, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALL, TRAVION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLA, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLACHEY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLACHEY, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLANTYNE RESORT LLC | THE BALLANTYNE HOTEL AND LODGE | 10000 BALLANTYNE COMMONS PKWY | | | CHARLOTTE | NC | 28277 | |
| BALLANTYNE STRONG INC | 13710 FNB PARKWAY STE 400 | | | | OMAHA | NE | 68154 | |
| BALLANTYNE, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD NEWSOME | 25351 TARA LN | | | | BROWNSTOWN | MI | 48134 | |
| BALLARD, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, ALTHEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, BRENDA | 6795 DUNBARTON DRIVE | | | | HORN LAKE | MS | 38637 | |
| BALLARD, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, BRITTNEY | 951 FELL STREET | | | | BALTIMORE | MD | 21231 | |
| BALLARD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, DAGEOUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, DEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, JAMES | 7433 BRYCE CANYON DR | | | | FRISCO | TX | 75035 | |
| BALLARD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, LAWRENCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, LESTER | 204 WEST RAILWAY ST | | | | RED OAK | IA | 51566 | |
| BALLARD, MHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, REGINALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, RIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLARD, SHAYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ballard, Sheryl | 2507 Kilmaron Cr. | | | | Henderson | NV | 89014 | |
| BALLARD, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLAST CONSTRUCTION INC | BALLAST FENCE | 19501 S MILES RD STE 2 | | | CLEVELAND | OH | 44128 | |
| BALLENA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLES, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLESER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLESTER, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLESTEROS, JANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLESTRAZZE, KAORI | 3034 WHISPERING CREST DR. | | | | HENDERSON | NV | 89052 | |
| BALLET ARIZONA INC | 3645 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | |
| BALLEW, BARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLEW, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLEW, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLEW, TARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLEZZI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLINGER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLINTINE, TARA L | 10529 ALLEGRINI DR | | | | LAS VEGAS | NV | 89141 | |
| BALLNER, LAWANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLOG, SASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLONS BY TOPHER LLC | CHRISTOPHER R FULTON | 26800 MALLARD AVE | | | VENTURA | OH | 44132 | |
| BALLOON BREAK | 3365 RIDGE RD. | | | | LANSING | IL | 60438 | |
| BALLOON CREW INC | 8805 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| BALLOON DESIGNS LLC | 1310 DELAWARE STREET | | | | PLEASANT HILL | MO | 64080 | |
| BALLOON HAPPY AZ LLC | 4939 S. MOSLEY DRIVE | | | | CHANDLER | AZ | 85249 | |
| BALLOON MAGIC LLC | C/O DIANE ANDERSON | 4166 PINECREST CIRCLE WEST | | | LAS VEGAS | NV | 89121 | |
| BALLOON WHOLESALERS INTL. | 5733 E. SHIELDS AVENUE | | | | FRESNO | CA | 93727-7822 | |
| BALLOON WORKS INC | 7208 WINDING WAY | | | | CINCINNATI | OH | 45236 | |
| BALLOONS ARE EVERYWHERE INC | 16474 GREEND RD | | | | FAIRHOPE | AL | 36532-5528 | |
| BALLOONS OVER RI INC | 52 WALNUT GROVE AVE | | | | CRANSTON | RI | 02920 | |
| BALLOU I, RONALD C | 1808 WALKER DRIVE | | | | WESTLAKE | LA | 70669 | |
| BALLOU JR, RONALD C | 1808 WALKER DORIVE | | | | WESTLAKE | LA | 70669 | |
| BALLOU, HENRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLOU, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLOUX, HANANE | 205 VALARE ST | | | | HENDERSON | NV | 89012 | |
| BALL'S FOOD STORES | PRICE CHOPPER | ATTN IN HOUSE CHARGES | 5300 SPEAKER RD | | KANSAS CITY | KS | 66106 | |
| BALLY S FITNESS | 1245 MACDADE BLVD | | | | WOODLYN | PA | 19094 | |
| BALLY GAMING & SYSTEMS INC | 950 SANDHILL ROAD | | | | RENO | NV | 89521 | |
| Bally Gaming and Systems | 6601 S. Bermuda | | | | Las Vegas | NV | 89119 | |
| BALLY GAMING INC | LOCKBOX 749335 | | | | LOS ANGELES | CA | 90074 | |
| Bally Gaming Inc. dba Bally Technologies | 6601 S. Bermuda Road | | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | 6601 South Bermuda Road | | | | Las Vegas | NV | 89919 | |
| Bally Gaming, Inc. | 6650 El Camino Road | 6650 El Camino Road | | | Las Vegas | NV | 89118 | |
| Bally Gaming, Inc. | 6650 El Camino Road | | | | Las Vegas | NV | 89118 | |
| Bally Gaming, Inc. | Attention: Richard H. Irvine, Senior VP of Sales | 6601 South Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attention: Richard H. Irvine | Senior Vice President of Sales | 6601 South Bermuda Road | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attn: Cole Wilson, Assistant General Counsel | 6601 S. Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attn: Contract Administration | 6601 S. Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attn: General Counsel | 6601 South Bermuda Road | | | Las Vegas | NV | 89119 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bally Gaming, Inc. | Attn: Legal Department | 6601 S. Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attn: Legal Department | 6601 South Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attn: Ramesh Srinivasan, President | 6601 S. Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attn: Senior Vice President - Domestic Sales & Service | 6601 South Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | Attn: Senior Vice President- Domestic Sales & Services | 6601 S. Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. d/b/a Bally Technologies | Legal Department | 6601 S. Bermuda Road | | | Las Vegas | NV | 89119 | |
| Bally Gaming, Inc. | 6601 S. Bermuda Road | | | | Las Vegas | NV | 89119 | |
| BALLY SHOES | FORUM SHOPS AT CAESARS | 3500 LAS VEGAS BLD STE 42 | | | LAS VEGAS | NV | 89109 | |
| Bally Technologies | 6650 El Camino Rd. | | | | Las Vegas | NV | 89118 | |
| Bally Technologies. | Attn Mike Biscoe | 6650 El Camino Rd | | | Las Vegas | NV | 89118 | |
| Bally Technologies, Inc. | 6601 S. Bermuda | | | | Las Vegas | NV | 89119 | |
| BALLY'S MIDWEST CASINO, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALLY'S PARK PLACE, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALLYHOO | 10009 SE 6TH STREET | | | | VANCOUVER | WA | 98664 | |
| BALLYS GRAND  INC. | DBA BALLY'S LAS VEGAS | 3645 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | |
| BALLY'S LAS VEGAS CRISIS FUND | 3645 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALLYS LAS VEGAS HERO FUND | 3645 LAS VEGAS BLVD SO | | | | LAS VEGAS | NV | 89109 | |
| BALLY'S LAS VEGAS MANAGER, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALLY'S OLYMPIA LIMITED PARTNERSHIP | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALMES, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALMORAL RACING CLUB INC. | 26435 S.DIXIE HIGHWAY | | | | CRETE | IL | 60417 | |
| BALOGH, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALOMAS, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALONSO, JULIET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALOUN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALS, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALTER SALES CO INC | 209 BOWERY | | | | NEW YORK | NY | 10002 | |
| BALTHAZAR, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALTIC LATVIAN UNIV ELECTS LLC | BLUE MICROPHONES | 5706 CORSA AVE STE 102 | | | WESTLAKE VILLAGE | CA | 91362 | |
| BALTIC LINEN COMPANY INC | 1999 MARCUS AVENUE SUITE #300 | PO BOX 5485 | | | LAKE SUCCESS | NY | 11040-5485 | |
| BALTIMORE AIRCOIL COMPANY INC | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE CITY FOUNDATION INC | 100 N HOLLIDAY ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE COUNCIL COPE | ACTIVITIES | COPE DINNER/ACCTS RECEIVABLES | 2701 W PATAPSCO AVE STE 110 | | BALTIMORE | MD | 21230 | |
| BALTIMORE GAS AND ELECTRIC CO | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| BALTIMORE HOTEL CORPORATION | HILTON BALTIMORE | 401 W PRATT ST | | | BALTIMORE | MD | 21201 | |
| Baltimore Hotel Corporation/Hilton Baltimore | Attn: Judy Wilbur | 401 West Pratt Street | | | Baltimore | MD | 21201 | |
| BALTIMORE OFFICE OF PROMOTION | & THE ARTS INC | 10 E BALTIMORE ST FL 10 | | | BALTIMORE | MD | 21202 | |
| BALTIMORE ORIOLES LIMITED | PARTNERSHIP | 333 WEST CAMDEN STREET | | | BALTIMORE | MD | 21201 | |
| BALTIMORE RAVENS LIMITED PRN | BALTIMORE RAVENS | 1 WINNING DR | | | OWINGS MILLS | MD | 21117 | |
| BALTIMORE STAGE LIGHTING INC | 10 AZAR COURT | | | | HALETHROPE | MD | 21227 | |
| BALTIMORE WASHINGTON | BILLBOARDS INC | 1360 RITCHIE HWY | | | ARNOLD | MD | 21012 | |
| BALTIMORE, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALTIMORES BEST PARTY ENTER | TAINERS LLC | 802 GLENEAGLES COURT | | | TOWSON | MD | 21286 | |
| BALTIX SUSTAINABLE FURNITURE | 2610 DANIELS ST. | | | | LONG LAKE | MN | 55356 | |
| BALTODANO, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALTZER, NORMA L | 10450 HWY 21 N | | | | PHILADELPHIA | MS | 39350 | |
| BALUMA CAMBIO, S.A. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALUMA HOLDINGS S.A. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALUMA LTDA. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BALUMA S.A. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Baluma S.A. | Playa Mansa - Parada 4 | | | | Punta del Este | | 20100 | Uruguay |
| BALUYOT, JOSE-ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALZARINI & WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAMACH, BANG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAMBERG, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAMBERGER, ROBERT | 23 BRYAN RD | | | | MARMORA | NJ | 08223 | |
| BAMBERGER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAMBERY, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAMBOO COSMETICS LLC | 6929 N HAYDEN RD  #C4-224 | | | | SCOTTSDALE | AZ | 85250 | |
| BAMBOO TRADING CO | 2111 E MICHIGAN ST | | | | ORLANDO | FL | 32806 | |
| BAMBOO54 INC | 3630 CYPRESS AVE | | | | EL MONTE | CA | 91731 | |
| BAMBRICK JR, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAMBRICK, SARA | 316 W 84TH ST APT 1E | | | | NEW YORK | NY | 10024 | |
| BAMBRICK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAMBU ASIAN GRILLE & SUSHI BAR | 290 LAURA DRIVE NORTH | | | | MANDEVILLE | LA | 70448 | |
| BAMMER, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANAG, ELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANAGA, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANAGA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANAGA, ALEX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANALES ANGUIANO, JANETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANANA MOON | 5746 UNION MILL ROAD | SUITE 110 | | | CLIFTON | VA | 20124 | |
| BANARK, LONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANAS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANAS, MIKOLAJ | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| BANASCHS INC | 603 BROOKLYN AVE STE B | | | | MILFORD | OH | 45150-1448 | |
| BANASZAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANBERRY DESIGNS | 4079 121ST STREET | | | | DES MOINES | IA | 50323 | |
| BANBERRY DESIGNS INC | 4079 121ST STREET | | | | DES MOINES | IA | 50323 | |
| BANC OF AMERICA MERCHANT SERVI | 6200 S. QUEBEC STREET | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BANCHERI, SALVATORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANCHERI, STEFENO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANCORPSOUTH | PO BOX 789 | | | | TUPELO | MS | 38802-0789 | |
| BANCROFT PAPER & CHEMICALS | PO BOX 4783 | | | | MONROE | LA | 71211 | |
| BANCROFT, DAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANCROFT, DAIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BANCROFT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAND ROSENBAUM & MARTIN  P C | 26 BURLING LANE | | | | NEW ROCHELLE | NY | 10801 | |
| BANDA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDALS INTERNATIONAL  INC | 5119 HIGHLAND RD. #393 | | | | WATERFORD | MI | 48327 | |
| BANDANA YARDBIRDS CO | 2921 S SECOND ST | | | | LOUISVILLE | KY | 40208 | |
| BANDBAZ, ZAHRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDERA, ASUSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDERAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDFIELD, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDHABANDITH, VILAYCHITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDI FASHION INC | PO BOX 303 | | | | NEW YORK | NY | 10018 | |
| BANDIN, GILBERTO H | P O BOX 647 | | | | MARICOPA | AZ | 85139 | |
| BANDIN, GILBERTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDMERCH LLC | 16000 VENTURA BLVD NO 800 | | | | ENCINE | CA | 91436 | |
| BANDO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDS & BONES  LLC | POB 1231 | | | | SHREVEPORT | LA | 71163 | |
| BANDY & ASSOCIATES INC | 350 S POPLAR AVE | | | | ELMHURST | IL | 60126 | |
| BANDY, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANDYWOOD GULF LP | BANDYWOOD APARTMENTS | 5111 ORCHARD AVE | | | PASCAGOULA | MS | 39581 | |
| BANE, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANE, NADINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANEGAS, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANEK, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANESSA VELASQUEZ | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BANET, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANETTA M ADAMS | 15013 EMORY RD | | | | NEW ORLEANS | LA | 70128 | |
| BANFER, BRADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANFIELD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANG, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANG, LOIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANGERS LP | 10 SOUTH 14TH STREET | | | | BIRMINGHAM | AL | 35233 | |
| BANGHART, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANGHART, SHIRLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANGKOK TOURS | 7105 ST DENIS STREET STE 20 | | | | MONTREAL | QUEBEC | H2S 2S5 | CANADA |
| BANGKRUAY, MONGKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANGOR TRAVEL SERVICES | 193 BROAD STREET | SUITE 2 | | | BANGOR | ME | 04401 | |
| BANGORE TRAVEL SERVICES | 193 BROAD STREET | SUITE 2 | | | BANGORE | ME | 04401 | |
| BANGURA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANGURA, ISATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANGURA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANGURA, TAKEYHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANH VO | 937 N ADOBE AVE | | | | MONTEBELLO | CA | 90640-2801 | |
| BANH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANHART, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANIEWICZ, CHOMYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANIK, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANIK, DAKOTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANIS, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANISH JR, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANISTER IRON WORKS INC | 540 ENTERPRISE ST. | | | | ESCONDIDO | CA | 92029 | |
| BANISTER, NORMAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANK MISR | 1115 CORNICH EL NIL - RAMSES HILTON HOTEL | | | | CAIRO | | | EGYPT |
| Bank of America | 901 Main Street | Mail Code TX1-492-14-11 | | | Dallas | TX | 75202 | |
| BANK OF AMERICA | PO BOX 550588 | ACCOUNT ANALYSIS | | | TAMPA | FL | 33655-0588 | |
| Bank of America | PO Box 84448 | | | | Seattle | WA | 98124 | |
| BANK OF AMERICA HOME  LOANS | PO BOX 940042 | | | | SIMI VALLEY | CA | 93094-0042 | |
| BANK OF AMERICA MERCHANT SERVICES | ROBERT C. SEILER, II  JD/MBA, VP, ASSISTANT GENERAL COUNSEL | 150 N COLLEGE ST. | MC: NC1-028-15-01 | | CHARLOTTE | NC | 28255 | |
| Bank of America Merrill Lynch Proprietary Trading | HY Prop Desk | One Bryant Park, 9th Fl. | | | New York | NY | 10036 | |
| Bank of America N.A | 100 North Tryon Street | | | | Charlotte | NC | 28255 | |
| Bank of America, N.A (Bank) | 1400 Merrill Lynch Drive | | | | Pennington | NJ | 08534 | |
| Bank of America, N.A. | 1000 West Temple Street | 7th Floor | CA9-705-07-05 | | Los Angeles | CA | 90012-1514 | |
| Bank of America, N.A. | 1400 Merrill Lynch Drive | | | | Pennington | NJ | 08534 | |
| BANK OF AMERICA, N.A. | BANK OF AMERICA PLAZA, 901 MAIN STREET | | | | DALLAS | TX | 75202-3714 | |
| Bank of America, N.A. | Genesis Management and Insurance Services Corporation | Attn: Scott Pennell Underwriting Services Division | 120 Long Ridge Road | | Stamford | CT | 06902-1843 | |
| Bank of America, N.A. | Great American Insurance Company of New York | Attn: Joy Bradley, National Programs | 49 East Fourth Street | 7th Floor | Cincinnati | OH | 45202-3803 | |
| Bank of America, N.A. | Richard B. Irace, Managing Director | 1400 Merrill Lynch Drive | | | Pennington | NJ | 08534 | |
| Bank of America, N.A. | Safeco Insurance Company of America | Attn: Surety Department | Safeco Center | 1191 Second Avenue, Suite 300 | Seattle | WA | 98101 | |
| Bank of America, N.A. | Safety National Casualty Corporation | Attn: Bill Martin | 1832 Scheutz Road | | St. Louis | MO | 63146 | |
| Bank of America, N.A. | Shell Energy North America (US) L.P. | Attme: Mike Castro | 909 Fannin Plaza | Level 1 | Houston | TX | 77010 | |
| BANK OF AMERICA, N.A. | SOUTHWEST GAS CORPORATION | ATTN: ROBYN ZIER | 5421 SPRING MOUNTAIN ROAD | | LAS VEGAS | NV | 89416 | |
| BANK OF AMERICA, N.A. | STATE OF NEW JERSEY | DIRECTOR OF CONSUMER AFFAIRS | 124 Malsey Street | PO BOX 45028 | Newark | NJ | 07101 | |
| Bank of America, N.A. | Travelers Casualty and Surety Company of America | Attn: Collateral Processing, National Resources | One Tower Square | H.O. Bond, 2SHS2 | Hartford | CT | 06183 | |
| BANK OF AMERICA, N.A. | ZURICH AMERICAN INSURANCE COMPANY | ATTENTION: DIRECT COLLATERAL UNIT | 1400 AMERICAN LANE; TOWER 1, 17TH FLOOR | | SCHAUMBURG | IL | 60196-1056 | |
| Bank of America, N.A. | ZURICH AMERICAN INSURANCE COMPANY | ATTN: DIRECT COLLATERAL UNIT | 1400 AMERICAN LANE | TOWER 2, 11TH FLOOR | SCHAUMBURG | IL | 60196-1056 | |
| Bank of America, N.A. (Assignee) | 1101 Wootton Parkway, 4th Floor | | | | Rockville | MD | 21202 | |
| BANK OF AMERICA, N.A., as Administrative Agent and Collateral Agent | 1400 Merrill Lynch Drive | | | | Pennington | NJ | 08534 | |
| BANK OF AMERICA, N.A., as Administrative Agent and Collateral Agent | BANC OF AMERICA SECURITIES LLC as Co-Lead Arrangers | 600 Montgomery Street | | | San Francisco | CA | 94111 | |
| BANK OF AMERICA, N.A., as Administrative Agent and Collateral Agent | BEAR STEARNS CORPORATE LENDING, INC. as Co-Documentation Agents | 383 Madison Avenue | | | New York | NY | 10179 | |
| BANK OF AMERICA, N.A., as Administrative Agent and Collateral Agent | CITIBANK, N.A., | 399 Park Avenue | | | New York | NY | 10043 | |
| BANK OF AMERICA, N.A., as Administrative Agent and Collateral Agent | CITIGROUP GLOBAL MARKETS INC., as Joint Bookrunners | 388 Greenwich Street | | | New York | NY | 10013 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A., as Administrative Agent and | DEUTSCHE BANK SECURITIES, INC., as Joint | | | | | | | |
| Collateral Agent | Bookrunners | 60 Wall Street | | | New York | NY | 10005 | |
| BANK OF AMERICA, N.A., as Administrative Agent and | | | | | | | | |
| Collateral Agent | GOLDMAN SACHS CREDIT PARTNERS L.P., | 200 West St | Building 200 | | New York | NY | 10282 | |
| BANK OF AMERICA, N.A., as Administrative Agent and | | | | | | | | |
| Collateral Agent | JPMORGAN CHASE BANK, N.A., | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| BANK OF AMERICA, N.A., as Administrative Agent and | MERRILL LYNCH, PIERCE, FENNER & SMITH | | | | | | | |
| Collateral Agent | INCORPORATED, as Joint Bookrunners | One Bryant Park | | | New York | NY | 10036 | |
| Bank of America, N.A., as Collateral Agent | 901 Main Street | Mail Code TX1-492-14-11 | | | Dallas | TX | 75202 | |
| Bank of America, NA | Associate General Counsel | Bank of America, N.A. CA9-193-24-01 | Bankof America Plaza | 333 South Hope Street, 24th Floor | Los Angeles | CA | 90071-1406 | |
| Bank of America, NA | Edna Mitchell; Director | Bank of America, N.A. TX1-492-64-01 | Bank of America Plaza | 901 Main Street | Dallas | TX | 75202-3714 | |
| Bank of America, NA | Shearman & Sterling LLP | Attn: Fredric Sosnick; Ned S. Schodek | 599 Lexington Avenue | | New York | NY | 10022-6069 | |
| Bank of America, NA | 1400 Merrill Lynch Drive | | | | Pennington | NJ | 08534 | |
| | SHANGHAI LU WAN SUB-BRANCH, 205 MAO MING | | | | | | | |
| BANK OF CHINA | ROAD SOUTH | | | | SHANGHAI | | 200020 | CHINA |
| BANK OF TURTLE LAKE | P.O. BOX 25 | | | | TURTLE LAKE | WI | 54889 | |
| BANKDIRECT CAPITAL FINANCE | PO BOX 660448 | | | | DALLAS | TX | 75266-0448 | |
| BANKERS EXCHANGE LLC (THE) | 4200 HIGHLANDS PARKWAY STE A | | | | SMYRNA | GA | 30082 | |
| BANKERT, DENISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKHEAD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKRUPTCY ADMINISTRATOR | DELAWARE DIVISION OF REVENUE | 820 N. FRENCH STREET | 8TH FLOOR | | WILMINGTON | DE | 19801 | |
| BANKS JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, ALANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, BIANCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, CORNELIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, DAVRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, DEANNA | 13312 JAYNES PLZ # 20 | | | | OMAHA | NE | 68164 | |
| Banks, Deanna J | 13312 Jaynes Plz #206 | | | | Omaha | NE | 68164 | |
| BANKS, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, DORISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Banks, Earlie | 113 Maxwell Street | | | | Oregon | WI | 53575 | |
| BANKS, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, JENNIFER | 10316 N SPRUCE AVENUE | | | | KANSAS CITY | MO | 64156-2911 | |
| BANKS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, JERLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, JESSIE M | 2669 KIRBY RD APT 1105 | | | | ROBINSONVILLE | MS | 38664 | |
| BANKS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, KALVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, LIANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Banks, Lisa | 3580 Rogers Campground Rd | | | | Elizabeth | IN | 47117 | |
| BANKS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, MAREO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, MELIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, PORSHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, RESHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, ROSE J | 17106 GINA LANE | | | | GULFPORT | MS | 39503 | |
| BANKS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, SILTON | PO BOX 766 | | | | SAINT JOSEPH | LA | 71366 | |
| BANKS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKS, THIERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKSTON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKSTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANKSUPPLIES INC | 43430 N I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 | |
| BANNAN, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNATYNE TRAVEL LTD | 1208 4TH ST | | | | ESTEVAN | SK | S4A 0W9 | CANADA |
| BANNER FINANCE | 1007 E 5TH ST | | | | METROPOLIS | IL | 62960 | |
| BANNER HEALTH FOUNDATION | GOLF IS WHERE THE HEART IS | 215 N POWER ROAD #430 | | | MESA | AZ | 85205 | |
| BANNER, JOHN | 2720 CHERRY SPRINGS CT | | | | LAS VEGAS | NV | 89117 | |
| BANNER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNISTER & ASSOCIATES INC | 34 N HIGH ST | | | | NEW ALBANY | OH | 43054 | |
| BANNISTER, AUDREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNISTER, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNISTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNO JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNOCK BURN TRAVEL | 2571 WAUKEGAN ROAD | | | | BANNOCK BURN | IL | 60015 | |
| BANNOCK, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNOCKBURN TRAVEL INC | 220 North Smith Street | Suite 224 | | | Palatine | IL | 60067-2488 | |
| BANNOCKBURN TRAVEL MANAGEMENT | 220 N Smith St. Ste 224 | | | | Palatine | IL | 60067-2488 | |
| BANNON JR, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANNON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bannon, Bonnie | Zarwin, Baum, DeVito, Kaplan, Schaer & Toddy, P.C. | 1818 Market Street, 13th Floor | | | Philadelphia | PA | 19103 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANNON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANQUET STAFFING LLC | C/O CARTER FUNDING CORPORATION | P O BOX 770416 | | | MEMPHIS | TN | 38177-0416 | |
| BANSEMER, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANTUDTHONG, PIYAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANUELOS, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANUELOS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANUELOS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANUELOS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANUELOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANUELOS, NOE | 7055 E LAKE MEAD BLVD #1063 | | | | LAS VEGAS | NV | 89156 | |
| BANUELOS, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANYAS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANYTE-NEELY, IEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BANZEN, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAO T VO | 203 REED AVE | | | | LONG BEACH | MS | 39560 | |
| BAO, LAN | 12966 EUCLID ST | SUITE 210 | 1 | | GARDEN GROVE | CA | 92840 | |
| BAO, MINDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAO, QIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAP NURSERY INC | 1961MULBERRY DRIVE | | | | SAN MARCOS | CA | 92069 | |
| BAPTISTE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baptiste, Howard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAPTISTE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAPTISTO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAR PRODUCT.COM | 13290-A 92NO ST NORTH | | | | LARGO | FL | 33773 | |
| BAR TWO LLC | FAT TUESDAY | 3535 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BARABARA ZIRHUT | 1224 NE COUNTRY LN | | | | LEES SUMMIT | MO | 64086 | |
| BARABIN, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARABINO, LOIS | 3501 Frenchmen Street | | | | New Orleans | LA | 70122 | |
| BARACENA, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARACENA, LYNDON ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARACONI, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARADA INC | 12340  MONTAUE STREET | | | | PACOIMA | CA | 91331 | |
| BARAGA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAHONA ORDONEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAHONA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAHONA, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAHONA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS LEON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS VAZQUEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, DAVID | 1771 SPRUCE RIDGE LANE | | | | LAS VEGAS | NV | 89156 | |
| BARAJAS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS, WENDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS-MEZA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS-REYES, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS-ROSALES, ANA CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAJAS-VARGAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAN IV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAN JR, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAN, MARYANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARANOVA, YULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARANOVA, YULIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARANSKI, AHREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARANTEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARATTA, JAIMEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARATTA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAWI, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAWI, TAVGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAWI, TAVGA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARAZI, SAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARB ARIOLA | 575 E SKILLMAN AVENUE | | | | MAPLEWOOD | MN | 55117 | |
| BARB BOOGAARD | 1145 S COUNTY ROAD 2 SE | | | | OSAKIS | MN | 56360 | |
| BARB BOOGAARD | 1145S CNTY RD | 2 SE | | | OSAKIS | MN | 56360 | |
| BARB BROSTROM | 1048 PORT WAY DR | | | | CINCINNATI | OH | 45255 | |
| BARB CHRISTIAN | 4320 DUNCAN DR | | | | MISSOULA | MT | 59802 | |
| BARB CLAY | 14794 BLAKEWAY RD | | | | EDEN PRAIRIE | MN | 55347 | |
| BARB DECARA | 7504 BACROFT AVE | | | | GARFIELD HEIGHTS | OH | 44105 | |
| BARB GERTEISEN | 5900 W SAINT JOSEPH ROAD | | | | EVANSVILLE | IN | 47720-7870 | |
| BARB GILDEHAUS | 5616 WHITE OAK TRL | | | | WASHINGTON | MO | 63090 | |
| BARB GRACE | 11814 S TUZIGOOT CT | | | | PHOENIC | AZ | 85044 | |
| BARB HEINING | 19850 56TH AVE NE | | | | ATWATER | MN | 56209 | |
| BARB LEWIS | 10 NAPPANEE DR | | | | CARMEL | IN | 46032 | |
| BARB PETERSON | BOX 1142 | | | | ESCONDIDO | CA | 92033 | |
| BARB ROTTINGHAUS | 620 NE 7TH STREET | | | | GRIMES | IA | 50111 | |
| BARB STOLLENWERK | 7841 W MARGARET LN | | | | FRANKLIN | WI | 53132 | |
| BARB WERNER | 215 RIDGECREST DRIVE | | | | CANNON FALLS | MN | 55009 | |
| BARB WHEELER | 1813 S PARK AVENUE | | | | SANFORD | FL | 32771-3864 | |
| BARBABA MARINELLI | 1726 MAPLE ST | | | | WICKLIFFE | OH | 44092-2423 | |
| BARBACCIA, CARMEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA A DAVIS | DIAMOND TOUR & TRAVEL SVCS | 4052 BUSKEL DR | | | MEMPHIS | TN | 38116 | |
| BARBARA A FONTENOT | PO BOX 832 | | | | OBERLIN | LA | 70655 | |
| BARBARA A HERRINGTON | A PLUS CONSULTING | 3903 WINDING WAY | | | GRANBURY | TX | 76049 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BARBARA A MARTEWICZ | 948 ROBIN COURT | | | | DYER | IN | 46311 | |
| BARBARA A MDATES | 14612 BIG RIDGE RD | | | | BILOXI | MS | 39532 | |
| BARBARA A SHORTS | 4041 WMS BLVD SUITE A9 # 214 | | | | KENNER | LA | 70065 | |
| BARBARA A TAYLOR | 14533 POLK STREET | | | | GULFPORT | MS | 39501 | |
| BARBARA ALDI | 4466 N LARKIN ST | | | | SHOREWOOD | WI | 53211 | |
| BARBARA ANN LISA | PO BOX 421726 | | | | KISSIMMEE | FL | 34746 | |
| BARBARA BAHR | PO BOX 577 | | | | UNION | WA | 98592 | |
| BARBARA BARSON | W164 N11075 KINGSWAY | | | | GERMANTOWN | WI | 53022 | |
| BARBARA BENSON | 10232 BROOKSIDE DR | | | | SUN CITY | AZ | 85351 | |
| BARBARA BLAZE | 564 E MAPLEHURST | | | | FERNDALE | MI | 48220 | |
| BARBARA BOWMAN | 2313 ROSECREST DR | | | | GLENDALE | CA | 91208-1352 | |
| BARBARA BRENNER | 5239 HWY 193 | | | | NEW CASTLE | CA | 95658 | |
| BARBARA BRINK-WILLIAMS | 10221 LOS PALOS DR | | | | RANCHO CORDOVA | CA | 95670 | |
| BARBARA BROCHU | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BARBARA BROWN | 1315 NANCYWOOD CT | | | | WATERFOLD | MI | 48327 | |
| BARBARA BROWN | 5054 ALICANTE WAY | | | | OCEANSIDE | CA | 92056 | |
| BARBARA BURTON | 1917 BLUERIDGE PKWY | | | | LONGVIEW | TX | 75605 | |
| BARBARA BYERS | PO BOX 702 | | | | DALE | IN | 47523 | |
| BARBARA C KALLESTAD | 475 RUFFIAN COURT | | | | RENO | NV | 89521 | |
| BARBARA C KLLIOT | PO BOX 1207 | | | | BILOXI | MS | 39533 | |
| BARBARA CABRERA | 54 FRYER COURT | | | | SAN RAMON | CA | 94583 | |
| BARBARA CAMERON | 426 ROCKFORD DRIVE | | | | CLAREMON | CA | 91711 | |
| BARBARA CARROLL | 400 ISLAND WAY APT 201 | | | | CLEARWATER | FL | 33767 | |
| BARBARA CATALLO | 6116 HANOVER RD | | | | FARMINGTON | NY | 14425 | |
| BARBARA CICCI | 1423 130TTH ST | | | | LINCOLN | IL | 62656 | |
| BARBARA CLARK | 1578 PORTER RD | | | | UNION | NJ | 07083-5242 | |
| BARBARA CLARK | 9208 NW 188TH WAY | | | | ALACHUA | FL | 32615 | |
| BARBARA CLEMINS | 521 3RD STREET | APT #202 | | | FARMINGTON | MN | 55024 | |
| BARBARA COFFEE | 55 WASHINGTON PARK DR | | | | MOUNTAIN TOP | PA | 18707 | |
| BARBARA COOPER | 2249 BASE LINE RD | | | | ROSEVILLE | CA | 95747 | |
| BARBARA COSGROVE | 110 E 13TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| BARBARA CRANE | 30 COLBURN RD | | | | WELLESLEY | MA | 02481 | |
| BARBARA CRAWFORD | PO BOX 91241 | | | | RALEIGH | NC | 27675 | |
| BARBARA CRESON | 74118 CATALINA WAY | | | | PALM DESERT | CA | 92260 | |
| BARBARA DAUBLE | 2684 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4561 | |
| BARBARA DAVIS | 6863 W 69TH AVE | | | | ARVADA | CO | 80003 | |
| BARBARA DENETTE | 388 CHICOPEE ST | | | | CHICOPEE | MA | 01013 | |
| BARBARA DEVERELL | 939 BEAR CREEK WAY | | | | STOCKTON | CA | 95209 | |
| BARBARA DITTENTHOLER | 1920 UMPTANUM RD | | | | ELLENSBURG | WA | 98926 | |
| BARBARA DOMBROWSKI | 2919 W 85TH ST | | | | CHICAGO | IL | 60652 | |
| BARBARA DONAHUE | 4140 W PORT AU PRINCE LN | | | | PHOENIX | AZ | 85053 | |
| BARBARA DUDA | 428 CORNELL AVE | | | | PITTSBURGH | PA | 15229-1504 | |
| BARBARA EDDY | 85 SHAW ST | | | | LOWELL | MA | 01851 | |
| BARBARA EDMSTON | 5760 KEYSTONE RD | | | | PENSACOLA | FL | 32504 | |
| BARBARA EMROE | 514 PLYMOUTH LN | | | | ALPHARETTA | GA | 30009-3745 | |
| BARBARA ENTERPRISES INC | 2530 LEXINGTON STREET | | | | KENNER | LA | 70062 | |
| BARBARA FAERMARK | 1505 SHERIDAN CT | | | | WHEELING | IL | 60090 | |
| BARBARA FREDERICK | 1385 PRINCETON AVE | | | | WILLIAMSPORT | PA | 17701-1387 | |
| BARBARA FYRE | 3743 COQUINA DR | | | | SANIBEL | FL | 33957 | |
| BARBARA G HUGHES | 408 LONG ISLAND DR | | | | HOT SPRINGS | AR | 71913 | |
| BARBARA GARBER | 4354 OAK KNOLL COURT | | | | NORTHBROOK | IL | 60062 | |
| BARBARA GATEWOOD | 4554 LACLEDE AVE APT 208 | | | | SAINT LOUIS | MO | 63108 | |
| BARBARA GISEL.DESIGN LTD. | 365 WEST LANCASTER AVENUE | | | | HAVERFORD | PA | 19041 | |
| BARBARA GLADWIN | 7048 ROME ORISKANY RD | | | | ROME | NY | 13440 | |
| BARBARA GODFREY | 3011 LANGRIDGE LP NW | | | | OLYMPIA | WA | 98502 | |
| BARBARA GRAHAM | 9 MONTAUK CT | | | | BALTIMORE | MD | 21234 | |
| BARBARA GRANT | 3859 EAGLEWOOD DR APT 44E | | | | MEMPHIS | TN | 38115 | |
| BARBARA GRAY | 33419 N 223RD AVE | | | | WITTMANN | AZ | 85361-8630 | |
| BARBARA GRECO | 231 WESTCHESTER BLVD | | | | KENMORE | NY | 14217 | |
| BARBARA GRIMES | 4634 WILLOW ST | | | | NEW ORLEANS | LA | 70115 | |
| BARBARA GUIDRY | 7904 RICHARD ST | | | | METAIRE | LA | 70003 | |
| BARBARA HACKER | 2806 WOODLAND DR | | | | LE CLAIRE | IA | 52753-9320 | |
| BARBARA HAGAN | 207 N MILES ST | | | | ELIZABETHTOWN | KY | 42701 | |
| BARBARA HARLOW | 9632 CAMPUS DRIVE | | | | ANAHEIM | CA | 92804 | |
| BARBARA HELGASON | 1707 RIVERVIEW DR | | | | ROCKFALLS | IL | 61071 | |
| BARBARA HELON | 4073 W IVANHOE ST | | | | CHANDLER | AZ | 85226 | |
| BARBARA HERMANN | 3842 BREUNER AVE | | | | SACRAMENTO | CA | 95819 | |
| BARBARA HERNANDEZ | 236 SAVONA AVE | | | | GOLETA | CA | 93117 | |
| BARBARA HESS | 8914 SEDONA CT | | | | LEWIS CENTER | OH | 43035 | |
| BARBARA HOFFMAN | DBA COVERED IN CHOCOLATE INC | 5133 FAITVIEW AVE | | | DOWNERS GROVE | IL | 60515-5211 | |
| BARBARA HONSAKER | PO BOX 3104 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| BARBARA HUTCHERSON | 4503 DAIRYLAND RD | | | | HILLSBOROUGH | NC | 27278 | |
| BARBARA J MARKS | 614 SOUTH SIXTH STREET | | | | LAS VEGAS | NV | 89101 | |
| BARBARA J BARRETT | OBARA INC | 1350 W 102ND ST UPPR | | | CLEVELAND | OH | 44102 | |
| BARBARA J BOGACKI | 1705 OCEAN AVE | | | | BRIGANTINE | NJ | 08203 | |
| BARBARA J CRAWFORD | PO BOX 1702 | | | | APEX | NC | 27502 | |
| BARBARA J DAIGLE DBA | TRI ATTITUDES | 6275 FERNCREST DRIVE | | | BARTLETT | TN | 38135 | |
| BARBARA J JOHNSON | 5610 PAINTERS ST | | | | NEW ORLEANS | LA | 70122 | |
| BARBARA J REESER | 11330 LA CAVE WAY | | | | CYPRESS | CA | 90630 | |
| BARBARA J WELCOME | 2400 FRUGE ST APT 401 | | | | LAKE CHARLES | LA | 70601 | |
| BARBARA JEAN SISNEROS | 23992 AUGUSTA DRIVE | | | | CORONA | CA | 92883 | |
| BARBARA JOHNSON | 11115 DODGE | | | | WARREN | MI | 48089 | |
| BARBARA JONES | 1875 MEINERS RD | | | | OJAI | CA | 93023 | |
| BARBARA JONES | 1911 JENKINTOWN RD | | | | JENKINTOWN | PA | 19046 | |
| BARBARA JORDAN | 21303 SW HELLS CANYON ROAD | | | | SHERWOOD | OR | 97140 | |
| BARBARA KARLIK | 65 HAVEN DR | | | | MATAWAN | NJ | 07747 | |
| BARBARA KEITH | 3406 PANAMA DR | | | | PARMA | OH | 44134 | |
| BARBARA KINNEY | 122 MORNING VLY | | | | SAN ANTONIO | TX | 78227 | |
| BARBARA KIRBY | 306 E RAYMOND AVE | | | | DANVILLE | IL | 61832 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BARBARA KITLINSKI | 26540 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-4152 | |
| BARBARA KLYCE | 3340 HERMITAGE RD | | | | BIRMINGHAM | AL | 35223 | |
| BARBARA KNAACK | 2379 IRISH RD | | | | NEENAH | WI | 54956 | |
| BARBARA KNOX | DBA BARBARA & COMPANY BAND | 7809 RIDGECREST CIRCLE | | | BILOXI | MS | 39530 | |
| BARBARA KOLODZIE | 603 COLONY CRK DR | | | | VICTORIA | TX | 77904 | |
| BARBARA KOVEN | 6001 IMPERATA ST NE | APT 1226 | | | ALBUQUERQUE | NM | 87111 | |
| BARBARA KULKEE | W4042 DAVIDSON RD | | | | WATERTOWN | WI | 53098 | |
| BARBARA KUNZ | 27878 EDWARDS ST | | | | EAST TROY | WI | 53120 | |
| BARBARA KUSPA | 950 N DREXEL | | | | DEARBORN | MI | 48128 | |
| BARBARA L GOFF | PO BOX 6874 | | | | D'IBERVILLE | MS | 39540 | |
| BARBARA L MCZEAL | 203 N FRANKLIN STREET | | | | LAKE CHARLES | LA | 70601 | |
| BARBARA LAUDENHEIMER | 7739 MILLICENT WAY | | | | SHEVEPORT | LA | 71105 | |
| BARBARA LICHTENBERG | 2304 W SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| BARBARA LO PRESTI | 5571 QUEEN VICTORIA CT | | | | BURKE | VA | 22015 | |
| BARBARA LOUGHMILLER | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BARBARA LUCAS | 12131 RANIER RD | | | | PHILADELPHIA | PA | 19154 | |
| BARBARA M KAISER | A STROKE OF LUCK | 2863 CADOGAN DR | | | GREENWOOD | IN | 46143 | |
| BARBARA MANTERE | 40 BUTLER ST | | | | SALEM | NH | 030079 | |
| BARBARA MARINELLI | 1726 MAPLE ST | | | | WICKLIFFE | OH | 44092 | |
| BARBARA MARTIN | 909 N IDYLLWILD AVE | | | | RIALTO | CA | 92376 | |
| BARBARA MAYER | 24 GARRISON AVE | | | | DOVER | NJ | 07801 | |
| BARBARA MCGAUGHEY | 4928 DECKER WAY | | | | ELLICOTT CITY | MD | 21043 | |
| BARBARA MCKEOWN | YESTERDAY PRODUCTIONS | PO BOX 2230 | | | FOLSOM | CA | 95673 | |
| BARBARA MCNALLY | 2600 KIMBERLIN HGTS RD | | | | KNOXVILLE | TN | 37920 | |
| BARBARA MCNEIL | 8264 CARDNIA CT | | | | LIBERTY TWNSHP | OH | 45044 | |
| BARBARA MCSHANE | 39 SOUTHWIND DR | | | | RICHMOND | CA | 94804 | |
| BARBARA MELDOY | 976 LORAL COURT | | | | CASTLE ROCK | CO | 80104 | |
| BARBARA MELODY | 976 CORAL CT | | | | CASTLE ROCK | CO | 80104 | |
| BARBARA MESSANA | 4419 W SANDRA CIR | | | | GLENDALE | AZ | 85308-3526 | |
| BARBARA MEYERS | 1108 JEANNE CT | | | | SUISUN CITY | CA | 94585 | |
| BARBARA MOORE | 26 FALLS TER | | | | BOERNE | TX | 78015 | |
| BARBARA MOORE | 26 FALLS TERRACE | | | | FAIR OAKS | TX | 78015 | |
| BARBARA MOORE | 466 W KLEIN RD | UNIT B | | | NEW BRAUNFELS | TX | 78130 | |
| BARBARA MROSKO | 16176 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375 | |
| BARBARA MUMAU | 1419 PINE ST | | | | GREENSBURG | PA | 15601 | |
| BARBARA MURPHY | 8319 CANNING TER | | | | GREENBELT | MD | 20770 | |
| BARBARA NIEMAN | 9008 COMMANDER CIR | | | | INDIANAPOLIS | IN | 46256 | |
| BARBARA NORTON | 60427 JUNIPER LN | | | | LA QUINTA | CA | 92253 | |
| BARBARA NOWACKI | 12 PARKVIEW DR | | | | SUCCASUNNA | NJ | 07876 | |
| BARBARA O MALLEY | 9900 WILBUR MAY PKWY #3505 | | | | RENO | NV | 89521 | |
| BARBARA OBRIEN | 213 13TH ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| BARBARA OJEDA | 20 PEARSALLPL | | | | DEER PARK | NY | 11729 | |
| BARBARA OMEARA | 584 HEATHER CT | | | | CHULA VISTA | CA | 91911-5609 | |
| BARBARA OWINGS | 5150 NACE LANE | | | | PADUCAH | KY | 42001 | |
| BARBARA PAGE | 126 MOCKINGBIRD LANE | | | | WHEELING | IL | 60090 | |
| BARBARA PARSONS | 1376 FEATHER AVE | | | | THOUSAND OAKS | CA | 91360 | |
| BARBARA PAUL | 3836 TIMBERVIEW LANE | | | | HARVEY | LA | 70058 | |
| BARBARA PAUL ESQ | LAW OFFICES OF ARONBERG KOUSER & PAUL | 430 ROUTE 70 WEST | | | CHERRY HILL | NJ | 08002-3583 | |
| BARBARA PETERSON | PO BOX 1142 | | | | ESCONDIDO | CA | 92033 | |
| BARBARA PETITTO | 5107 LOLA DR | | | | CLAY | NY | 13041 | |
| BARBARA PIERCE | 1182 VANDERBILT WAY | | | | SACRAMENTO | CA | 95825 | |
| BARBARA PISTOLESI | 860 SHIRE CT | | | | LINCOLN | CA | 95648 | |
| BARBARA PITTS | 2328 BEVERLY GLEN PLACE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| BARBARA PLANCK | 572 STAGHORN PASS AVE | | | | LAS VEGAS | NV | 89183 | |
| BARBARA PYLE | 425 HERITAGE TRCE | | | | LEBANON | OH | 45036 | |
| BARBARA QUINTERO | 373 STANWICK STREET | | | | BRENTWOOD | CA | 94513 | |
| BARBARA RADTKE | 11742 S LIGHTHOUSE LN | | | | PALOS HTS | IL | 60463 | |
| BARBARA RADTKE | 11742 S LIGHTHOUSE | | | | PALOS HTS | IL | 60463 | |
| BARBARA RAWLINS | 13155 ROYAL PINES DRIVE | #6 | | | ST. LOUIS | MO | 63146 | |
| BARBARA RAWLS | 801 NORTH AVE | | | | BRADDOCK | PA | 15104-2517 | |
| BARBARA REED | 803 CAMPBELL ST | | | | LOCKHART | TX | 78644 | |
| BARBARA REYNOLDS | BOX 362 | 212 JANE STREET | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| BARBARA RICHARDSON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BARBARA RIOS | 1414 LITTLE WALBUT RD APT 4C | | | | SILVER CITY | NM | 88061-5172 | |
| BARBARA ROBINSON | 42 GINGER LN | | | | NEW CUMBERLAND | WV | 26047-3164 | |
| BARBARA RODELL | 1570 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202-2320 | |
| BARBARA ROOKER | 730 PITTMAN RD | | | | SOMERVILLE | TN | 38068 | |
| BARBARA ROSEN | 15027 E DESERT WILLOW DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| BARBARA ROSS | 1103 NIMITZ LN | | | | FOSTER CITY | CA | 94404 | |
| BARBARA RYAN | 11333 SUGARPINE DRIVE | APT 303 | | | FLORISSANT | MO | 63033 | |
| BARBARA SCHERR | 2321 BROADLEAF DRIVE | | | | RACINE | WI | 53402 | |
| BARBARA SCHMITZ | 3860 HIGHWAY D | | | | DEFIANCE | MO | 63341-1722 | |
| BARBARA SCHOLES | 156 E GROVE AVE | | | | MESA | AZ | 85210 | |
| BARBARA SCHWISTER | 1626 S 16STH STREET | | | | NEW BERLIN | WI | 53151 | |
| BARBARA SELCUK | 3126 CARDIFF AVE | | | | LOS ANGELES | CA | 90034 | |
| BARBARA SERPICO | 7240 W 84TH ST | APT E | | | BRIDGEVIEW | IL | 60455 | |
| BARBARA SHUTE | 233 S WASHINGTON STREET | | | | RAMSEY | IL | 62080 | |
| BARBARA SIEGELL | 9 RUTGERS ST | | | | SMITHTOWN | NY | 11787 | |
| BARBARA SIMINGTON | 464 HARRIS LN | | | | OREGON CITY | OR | 97045 | |
| BARBARA SIMMONS | 9931 CARDOZA DR | | | | SANTEE | CA | 92071 | |
| BARBARA SLAVEN | 222 CENTER POINT DR | | | | MONTEZUMA | IA | 50171-8405 | |
| BARBARA SLINGERLAND | PO BOX 882 | | | | TINLEY PARK | IL | 60477 | |
| BARBARA SMITH | 7032 SAINT NINIANS ST | | | | LEWIS CENTER | OH | 43035 | |
| BARBARA SMITH CAMPBELL | CONSENSUS LLC | 4790 CAUGHLIN PARKWAY #504 | | | RENO | NV | 89519 | |
| BARBARA STIEG | 1820 HUBBARD ST | | | | OSHKOSH | WI | 54902 | |
| BARBARA TAPY | 11357 N PHEASANT RUN | | | | FAIRLAND | IN | 46126-9578 | |
| BARBARA TATEO | 515 OGORMAN AVE | | | | STATEN ISLAND | NY | 10308 | |
| BARBARA TEEVAN | 9326 DALEWOOD AVE | | | | DONEY | CA | 90240 | |
| BARBARA TEEVAN | 9326 DALEWOOD AVE | | | | DOWNEY | CA | 90240 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA TUNNACLIFFE | 315 AGOU LN | | | | LOUDON | TN | 37774-2592 | |
| BARBARA WALL ESQ | NEVADA ATTORNEY FOR INJURED WORKERS | 1000 EAST WILLIAM STREET | SUITE 208 | | CARSON CITY | NV | 89701 | |
| BARBARA WALLISCH | 11 PERAL WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| BARBARA WATSON | 4630 CHURCH LN | | | | MINNETONKA | MN | 55343 | |
| BARBARA WEIGAND | D/B/A ARTSWARRIOR | 301 S. LOMBART AVE | | | OAK PARK | IL | 60302 | |
| BARBARA WHITE | 12892 FIELDSTONE DR | | | | SANTA ANA | CA | 92705 | |
| BARBARA WHITE | 20320 BEACH DR | | | | STANWOOD | WA | 98292-6107 | |
| BARBARA WHITE | 382 DUTCH RIDGE RD | | | | PAKERSBURG | WV | 26104 | |
| BARBARA WILLIAMS | 2712 3RD AVE N | | | | SEATTLE | WA | 98109 | |
| BARBARA WILLIAMS | 3191 PARKVIEW CIRCLE | | | | GROVE CITY | OH | 43123 | |
| BARBARA WISEMAN | 18505 E 18TH STREET N | | | | INDEPENDENCE | MO | 64058-1201 | |
| BARBARA WORKMEN | 1556 MAIN STREET APT B | | | | WEST WARWICK | RI | 02893 | |
| BARBARA WORKMEN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BARBARA YOUNG | 2217 MADISON  STREET | | | | PADUCAH | KY | 42001 | |
| BARBARA YOUNG KNOTT | 1838 E GLADWICK ST | | | | CARSONA | CA | 90746-2508 | |
| BARBARA ZAUSNER ARBITRATOR | PO BOX 300 | | | | MT TREMPER | NY | 12457-0300 | |
| BARBARA ZIKE | 6621 WILDERNESS TRAIL | | | | FISHERS | IN | 46038 | |
| BARBARA, DANIELLE | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BARBARA, IVAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA-ANN HAYS | 15 PARK LANE | | | | ESSEX | ONT | N8M3C4 | CANADA |
| BARBARAS PARADISE INC | DBA PARADISE TRAVEL | 115 W JEFFERSON STREET | | | WASHINGTON | IA | 52353 | |
| BARBARTH, KIRK A | 4635 VENUS | | | | NEW ORLEANS | LA | 70122 | |
| BARBAROTTA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBAROTTA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARY COAST HOTEL & CASINO | ATTN  ACCOUNTING | PO BOX 19030 | | | LAS VEGAS | NV | 89132 | |
| BARBATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBEE, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBEE, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBEE, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBELLA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBELLA, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBELLA, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER ENTERPRISES INC | JUNE'S CARPET SALES | 902 WAUGH ST | | | DALTON | GA | 30720 | |
| BARBER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, KAMERRON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, KASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, KIRKLAND B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, LAGUANA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BARBER, LETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, LETISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, R SCOTT | 9125 BELLE FLEURS COVE | | | | GERMANTOWN | TN | 38139 | |
| BARBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBER, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBERA AND COMPANY CPAS LLC | 15 OSPREY COURT | | | | EGG HARBOR TWNP | NJ | 08234 | |
| BARBERA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBERA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBERA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBERI, TERESA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBERIO, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBERITO, JAMIE | 517 JADE AVE | | | | METAIRIE | LA | 70003 | |
| BARBIER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBIERE, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBIERE, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBIERI, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBIERI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBIZON LIGHT OF NEW ENGLAND | 3 DRAPER ST | | | | WOBURN | MA | 01801-4596 | |
| BARBIZON TRAVEL | 4950 W KENNEDY BLVD STE 200 | | | | TAMPA | FL | 33609 | |
| BARBOSA DE HERNAND, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBOSA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBOSA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBOUR, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBOUR, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBOZA BRAVO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBOZA, JOANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBRA JO BATTERMAN | 9171 PLACER BULLION AVE | | | | LAS VEGAS | NV | 89178 | |
| BARBRA MARR | 425 SWALLOW DR | #203 | | | MIAMI SPRINGS | FL | 33166 | |
| BARBRA MARR | 425 SWALLOW DR | APT 203 | | | MIAMI SPRINGS | FL | 33166 | |
| BARBRE CONSULTING | 322 SPRING HILL DRIVE | SUITE A-500 | | | THE WOODLANDS | TX | 77386 | |
| Barbre Consulting, Inc. | 322 Spring Hill Drive | Suite A500 | | | The Woodlands | TX | 77386 | |
| BARBRO, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCEBAL, LOLITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCELONA, DONNA L | C/O CAESARS ATLANTIC CITY | 2100 PACIFIC AVE | ATTN  DONNA FISHER | | ATLANTIC CITY | NJ | 08401 | |
| BARCELONA, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCENA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCENA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCENAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCENAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCLAY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCLAY, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARCLAY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCLAY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCLAY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCLAYS BANK | ROB LE PAGE | VICTORIA STREET, | | | DOUGLAS | | IM99 IAU | ISLE OF MAN |
| Barclays Bank Delaware | Attn: General Counsel | 125 South West Street | | | Wilmington | DE | 19801 | |
| BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | | | LONDON | | E14 SHP | United Kingdom |
| BARCLAYS BANK PLC-FD MGR | 1 CHURCHILL PLACE | | | | LONDON | | E14 5HP | United Kingdom |
| Barclays Capital, Inc. | HY Prop Desk | 200 Park Ave. | | | New York | NY | 10166 | |
| BARCO LIGHTING SYSTEMS | DBA HIGH END SYSTEMS | PO BOX 951925 | | | DALLAS | TX | 75365-1925 | |
| BARCO MEDIA & ENTERTAINMENT | 11101 TRADE CENTER DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVENUE | | | | BATAVIA | IL | 60510 | |
| BARCODE RESOURCING INC | 1308 MEADOR AVE STE C6 | | | | BELLINGHAM | WA | 98229 | |
| BARCODE SOURCE INC | 38897 EAGLE WAY | | | | CHICAGO | IL | 60678-1388 | |
| BARCODES LLC | PO BOX 0776 | | | | CHICAGO | IL | 60690-0776 | |
| BARCUS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARCZAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARD GROUP TRAVEL | 252 7TH AVENUE | SUITE 11T | | | NEW YORK | NY | 10022 | |
| BARD INTERNATIONAL INC. | PO BOX 5800 | | | | MIAMI LAKES | FL | 33014-1800 | |
| BARD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARD, TOBIAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARDECHE, LUDOVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARDNEY, CORNELIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARDOCZI, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARDS PRODUCTS INC | 1427 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060 | |
| BARE ESCENTUALS BEAUTY  INC | PO BOX 3510 | | | | CAROL STREAM | IL | 60132-3510 | |
| BARE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAREFIELD, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAREFIELD, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAREFOOT ATTITUDE LLC | 12518 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| Barei, Richard | Gerald B. Baldino | Sanchetta & Baldino | 308 East Second Street | | MEDIA | PA | 19063 | |
| BAREI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARENG JR, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARENT VANBUREN | 4018 LIGHTHOUSE WAY | | | | NEW PORT RICHEY | FL | 34652 | |
| BARFIELD, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARFIELD, DANA | 174 BEACHVIEW AVE | | | | PACIFICA | CA | 94044 | |
| BARFIELD, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARFIELD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARFIELD, SHANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARFIELD, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARG COFFIN LEWIS & TRAPP | ONE MARKET | STEUART TOWER SUITE 2700 | | | SAN FRANCISCO | CA | 94105-1475 | |
| BARGA, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGAIN BUYOUTS COM | 9855 S CAMPBELL | | | | EVERGREEN PARK | IL | 60805 | |
| BARGAIN TOURS S.A. DE C.V. | EJERCITO NACIONAL 505-1204 | COLONIA GRANADA | | | MEXICO CITY | | 11520 | MEXICO |
| BARGER, ANGELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGER, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGER, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGER, LAURIE | 4598 VISCONTI WAY | | | | LAS VEGAS | NV | 89141 | |
| BARGER, LAURIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGMAN, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGO, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARGOR, ZIAMMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARHAM GROUP LLC THE | 4239 HIGHWAY 33 SUITE A | | | | TINTON FALLS | NJ | 07753 | |
| BARHAM, JODIE | 836 N ELMER ST APT 8 | | | | GRIFFITH | IN | 46319 | |
| BARHAM, JODIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARHAM, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARIFAGO, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARILLE, DANIELLE | 1 CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| BARILLO JR, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARIRING, PONCIANO Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARISS, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARISS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARISS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARJES, BERTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKALOW, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKALOW, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKEMEYER, ANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, AMANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, CHRISTION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, LANCE | 3200 WESTWOOD ROAD #15 | | | | WESTLAKE | LA | 70669 | |
| BARKER, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, NAZIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, NOAH | 8249 HARVEST SPRING PL | | | | LAS VEGAS | NV | 89143 | |
| BARKER, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, ROZINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARKER, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKHORN, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKHORN, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKHORN, MANUELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKIN ENTERPRISE INC | PARK TO SHOP SUPERMARKET | 1580 E 30TH ST | | | CLEVELAND | OH | 44114 | |
| BARKLEY, AZUREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKLEY, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKLEY-POPS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKSDALE AIR FORCE BASE | 50 VANDENBURG AVE | BUILDING 5376 | | | BARKSDALE AFB | LA | 71110 | |
| BARKSDALE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKSDALE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKSDALE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKSDALE, NATHLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barksdale, Phil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKSDALE, TAWANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARKUM, PAMELA R | 2115 LINDH RIDGE DRIVE | | | | GULFPORT | MS | 39507 | |
| BARLAR, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARLEY, NAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARLIN, LAWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARLING, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARLLY, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARLOW DESIGNS INC | 20 COMMERICAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| BARLDW JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARLOW, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barlow, Bob | c/o Sara E. Lorber | FactorLaw | 105 W. Madison St., Suite 1500 | | Chicago | IL | 60602 | |
| Barlow, Bob | c/o William H. Heaton | Heaton and Moore, P.C. | 44 North Second St., Suite 1200 | | Memphis | TN | 38103 | |
| BARLOW, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARLOW, LAFAYETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barlow, Mae | c/o William H. Heaton | Heaton and Moore, P.C. | 44 North Second St., Suite 1200 | | Memphis | TN | 38103 | |
| Barlow, Mae | Sara E. Lorber | FactorLaw | 105 W. Madison St., Suite 1500 | | Chicago | IL | 60602 | |
| Barlow, Mae | c/o William H. Heaton | Heaton and Moore, P.C. | 44 North Second St., Suite 1200 | | Memphis | TN | 38103 | |
| Barlow, Mae | Sara E. Lorber | FactorLaw | 105 W. Madison St., Suite 1500 | | Chicago | IL | 60602 | |
| Barloworld Handling | Attn: Brian Samples | 5511 E. Shelby Drive | | | Memphis | TN | 38141 | |
| BARLOWORLD HANDLING | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARMAR TRAVEL INC | 585 S WESTEND BLVD | SUITE 9 | | | QUAKERTOWN | PA | 18951 | |
| BARMBY LANDSCAPE & DESIGN | 893 E. LINCOLN HWY | | | | EXTON | PA | 19341 | |
| BARN LIGHT ELECTRIC CO LLC | 3405 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | |
| BARNA, ADAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNA, GRIFFIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNA, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNABAS D BLANK | 3315 HILDRETH AVE | | | | CINCINNATI | OH | 45211 | |
| BARNADA, AROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNARD JR, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNARD, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNARD, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNDT, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNEGAT FUNERAL HOME | 841 WEST BAY AVE | | | | BARNEGAT | NJ | 08005 | |
| BARNELLA, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES & NOBLE | 6130 SW 17TH | | | | TOPEKA | KS | 66615 | |
| BARNES & NOBLE BOOKSELLERS | POB 930455 | | | | ATLANTA | GA | 31193 | |
| BARNES AUTO GROUP INC | 2125 N CICERO AVENUE | | | | CHICAGO | IL | 60639 | |
| BARNES BERRY, TAMIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES DISTRUBUTION | BARNES GROUP INC | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| BARNES FAMILY TRAVEL SERVICE | 2137 HAWKINS RD | | | | WESTLAKE | OH | 44145 | |
| BARNES, ALYSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, ANTHONY J | 2012 DICEY STREET | | | | PASCAGOULA | MS | 39567 | |
| BARNES, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, ARNEITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, ARTHUR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, AUDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, BIRGIT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, CASSIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, DESMONAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, ESMERELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, JACQUELINE | 448 TEAGARDEN ROAD | | | | GULFPORT | MS | 39507 | |
| BARNES, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, KIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, LEEANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, MARCEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, MAURICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, MELODY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, MICHAEL | 1004 EAST ROBINSON STREET | | | | CARSON CITY | NV | 89701 | |
| BARNES, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BARNES, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, SHARUNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES, TIFFINIE W | PO BOX 102 | | | | GULFPORT | MS | 39502 | |
| BARNES, TRACIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNESS FAMILY EAST VALLEY | JEWISH COMMUNITY CENTER | 908 N ALMA SCHOOL ROAD | | | CHANDLER | AZ | 85224 | |
| BARNESSICLIANO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNES-YOUNG, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNET, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT SUPPLY CO INC | PO BOX 40891 | | | | MEMPHIS | TN | 38174 | |
| BARNETT, AMANDA K | 10141 OCICAT AVE | | | | LAS VEGAS | NV | 89166 | |
| BARNETT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, CALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barnett, E'Liza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, ELIZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, JANATUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, MARTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, TIFFANI | 33 GREENWICH DRIVE | | | | GALLOWAY | NJ | 08205 | |
| BARNETT, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, WARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETT, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETTE T SCOTT | 12 LOW HILL LANE | | | | LEXINGTON | SC | 29072-9543 | |
| BARNETTE, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNETTE, JENNIFER | 6183 CEDARBLUFF CT | | | | CINCINNATI | OH | 45231 | |
| BARNETTE, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNEY BELLECO | P O BOX 221399 | | | | CARMEL | CA | 93922 | |
| BARNEY CRAFT | 4364 SULPHUR SPRINGS RD. | | | | MURFREESBORO | TN | 37129 | |
| BARNEY MURPHY | 307 N 11TH ST | | | | DUNLAP | IA | 51529 | |
| BARNEY MURPHY | 307 N. 11TH | | | | DUNLAP | IA | 51529 | |
| BARNEY NATIVIDAD | 4506 FELICITY LN | | | | AUSTIN | TX | 78725 | |
| BARNEY SHYNKARUK | 4855 SINGER CT | | | | REGINA | SA | S4X4T5 | CANADA |
| BARNHART CRANE & RIGGING CO. | 1701 DUNN AVENUE | | | | MEMPHIS | TN | 38106 | |
| BARNHART, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNHILL, CHAD | 927 BLAIR CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| BARNHILL, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNISH, NICOLE | 221 39TH ST | | | | BRIGANTINE | NJ | 08203 | |
| BARNISH, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNSHAW, CHRISTINE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARNUM, BENJAMIN | 3001 W WARM SPRINGS RD | APT 2114 | | | HENDERSON | NV | 89014 | |
| BARNWELL, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARO, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARO, DIGNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARON HATS INC | 1619 W BURBANK BLVD | | | | BURBANK | CA | 91506 | |
| BARON HIRSCH CONGREGATION | 400 S YATES RD | | | | MEMPHIS | TN | 38120 | |
| BARON IDENTIFICATION PRODUCTS | INC | 4131 GLENWAY AVE | | | CINCINNATI | OH | 45205 | |
| BARON MANUFACTURING | 1200 CAPITOL DRIVE | | | | ADDISON | IL | 60101-5399 | |
| BARON MILLER | 11818 ROYAL CASTLE CT | | | | CHARLOTTE | NC | 28277 | |
| BARON OSTERMAN | 2828 WERKRIDGE DR | | | | CINCINNATI | OH | 45248 | |
| BARON PEST SOLUTIONS INC | PO BOX 22229 | | | | BULLHEAD CITY | AZ | 86439 | |
| BARON RACING STABLE | 633 NORRISTOWN ROAD | | | | HORSHAM | PA | 19044 | |
| BARON SUZUKI | 13800 PARKCENTER LN | APT 123 | | | TUSTIN | CA | 92782 | |
| BARON WALSH CORPORATION | PO BOX 639 | | | | DOLTON | IL | 60419 | |
| BARON, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARON, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARONE ASSOCIATES | 3904 HEMLOCK DR. | | | | VALPARAISO | IN | 46383 | |
| BARONE, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARONE, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARONOWITZ, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARONOWITZ, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARON-PENA, LISBET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAROQUE DESIGNS | ENCORE DECORATIVE | 9668 HEINRICH HERTZ DRIVE | SUITE H | | SAN DIEGO | CA | 92154 | |
| BAROT, BHAGVATIBAHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAROT, KALPANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAROT, KALPESH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAROT, NILPABEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAROT, SUBHASHCHANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARQUERO, ASALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARR MECHANICAL SALES INC | 13719 W LAUREL DRIVE | | | | LAKE FOREST | IL | 60045 | |
| BARR, ARNOLD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARR, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARR, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARR, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARR, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARR, MARCELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARR, SHEA | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| BARR, SHEA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barr, Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barr, Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barr, Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barr, Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barr, Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRADALLE, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN JR, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, ANGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, ANGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, BELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, BLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, JOAQUIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN, ROSAELIA | 4109 EL CEDERAL AVE | | | | LAS VEGAS | NV | 89102 | |
| BARRAGAN, ROSAELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGAN-ARIAS, MAYRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAGATO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRALES, TEOFANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAMEDA, DANILO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRANTES, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRANTES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRATH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRAZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRE, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARREAT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRECA, LORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARREDA, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARREDA, DUNIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARREDA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARREDA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARREIRO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRELL, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRELLA, JACALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARREN, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRENECHE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRENTINE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA JR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, REYNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, USMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRERA, YAZMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETO, CAESAR | P.O. BOX 1139 | | | | ATLANTIC CITY | NJ | 08404 | |
| BARRETO, CESEAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT & CARLYSLE TRAVEL CA | 577 BURNHAMTHORPE ROAD # | | | | TORONTO | ONTARIO | M5C 2Y3 | CANADA |
| BARRETT APPLIANCE DIST | 1760 SWAN LAKE RD | | | | BOSSIER CITY | LA | 71111 | |
| BARRETT ENGINEERED PUMPS | PO BOX 13130 | | | | SAN DIEGO | CA | 92170-3130 | |
| BARRETT LEWIS | 244 DES PLAINES AVE | #1 | | | FOREST PARK | IL | 60130 | |
| BARRETT LIPKIN | 57 BULL STREET | | | | CHARLESTON | SC | 29401 | |
| BARRETT NEMAN | 7540 PLATINUM WAY | | | | REDDING | CA | 96001 | |
| BARRETT PRYCE | 4617 W WERNETT RD | | | | PASCO | WA | 99301 | |
| BARRETT, ALBERT | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BARRETT, ANTONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, BRANDON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, BRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, BRIGID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, GUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, HOWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, JILL | 15406 N MARICOPA ROAD | | | | MARICOPA | AZ | 85239 | |
| BARRETT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, JOSEPH | 856 LUSTERVIEW CT | | | | LAS VEGAS | NV | 89123 | |
| BARRETT, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, LARRY W | 2101 JAY ST | | | | SLIDELL | LA | 70460 | |
| BARRETT, LATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, MARCELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, MARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, RICKLAND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, ROXROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRETT-JACKSON AUCTION | COMPANY LLC | 7400 E. MONTE CRISTO AVENUE | | | SCOTTSDALE | AZ | 85260 | |
| BARREVELD INTERNATIONAL INC | 3027 ROUTE 9 | | | | COLD SPRING | NY | 10516 | |
| BARRIBALL, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRICELLA, ALESSANDARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIDO, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIE BOUDREAU | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BARRIE CUNNINGHAM | BC ENTERTAINMENT | 1711 E RAWHIDE ST #124 | | | LAS VEGAS | NV | 89119 | |
| BARRIE EDDY | 833 MELROSE CT | | | | SONOMA | CA | 95476 | |
| BARRIENTOS DE MART, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIENTOS JR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIENTOS VEGA, MARVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIENTOS, DAMIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIENTOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIENTOS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIENTOS-ABARCA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIER CONSTRUCTION  INC | PO BOX 8189 | | | | BOSSIER CITY | LA | 71113 | |
| BARRIFFE, EUCLID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIGAR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIGHER SR, FRANCIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIGHER, CLARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRINGTON TRAVEL | 237 EAST MAIN STREET | | | | BARRINGTON | IL | 60010 | |
| BARRINGTON, SARECK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRINGTON, SHAYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIONUEVO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS BERNAL, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS ESPINOZA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS, CHRISTINA | 61165 MOSS DRIVE | | | | LACOMBE | LA | 70445 | |
| BARRIOS, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIOS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRIS, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROIS JR, CURTIS P | 52 ROSEDOWN | | | | DESTROHAN | LA | 70047 | |
| BARRON TRAVEL | LAGUNA GARDENS SHOPPING CENTER | STE 102 | | | CAROLINA | | 00979 | PUERTO RICO |
| BARRON, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRON, ARLEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRON, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRON, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRONCASTELLON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROS DE SOUZA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROS, NORMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROSO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROW, ALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROW, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROW, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROW, KENDRICK | 800 W NASA ROAD 1 APT 272 | | | | WEBSTER | TX | 77598 | |
| BARROW, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROW, ROBERT | 111 KATHY ST | | | | GULFPORT | MS | 39503 | |
| BARROW, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARROW, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRUS, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY ALEXANDER | 1035 SUMMER CAPE CIRCLE | | | | LEAGUE CITY | TX | 77573 | |
| BARRY AMISONE | BB SOUL LLC | 2909 LA MESA DR | | | HENDERSON | NV | 89014 | |
| BARRY ANDERSON | 518 HOGAN AVENUE | | | | GUTHRIE | OK | 73044 | |
| BARRY ANDERSON | 5508 W 46TH ST | | | | SIOUX FALLS | SD | 57106 | |
| BARRY AUTH | 5106-A HOLLOW WOOD COURT | | | | ST. LOUIS | MO | 63128 | |
| BARRY BARONE | PO BOX 1055 | | | | GIBSONS | BC | VON1V0 | CANADA |
| BARRY BEDORE | 9219 SHADOW HILL ROAD | | | | SANTEE | CA | 92107 | |
| BARRY BIEDAHL | 5227 BEACHSIDE DR | | | | MINNETONKA | MN | 55343 | |
| BARRY BIGGERS | 185 LAKE TRAIL | | | | FLORA | MS | 39071 | |
| BARRY BLACK | 21-1840 BURROWS AVE | | | | WINNIPEG | MB | R2X 0T2 | CANADA |
| BARRY BLACKBURN | 1584 5UTH IVY ST | | | | DENVER | CO | 80224 | |
| BARRY BLAKELY | 6847 BAY HILL DR | | | | LAKEWOOD RANCH | FL | 34202 | |
| BARRY BOORN | 23059 RIVER VALLEY DR | | | | ADEL | IA | 50003 | |
| BARRY BROPHY | 2021 THORNTON | | | | BUHE | MT | 59701 | |
| BARRY BROPHY | 2021 THORNTON | | | | BUTLE | MT | 59701 | |
| BARRY BUCHHOLZ | 880 N. POLLARD ST | #923 | | | ARLINGTON | VA | 22203 | |
| BARRY BUTLER | 272 LEO AVENUE | | | | SHREVEPORT | LA | 71105 | |
| BARRY CAPUS | 9625 ALDA DR | | | | PARKVILLE | MD | 21234 | |
| BARRY CARLSON | 4311 SANTA ANA VALLEY RD | | | | HOLLISTER | CA | 95023 | |
| BARRY CARTER | 280 BEESON RD | | | | EDEN | NC | 27288 | |
| BARRY CARTER | 280 BERSON RD | | | | EDEN | NC | 27288 | |
| BARRY CHASAN | 57 CIRRUS ROAD | | | | HOLBROOK | NY | 11741 | |
| BARRY CHIU | 2611 HILLGROVE DR | | | | DACULA | GA | 30019 | |
| BARRY COACHER | 1615 SPRUCE ST | | | | STUGIS | SD | 57785 | |
| BARRY COFFIN | 831 HILL DRIVE | | | | TAOS | NM | 87571 | |
| BARRY D COHEN | PETRO COHEN PETRO MATATAZZO & WARRINGTON | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| BARRY DODD | PO BOX 932 | | | | MONROE | IA | 50170 | |
| BARRY DODD | PO BOX 932 | | | | MUNROE | IA | 50170 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BARRY DONOVAN | 3 SHANNON LN | | | | BEVERLY | MA | 01915 | |
| BARRY DRUSCHEL | 4042 MT ROYAL BLVD | | | | ALLISON PARK | PA | 15101 | |
| BARRY DUKE | 20241 CHAPEL TRACE | | | | ESTERO | FL | 33928 | |
| BARRY DURHAM | 612 NEBRASKA AVENUE | UNTI #305 | | | LONG BEACH | CA | 90802 | |
| BARRY DURHAM | 612 NEBRASKA AVE | UNIT 305 | | | LONG BCH | CA | 90802 | |
| BARRY ENGRAHM | 150 COUNTRY CLUB DR | | | | COLUSA | CA | 95932-3208 | |
| BARRY ERICKSON | 4220 48TH NE | | | | SEATTLE | WA | 98105 | |
| BARRY ESPOSITO | INTERIOR TOUCHUP | 1525-CHESTNUT ST | | | HENDERSON | NV | 89011 | |
| BARRY FADER | 2315 WHIRLPOOL STREET | SUITE #366 | | | NIAGARA FALLS | NY | 14305 | |
| BARRY FAHNESTOCK | 6107 ATTICA RD | | | | IMLAY CITY | MI | 48444 | |
| BARRY FELDMAN | 637 E COLF RD STE 21 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BARRY FENNELL | 31 MONTVALE AVE #3 | | | | WOBURN | MA | 01801 | |
| BARRY FISH | 710 PADDOCK CLUB DRIVE | | | | PANAMA CITY | FL | 32407 | |
| BARRY FORTCAMP | 768 FOXMOOR LN | | | | LAKE ZURICH | IL | 60047 | |
| BARRY FRANKEL | 4637 W DESERT HOLLOW DR | | | | PHOENIX | AZ | 85083 | |
| BARRY FREER | 731 EDGEWATER DR UNT B | | | | CHULA VISTA | CA | 91913 | |
| BARRY FREUND | 1302 FOREST BAY DR | | | | WATERFORD | MI | 48328 | |
| BARRY G BRACK JR | 328 WIEGAND DR | | | | NINE MILE PT | LA | 70094 | |
| BARRY GARDNER | 1140 SHEPPARD RD | | | | ROCKTON | IL | 61072 | |
| BARRY GARRON | 17947 OSBORNE ST | | | | SHERWOOD FOREST | CA | 91325 | |
| BARRY GELBER & MARLENE GLANTZ | M FRANKLIN ASSOCIATES | 329 EAST 63RD STREE (SUITE 4M) | | | NEW YORK | NY | 10065 | |
| BARRY GLICK | 4105 BRIARCLIFF CIRCLE | | | | BOCA RATON | FL | 33496 | |
| BARRY GOLDMEIER | 5618 PIER DRIVE | | | | ROCKVILLE | MD | 20851-2461 | |
| BARRY GOLDSMITH | 1185 PARK AVE | APT#8B | | | NEW YORK | NY | 10128 | |
| BARRY GOODWIN | 662 RED DEER TRL | | | | BELVIDERE | IL | 61008 | |
| BARRY GREEN | 9750 PEACE WAY APT 2051 | | | | LAS VEGAS | NV | 89147 | |
| BARRY GREGORY | 2447 W SHACKLETON DR | | | | ANTHEM | AZ | 85086 | |
| BARRY GREGORY | 2940 W WHITMAN COURT | | | | ANTHEM | AZ | 85086 | |
| BARRY GRIFFITHS | 318 ENGLISH LAKE DRIVE | | | | WINTER GARDEN | FL | 34787 | |
| BARRY HAMERLING | 4830 TALLOWOOD LANE | | | | BOCA RATON | FL | 33487 | |
| BARRY HIGGINS | 1361 SE BUCKINGHAM TER | | | | PORT ST LUCIE | FL | 34952 | |
| BARRY HOGG | 1046 E. JEFFERSON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| BARRY HOWSDEN | 3463 STATE ST | #106 | | | S BARBARA | CA | 93105 | |
| BARRY HUMES | 2857 STUART ST | | | | DENVER | CO | 80212 | |
| BARRY J GRZEBIK | 543 AMBER WAY | | | | PETALUMA | CA | 94952 | |
| BARRY J. LANDRY | PO BOX 2560 | | | | LA Place | LA | 70069-2560 | |
| BARRY JACOBS | 23762 SALVADOR | | | | MISSION VIEJO | CA | 92691 | |
| BARRY JOHNSON | PO BOX 851 | | | | NEW YORK | NY | 10036 | |
| BARRY JOHNSTONE | 4206 E. ALTON RD | | | | OAK CREEK | WI | 53154 | |
| BARRY KARAFIN | 20 BRENDAN CT | | | | HOLLAND | PA | 18966 | |
| BARRY KRELL | URICCHIO, HOWE, KRELL, JACOBSON, TOPOREK & THEOS | PO BOX 399 | | | CHARLESTON | SC | 29402 | |
| BARRY KRUGER | 80 NORTH PARK RD | #15 CANADA | | | THORNHILL | ONTARIO | L4J 0G8 | CANADA |
| BARRY KRUMWIEDE | 665 RITTER DRIVE | | | | BATAVIA | IL | 60510 | |
| BARRY KUHL | 115 CREST RD | | | | WOODSIDE | CA | 94062 | |
| BARRY KURTZ | 24 BARBARA WAY | | | | WAYNE | NJ | 07470-3827 | |
| BARRY KYTE | 374 BLACKMAN RD | | | | NASHVILLE | TN | 37211 | |
| BARRY L NEUFELD  COURT OFFICER | PO BOX 1106 | | | | HIGHTSTOWN | NJ | 08520 | |
| BARRY LASALLE | 5392 REMINGTON AVE | | | | FIRESTONE | CO | 80504 | |
| BARRY LEATHERWOOD | 31 PALLADIO WAY | | | | NEWNAN | GA | 30263 | |
| BARRY LETH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BARRY LEVIN | 132 COUNCIL ROCK ROAD | | | | CRANSTON | RI | 02921 | |
| BARRY LEVINSON | BARRY LEVINSON | 2810 S RAINBOW BLVD | | | LAS VEGAS | NV | 89146 | |
| BARRY LISS | 20 OLD MAMARONECK ROAD | APT #5G | | | WHITE PLAINS | NY | 10605 | |
| BARRY LUTZ | 10708 LEWIS CIR | | | | BROOMFIELD | CO | 80021 | |
| BARRY MCGINNIS | 230 W ALMOND AVE | APT 5 | | | ORANGE | CA | 92866 | |
| BARRY MCKEOWN | 1010 E MONONA DR | | | | PHOENIX | AZ | 85024-4129 | |
| BARRY MOMCHILOVICH | 3687 YUMA LN N | | | | PLYMOUTH | MN | 55446 | |
| BARRY MORIARTY | 484 DEPOT HILL ROAD | | | | POUGHQUAG | NY | 12570 | |
| BARRY MORRIS | 8263 LEBANON RD | | | | NASHVILLE | IL | 62263 | |
| BARRY MORTZFIELD | 518 LINCOLN AVENUE | | | | DOWNINGTOWN | PA | 19335 | |
| BARRY MOZLIN | 205 S EL CAMINO REAL | #A | | | ENCINITAS | CA | 92024 | |
| BARRY MURPHY | 8512 TUSCANY AVE #222 | | | | PLAYA DEL RAY | CA | 90293 | |
| BARRY NEAL | 1833 VALENCIA PL | | | | PEKIN | IL | 61554 | |
| BARRY NICOL | 291 CONNEMARA DR UNIT D | | | | MYRTLE BEACH | SC | 29579 | |
| BARRY ODEN | 1019 EAST LAWSON | | | | ELDON | MO | 65026 | |
| BARRY ODEN | 1019 LAWSON | | | | ELDON | MO | 65026 | |
| BARRY OWEN COMPANY INC | 2313 SAYBROOK AVENUE | | | | LOS ANGLES | CA | 90040 | |
| BARRY PARCELL | 3008 LAUREL ST | | | | HUMBOLDT | TN | 38343 | |
| BARRY PELTON | 5205 144TH ST SE | | | | EVERETT | WA | 98208 | |
| BARRY PETTY | 709 PINEHURST DR | | | | MIDLAND | TX | 79705 | |
| BARRY PHILLIPS | 1007 FOWLER ST | | | | CLINTON | TN | 37716 | |
| BARRY PIETRKIEWICZ | 8666 PORT SAID ST | | | | ORLANDO | FL | 32817 | |
| BARRY PLANTE | 26011 N 44TH AVE | | | | PHOENIX | AZ | 85083 | |
| BARRY RINDAHL | 1512 OAK RD | | | | ST CLOUD | MN | 56303 | |
| BARRY ROAD GRASS PAD | GRASS PAD INC. | 425 N. RAWHIDE | | | OLATHE | KS | 66061-3695 | |
| BARRY ROBERTS | 201 E 35TH ST | APT 8F | | | NEW YORK | NY | 10016 | |
| BARRY ROGERS JR | 1012 LUDLOW AVE | | | | CINCINNATI | OH | 45223 | |
| BARRY ROSKA | 1632 E KRAMER STREET | | | | MESA | AZ | 85203-2146 | |
| BARRY S ZELNER | LAW OFFICES OF ZELNER & KARPEL | 9777 WILSHIRE BLVD #1000 | | | BEVERLY HILLS | CA | 90212-1910 | |
| BARRY SADEGUR | 170-3400 S AVENUE 7E | | | | YUMA | AZ | 85365 | |
| BARRY SCHAEFER | 811 S MEADOW RD | | | | EVANSVILLE | IN | 47714 | |
| BARRY SEEDMAN | 186 CHADWELL CT | | | | HENDERSON | NV | 89074 | |
| BARRY SEIDEL | 15731 MORRISON ST | | | | ENCINO | CA | 91436 | |
| BARRY SHAPIRO | 3234 BLUEBIRD CIR | | | | SIMI VALLEY | CA | 93063 | |
| BARRY SHEMARIA | 3700 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| BARRY SIGMON | 2868 W ISLAND LOOP SE | | | | RIO RANCHO | NM | 87124 | |
| BARRY SKAGGS | 214 MAIN STREET | #168 | | | EL SEGUNDO | CA | 90245 | |
| BARRY STABILE | 202 STARLAND LN | | | | SOUTHERN PINES | NC | 28387 | |

In re Caesars Entertainment Operating Company, Inc.,et al.
Case No. 15-01145 (ABG)

Page 182 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY STABILE | 6006 HUNT RIDGE RD | APT 2531 | | | BALTIMORE | MD | 21210 | |
| BARRY STEENBERGEN | 9337 E 81ST | APT 323 | | | TULSA | OK | 74133 | |
| BARRY STOLER | 511 COACHOUSE CT | | | | LOUISVILLE | KY | 40223 | |
| BARRY SULLIVAN | 25 ALBERTA ST | | | | WEST ROXBURY | MA | 02132 | |
| BARRY SULLIVAN | 5432 GRACE DRIVE | | | | MENTOR | OH | 44060 | |
| BARRY TAYLOR | 14419 TWISTED OAK LANE | | | | HOUSTON | TX | 77079-7427 | |
| BARRY TAYLOR | 3347 MARPAT LN | | | | BRUNSWICK | OH | 44212 | |
| BARRY TRAVEL CENTER INC. | 6908 NW BARRY RD | | | | KANSAS CITY | MO | 64153 | |
| BARRY URIAS | 1985 ERIE ST | | | | SAN DIEGO | CA | 92110 | |
| BARRY WALSH | 239 MELISSA WAY | | | | BOSSIER CITY | LA | 71112 | |
| BARRY WALTER  JR. | 13 SHERRY ANN DRIVE | | | | LUMBERTON | NJ | 08048 | |
| BARRY WARHOFTIG | 127 MARITA ST | | | | PHILADELPHIA | PA | 19116 | |
| BARRY WASSERMAN | 25411 BRYDEN RD | | | | BEACHWOOD | OH | 44122 | |
| BARRY WATSON | 9 BECKMAN DRIVE | | | | MUSKOGEE | OK | 74401 | |
| BARRY WATSON | 9 BECKMAN DR | | | | MUSKOGEE | OR | 74401 | |
| BARRY WEAVER | 831 W 41ST. ST | | | | HOUSTON | TX | 77018 | |
| BARRY WEINTRAUB | 13214 239TH WAY NE | | | | REDMOND | WA | 98053 | |
| BARRY WHITE | 2415 D ST APT 6 | | | | SACRAMENTO | CA | 95816-3032 | |
| BARRY WILHELM | 1015 CAROLINA AVE | APT 4 | | | WINSTON SALEM | NC | 27101 | |
| BARRY WILLIAMS | 5621 W CAMINO CIELO | | | | SANTA BARBARA | CA | 93105 | |
| BARRY WILLIAMS | 5621 W CAMINO CIR | | | | SANTA BARBARA | CA | 93105 | |
| BARRY WILSON | 8035 NORTH WATTERSON TRL | | | | LOUISVILLE | KY | 40291 | |
| BARRY WINGERT | 225 11603 ELLERSLIE RD | CANADA | | | EDMONTON | ALBERTA | T6W 0J3 | CANADA |
| BARRY WOLOSKI | 2-10251 STEVESTON HWY | | | | RICHMOND | BC | V7A 1N2 | CANADA |
| BARRY, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, CHRIS | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BARRY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, HAMIDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, JEREMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, MOUSTAPHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY, TIDJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRY'S NOTARY & AUTO TITLE | 3801 KILPATRICK DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| BARRYS TICKETS SERVICE | 23622 CALABASAS RD  SUITE 123 | | | | CALABASAS | CA | 91302 | |
| BARSCHDORF, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARSHINGER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARSKY FLEMING MARKETING INC | 2080 WHEATSHEAF LANE | | | | PHILADELPHIA | PA | 19124 | |
| BARSOTTI, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARSTOOL SPORTS INC | 75 ADAMS ST STE 8 | | | | MILTON | MA | 02186 | |
| BARSUKOVA, VENERA | 147 South Doheny Drive #205 | | | | LOS ANGELES | CA | 90048 | |
| BART ACCARDO | 901 WARRENVILLE RD | STE 15 | | | LISLE | IL | 60532 | |
| BART ADAMS | 108 E. JEFFERSON STREET | | | | RIPLEY | MS | 38663 | |
| BART BERGFELD | 3216 S LOST GOLD DR | | | | GOLD CANYON | AZ | 85118 | |
| BART BOGY | 13922 SUNSET DRIVE | | | | WHITTIER | CA | 90602 | |
| BART BRITTEN | 7702 WHITE PLAINS | | | | AMARILLO | TX | 79121 | |
| BART BUTCHER | PO BOX 83 | | | | CASPER | WY | 82602 | |
| BART CARTER | PO BOX 104 | | | | ARDEN | NC | 28704 | |
| BART COLEMAN | 14-A SLATE BOTTOM DR | | | | DEPEW | NY | 14043 | |
| BART CRIVELLA | 16401 HILLCROFT DR | | | | ROCKVILLE | MD | 20853 | |
| BART CROWDER | 8495 ROSYLN ST | | | | COMMERCE CITY | CO | 80022 | |
| BART CZACHOR | 7316 W GREENLEAF AVE | | | | CHICAGO | IL | 60631 | |
| BART CZACHOR | 7316 W. GREENLEAF | | | | CHICAGO | IL | 60631 | |
| BART DAILY | 1204 FOUR WINDS TRAIL | | | | LEXINGTON | KY | 40515 | |
| BART DE COSTER | 27022 MILL POND RD | | | | DANA POINT | CA | 92624 | |
| BART DE COSTER | 27022 MILL POND RD | | | | DONA POINT | CA | 92624 | |
| BART FODDEN | PO BOX 562 | | | | POINT LOOKOUT | NY | 11569 | |
| BART FULLER | 1304 CENROSE CIR | | | | WESTWOOD | NJ | 07675 | |
| BART GEE | 4329 SUMMIT CREEK BLVD | #2303 | | | ORLANDO | FL | 32837 | |
| BART H  CAVANAUGH SR | 132 SPRINGTON LAKE ROAD | | | | MEDIA | PA | 19063 | |
| BART HALPERN INC | 497 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| BART LIBBY | DBA  TKO ENTERTAINMENT | P.O. BOX 7284 | | | SOUTH LAKE TAHOE | CA | 96158 | |
| BART MALLORY | 19 W. GROVER ST | | | | FLANDERS | NJ | 07836 | |
| BART MANCUSO | 11 MARQUIS MANOR | | | | MORGAN CITY | LA | 70380 | |
| BART MANDELL | 11926 SW 128PL | | | | MIAMI | FL | 33186 | |
| BART MONSON | PO BOX 4123 | | | | JACKSON | WY | 83001 | |
| BART SHEA | 123 POINSETTIA | | | | SAN MATEO | CA | 94403 | |
| BART STEPHENS | PO BOX 551311 | | | | SOUTH LAKE TAHOE | CA | 96155 | |
| BART STOUT | 1280 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| BART THILTGEN | 510 N MARIA AVE | | | | REDONDO BCH | CA | 90277 | |
| BART WHITNEY | 1552 MERIDIAN RD | | | | MAGNOLIA | IL | 61336 | |
| BARTA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bartak, Steven | 2247 Prairie Street | | | | Blue Island | IL | 60406 | |
| BARTASH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bartech System International, Inc. | 251 Najoles Road, Suite A | | | | Millersville | MD | 21108 | |
| BARTECH SYSTEMS INTERNATIONAL | INC. | 1131 BENFIELD BLVD #L | | | MILLERSVILLE | MD | 21108 | |
| BARTEE, DOMINIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTEL, KAYLA | 5739 MERLIN LN | | | | COUNCIL BLUFFS | IA | 51501 | |
| BARTEL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTELT TRAVEL CONSULTANTS | 5600 PORTAGE RD | | | | KALAMAZOO | MI | 49002 | |
| BARTEN, ADELAIDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTENDERS & BEVERAGE DISPENSE | UNION LOCAL 165 | PO BOX 26238 | | | LAS VEGAS | NV | 89126-0238 | |
| BARTENDERS UNION DUES | PO BOX 26238 | | | | LAS VEGAS | NV | 89126 | |
| BARTENDERS UNION LOCAL 165 | MR. TERRY GREENWALD | 4825 W. NEVSO DRIVE | | | LAS VEGAS | NV | 89103 | |
| BARTENDERS UNION LOCAL 165 | MS. LANA LOEBIG | 4825 W. NEVSO DRIVE | | | LAS VEGAS | NV | 89103 | |
| BARTENDERS UNION LOCAL 165 | PO BOX 26238 | | | | LAS VEGAS | NV | 89102 | |
| BARTH, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARTH, JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHELEMY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHELEMY, MELISSA M | 138 VILLERY ST | | | | BELLE CHASSE | LA | 70037 | |
| BARTHELEMY, SIDNEY | 2010 WOODOMERE BLVD SUITE G | | | | HARVEY | LA | 70058 | |
| BARTHELEMY, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHELMASS, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOL G CAESAR | PO BOX 172 | | | | JENNINGS | LA | 70546 | |
| BARTHOLOMEW, CHARLOTTE B | 2101 MANHATTAN BLVD E-108 | | | | HARVEY | LA | 70058 | |
| BARTHOLOMEW, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOLOMEW, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOLOMEW, KELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOLOMEW, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOLOMEW, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOLOMEW, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOLOMEW, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTHOLOW RENTAL CO INC | 940 HENSLEY LANE | | | | WYLIE | TX | 75098 | |
| BARTKOSKI, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bartkowski, Geri | 52 Helly Drive East | | | | Northport | NY | 11731 | |
| BARTLESON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT TRAVEL INC. | 7984 US HIGHWAY 64 | | | | MEMPHIS | TN | 38133-400 | |
| BARTLETT, BRUCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT, CURTIS | 218 N ISLAND VIEW | | | | LONG BEACH | MS | 39560 | |
| BARTLETT, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT, JENNIFER C | 4005 DELGADO DRIVE | | | | NEW ORLEANS | LA | 70119 | |
| BARTLETT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT, MARY | 1580 RUSTY RIDGE LN | | | | HENDERSON | NV | 89002 | |
| BARTLETT, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT, TERRI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLETT, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLEY OPERATION | C/o Rick Bartley, Rhonda Bartley | 534 1200 Avenue | | | Abilene | KS | 67410 | |
| BARTLEY, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLEY, SHERELL | 6947 STARWOOD DR | | | | LAS VEGAS | NV | 89147 | |
| BARTLEY, SHERELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTMAN, CLINTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTMAN, KELLY | 18031 ALLEN ROAD | | | | LONG BEACH | MS | 39560 | |
| BARTMAN, MARCY M | 4744 E ROSS PKWY APT 31-208 | | | | SOUTHAVEN | MS | 38671 | |
| BARTO CRIVELLA | 16401 HILLCROFT DR | | | | ROCKVILLE | MD | 20853 | |
| BARTO, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOLE, DAVID U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOLINI, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOLINI, RACHAEL | 1913 186TH PL | | | | HOMEWOOD | IL | 60430 | |
| BARTOLINI, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOLOMEY, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOLONE, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOLOTTA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON HALPEN | 35 ONEIDA AVE | | | | OCEANPORT | NJ | 07751 | |
| BARTON HOSPITAL FOUNDATION | 2092 LAKE TAHOE BLVD #600 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| BARTON JOULE | 2489 E 124TH DT | | | | THORNTON | CO | 80241 | |
| BARTON MITCHELL | P O BOX 1247 | | | | BROOKLANDVILLE | MD | 21022 | |
| BARTON SOLVENTS INC | 2135 9TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| BARTON WILCOX | 1361 BRANDYWINE DR | | | | ROCKFORD | IL | 61108 | |
| BARTON, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, JAMES | 4030 W DELHI AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| BARTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTON, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barton, Tom | 326 Lemmon St | | | | Corydon | IN | 47112 | |
| BARTON, WILLIAM | 1205 ROGERS DRIVE | | | | PAPILLION | NE | 68046 | |
| BARTON, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTONE, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTOSH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTRAM, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTRAM, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTT GUNTER | 215 W 7TH ST | APT 703 | | | LOS ANGELES | CA | 90014 | |
| BARTT GUNTER | 215 W 7TH | APT 703 | | | LOS ANGELES | CA | 90014 | |
| BARTUCCIO, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARTUCCIO, CARMEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bartzokas, Christine | Brian M Maggio | Kenneth R Schuster & Associates | 334 W Front Street | | MEDIA | PA | 19063 | |
| BARTZOKAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARUCH HYMAN | DBA CROWN ANTIQUES | 1018 5TH AVE | | | PITTSBURGH | PA | 15219 | |
| BARWINKEL, MONIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARYLAK, LUKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARZAGA, REYNALDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARZIP PROMOTIONAL PRODUCTS | AND PRINTING | 20194 HIGHWAY 21 NORTH | | | BOGALUSA | LA | 70427 | |
| BAS TECHNOLOGIES LLC | 1850 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| BAS, EMMANUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASAK, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASALDUA, ROLANDO | 316 Sioux Rd. | | | | Alamo | TX | 78516 | |
| BASALLA, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BASALY, WAGDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASAMANOWICZ, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASAR, MD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASAVE, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASCAO, CRISANTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASCH, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASCH, NANCY NOBLE | 5701 HEATHER BREEZE | | | | LAS VEGAS | NV | 89141 | |
| BASCO, JOSHUA | 907 SOUTHERN MEADOWS DR #25 | | | | LAKE CHARLES | LA | 70611 | |
| BASCO, NANCY | 4290 CHAFER DRIVE | | | | LAS VEGAS | NV | 89121 | |
| BASCOM, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASE 2012 SLATE LIMITED | PARTNERSHIP | 3667 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BASELICE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASELINE  LLC | 2255 GLADES RD STE 221A | | | | BOCA RATON | FL | 33431 | |
| BASEMORE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASENS, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHA, MAGED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHA, MANAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHAM, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHAM, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHAR, MD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHAREL, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHAS | ATTN FINANCE DEPARTMENT | PO BOX 488 | | | CHANDLER | AZ | 85244 | |
| BASHAW, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHER, MARQUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASHIR AHMED | 940 BEACH  BLVD #608 | | | | BILOXI | MS | 39530 | |
| BASHIR ERAMYA | 16708 CATENA DR | | | | CHINO HILLS | CA | 91709-6638 | |
| BASIC BUSINESS PRODUCTS INC | NMD & CO. | 207 E. OHIO  STE. 405 | | | CHICAGO | IL | 60611 | |
| BASIC SOUVENIR LLC | 68 33RD STREET  6TH FLOOR | | | | NEW YORK | NY | 11232 | |
| BASIC, STIPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASIC, VESNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASIL AMMARI | 202 AMBLING DR | | | | BREA | CA | 92821 | |
| BASIL BROWNE | 146-31 223ST | | | | SPRINGSFIELD | NY | 11413 | |
| BASIL CHRISTOPOULOS | 43 PANORAMIC WAY | | | | WALNUT CREEK | CA | 94595 | |
| BASIL DEMETRIOS TSIOKOS | 194 E 2ND ST #4F | | | | NEW YORK | NY | 10009 | |
| BASIL O'REILLY | 1054 MOORLAND RD APT 102 | | | | MADISON | WI | 53713 | |
| BASIL SAPIENZA | 44H RIDGE ROAD | | | | GREENBELT | MD | 20770 | |
| BASIL, CHRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASIL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILE & TESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILE J UDDO | 3445 N CAUSEWAY BLVD | SUITE 724 | | | METAIRIE | LA | 70002 | |
| BASILE, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILE, CORINNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILE, TRACY | 10322 FOXWALK AVE | | | | LAS VEGAS | NV | 89149 | |
| BASILE, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILE-FARRIS, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILIO, ADELFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASILIO, JESSAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASIM JISH | 6015 ROSEGROVE COURT | | | | DALLAS | TX | 75248 | |
| BASIN TRAVEL | 1717 EAST INTERSTATE AVENUE | | | | BISMARCK | ND | 58503 | |
| BASIN WELLS | 4726 CAMELOT DR | | | | NEW ORLEANS | LA | 70127 | |
| BASINGER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKERVILLE, ASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKERVILLE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKERVILLE, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKET BOUTIQUE (THE) | 3001 READING AVE | | | | HAMMONTON | NJ | 08037 | |
| BASKET HILL GIFTS | 104 SOUTH MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| BASKETT, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKIN, GERTRUDE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKOTA, BHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASKOW & ASSOCIATES | 2948 E RUSSELL ROAD | | | | LAS VEGAS | NV | 89120 | |
| BASKOW & ASSOCIATES LLC | ATTN  LORRAINE GIBSON | 2948 EAST RUSSELL ROAD | | | LAS VEGAS | NV | 89120 | |
| BASKOW, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASOLO, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASORE & ASSOCIATES INC | 15 HUNT VALLEY TRAIL | | | | HENDERSON | NV | 89052 | |
| BASORE, JULI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASQUEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS BERRY & SIMS PLC | AM SOUTH CENTER | 315 DEADERICK STREET | SUITE 2700 | | NASHVILLE | TN | 37238-3001 | |
| BASS III, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS INDUSTRIES INC | 355 NE 71ST STREET | | | | MIAMI | FL | 33138 | |
| BASS PRO OUTDOOR WORLD | 2500 E KEARNY | | | | SPRINGFIELD | MO | 65898 | |
| BASS PRO SHOPS | 2500 E KEARNEY ST | | | | SPRINGFIELD | MO | 65898 | |
| Bass Pro Shops | 6140 Macon Road | | | | Memphis | TN | 38134 | |
| BASS TRAVEL LTD. | 1603 W PINHOOK ROAD | 1603 W PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | |
| BASS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, CHRISTOPHER E | 5001 PECAN ACRES DR 3 2 | | | | LAKE CHARLES | LA | 70605 | |
| BASS, DEMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, DOMINIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, JOEL L | 6803 A MINI CIRCLE | | | | AUSTIN | TX | 78745 | |
| BASS, JOSEPH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, KIRT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, LENARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, TARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASS, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BASSAM JAMAL | 28045 CROCO PLACE | | | | CANYON COUNTRY | CA | 91387 | |
| BASSAM MOUCHAROFICH | 706 ALEPPO ST | | | | NEWPORT BEACH | CA | 92660 | |
| BASSANER, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSETT FURNITURE INDUSTRIES | BASSETT FURNITURE | P.O. BOX 626 | | | BASSETT | VA | 24055 | |
| BASSETT SALON SOLUTIONS | 1010 N EDWARD CT | | | | ANAHEIM | CA | 92806 | |
| BASSETT-GWINN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSETTI, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSETTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSEY, BRIDGET | 34 STOCKTON LANE | | | | EGG HARBOR TWP | NJ | 08234 | |
| BASSEY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSEY, VICTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSGAR ILLINOIS INC | GRANT'S APPLIANCES ELECTRONICS | & MORE | 321 REPUBLIC AVENUE | BASSGAR ILLINOIS INC | JOLIET | IL | 60435 | |
| BASSI, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSIGNANI, EUGENIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSIL ROSE | 15 SOUTHERN OAK DR | | | | LITTLE ROCK | AR | 72209 | |
| BASSLER, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASSLER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASTA, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASTEDO, BARBARA J | 19457 SAUCIER LIZANA RD | | | | SAUCIER | MS | 39574 | |
| BASTEIRO, RUFINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASTIAN MATERIAL HANDLING | PO BOX 6069 - DEPT 61 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN, CAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASTIAN, PATRICE | 13114 St. Stephen Drive | | | | New Orleans | LA | 70128 | |
| BASTIANELLI, MICHELLE | 8165 MISTY HORIZON CT | | | | LAS VEGAS | NV | 89113 | |
| BASTIANELLI, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASTIDAS CONTRERAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASTIDAS, GEORGE E | 41 HIBISCUS ROAD | | | | SULPHUR | LA | 70663 | |
| BASTIDAS, HEIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASUEL, NEZDIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASULTO LARIOS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASULTO, AURORA DELOS ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASULTO, BLANCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASULTO, JENNIFER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BASULTO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATALO, SALLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATARA, IMELDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATCHELLER, PRAMDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATCHELOR, TEQUILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATEMAN GIBSON LLC | 40 S MAIN ST STE 1760 | | | | MEMPHIS | TN | 38103-5518 | |
| BATEMAN, ALICE M | 1099 A CLARK ROAD | | | | LAKE CHARLES | LA | 70611 | |
| BATEMAN, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATEMAN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATEMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATEMAN, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATEMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATEMAN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATEMAN, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES DISPLAY & PACKAGING | 1468 DAVRIL CIRCLE | | | | CORONA | CA | 92880-6957 | |
| BATES ENTERPRISES | 318 7TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| BATES ETC TRAVEL | 2900 COUNTY RD STE 1217 | | | | CLEBURNE | TX | 76033 | |
| BATES NUT FARM | 15954 WOODS VALLEY RD | | | | VALLEY CENTER | CA | 92082 | |
| BATES ROOFING | 14039 OVERLAND TRAIL | | | | COUNCIL BLUFFS | IA | 51503 | |
| BATES, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, DEANNA M | 7955 STATE ROUTE 146 E | | | | GRANTSBURG | IL | 62943 | |
| BATES, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bates, Erik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bates, Erik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, HELEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, JIM | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BATES, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, LARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, TRINIKA N | 1618 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| BATES, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATES, YULINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATH ACCESSORIES COMPANY INC | 40800 ENCYCLOPEDIA CIR | | | | FREMONT | CA | 94538 | |
| BATH ACCESSORIES COMPANY INC | 6450 LUSK BLVD STE E203 | | | | SAN DIEGO | CA | 92121 | |
| BATH PETALS INC | 1705-1/2 W 134TH STREET | | | | GARDENA | CA | 90249 | |
| BATH SAVER COMMERCIAL LLC | 542 INDUSTRIAL DR | | | | LEWISBERRY | PA | 17339 | |
| BATHEN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATHGATE, KAYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATHGATE, LINDSEY | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BATHING BRANDS | 441 CARPENTER AVE. | STEAM SAUNA BATH | | | WHEELING | IL | 60090 | |
| BATHURST, TDEREY L | 300 EVERETTE DRIVE | | | | HOUMA | LA | 70364 | |
| BATISTA, BERTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BATISTA, GIOVANNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA, MAGDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA, OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA, RENE | 1137 RAINBOW MEADOWS DR | | | | LAS VEGAS | NV | 89128 | |
| BATISTA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA, SULEICKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATISTA-ANDERSON, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATIZ, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATJER, MARYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATMAN, NENITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATMAN, NENITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATON ROUGE CITY CONSTABLE | P.O.BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY COURT | 233 ST. LOUIS STREET | | | | BATON ROUGE | LA | 70802 | |
| BATOON, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATOPIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATRES, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATSON, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATSON, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATSON, PORCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATSON, SHERIE J | 6624 CORTEZ CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| BATT, DANNY | 2900 SE GLENSTONE DR | #602 | | | GRIMES | IA | 50111 | |
| BATT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTAGLIA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTAGLIA, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTAGLIA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTAGLIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTAGLINI, ALICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTEN, EDWARD | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BATTEN, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTEN, JORDANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTERIES & BUTTER | 140 58 ST # 5F | | | | BROOKLYN | NY | 11220 | |
| BATTERIES PLUS | 1920 E SERENE #510-2 | | | | LAS VEGAS | NV | 89123 | |
| BATTERIES PLUS | 766 MT MORIAH | | | | MEMPHIS | TN | 38117 | |
| BATTERIES PLUS | 945 WEST VALLEY PARKWAY | SUITE E | | | ESCONDIDO | CA | 92025 | |
| BATTERIES PLUS INC. | 4845 N 90TH | | | | OMAHA | NE | 68134 | |
| BATTERIES PLUS INC | 30760 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| BATTERIES PLUS LLC | PO BOX 577 | | | | PEWAUKEE | WI | 53072 | |
| BATTERIES PLUS OF LAS VEGAS | 1920 E SERENE STE 510-2 | | | | LAS VEGAS | NV | 89123 | |
| BATTERTON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTERY JACK  INC | 2218 PLAINFIELD ROAD | | | | CREST HILL | IL | 60435 | |
| BATTERY SALES & SERVICE LLC | 3641 KNIGHT ARNOLD ROAD | | | | MEMPHIS | TN | 38118 | |
| BATTERY SHACK II | 7601 NORTH FEDERAL HIGHWAY | SUITE 110A | | | BOCA RATON | FL | 33487 | |
| BATTERY SOLUTIONS INC | 38680 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| BATTERY SOURCE INC. | 2625 E. CRAIG RD SUITE E | | | | NORTH LAS VEGAS | NV | 89030 | |
| BATTERY SYSTEMS INC | DEPT 1121 | | | | LOS ANGELES | CA | 90084-1121 | |
| BATTIER, JEREMY | 6753 BELLAIRE DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| BATTIER, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTISE, WAYNE B | 126 AMOS BLUFF LANE | | | | KINDER | LA | 70648 | |
| BATTISTA, ALBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTISTA, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTISTA, CECELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTISTA, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTISTELLI, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTISTI, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLE III, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLE, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLE, ROSAILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLE, SIDNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLE, TAMIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLE, TITORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTLEFIELD INN | 4137 I-20 FRONTAGE RD | | | | VICKSBURG | MS | 39180 | |
| BATTLEFIELD TRAVEL | 297 HIGHWAY 8 | | | | STONEY CREEK | ONTARIO | L8G1E5 | CANADA |
| BATTLES, LAVAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTON, SHAWNISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTON, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTS, BYRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATTY, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATULA, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUBLES & BERRIES INC | D S SWEET BERRIES | 248 N JACKSON RD | | | CLARENDON HILLS | IL | 60514 | |
| BAUDELAIRE INC | 12 BUSINESS CENTER DRIVE | | | | SWANZEY | NH | 03446 | |
| BAUDER AUDIO SYSTEMS INC | 1196 EASTON ROAD | | | | HORSHAM | PA | 19044 | |
| BAUDER, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUDER, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUDER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUDERMANN, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUDVILLE | SOLUTIONS | 5380 52ND STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| BAUER INTERIORS INC | 801 SAINT JOSEPH ST APT 16 | | | | NEW ORLEANS | LA | 70113 | |
| BAUER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, BRIAN | 318 QUIET HARBOR DRIVE | | | | HENDERSON | NV | 89052 | |
| BAUER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAUER, ERIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, JENNIFER N | 5840 OUTRAKER CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| BAUER, KAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, SHIRLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUER, VITA | 7685 ALEXANDER HILLS | | | | LAS VEGAS | NV | 89139 | |
| BAUERLA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUERLA, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUERLA, TIFFANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUGH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUGH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUGH, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUGH, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUGH, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUGH, WILLIAM | 11168 JASON DRIVE | | | | PASS CHRISTIAN | MS | 39571 | |
| BAUGHER, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUGHMAN COMPANY PA | 315 S ELLIS | | | | WICHITA | KS | 67211 | |
| BAUK, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAULKMAN, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAULO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUM, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUM, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUM, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUM, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMAN, FLETCHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMAN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMAN, MELISSA | 6 MULLANPHY COURT | | | | FLORISSANT | MO | 63031 | |
| BAUMAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMANN, NATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMANN, RON | 79 LONGVIEW LN | | | | NEWTOWN SQUARE | PA | 19073 | |
| Baumann, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baumann, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baumann, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMANN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baumann, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMBACH ENTERPRISES LLC | MILNE TOWING SERVICES | PO BOX M | | | SPARKS | NV | 89432 | |
| BAUMEISTER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMGARDNER CONSTRUCTION INC | 2628 FIRE ROAD  SUITE 300 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BAUMGARDNER FLOOR COVERING LTD | 207 W PARKWAY DRIVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| BAUMGARDNER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMGART, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMGARTEN, GAYLAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMGARTEN, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMGARTNER, RICHARD | 4008 JAMISON PARK LN | | | | NORTH LAS VEGAS | NV | 89032 | |
| BAUMGARTNER, SEAN | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| BAUMGARTNER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMHEFNER, BRANDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMHOLTZ, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMRUCK, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUMS NATURAL FOODS INC | 407 W 81ST AVE | | | | MERRILLVILLE | IN | 46410 | |
| BAURER, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUSCHER USA INC | 6612 FLEETWOOD DR STE 104 | | | | RALEIGH | NC | 27612 | |
| Baustista, Ramona | Craig P. Kenny & Associates | Attn: Billie-Marie Morrison | 501 S. 8th Street | | Las Vegas | NV | 89101 | |
| BAUTISTA ALCARAZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA DIAZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA JR, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, CRISTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, DENNIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, DRANREB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, FLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, JOYCE ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bautista, Maria T. | c/o Bryan A. Boyack, Esq. | Richard Harris Law Firm | 801 S. Fourth Street | | Las Vegas | NV | 89101 | |
| BAUTISTA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, OLGA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, RAMONA | 564 LAUGHLIN WAY | | | | LAS VEGAS | NV | 89110 | |
| Bautista, Ramona | Craig P. Kenny & Associates | Attn: Billie-Marie Morrison | 501 S. 8th Street | | Las Vegas | NV | 89101 | |
| BAUTISTA, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, ROWENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAUTISTA-MONTOYA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAVCO | 20435 S. SUSANA RD | | | | LONG BEACH | CA | 90810-1136 | |
| BAX ENGINEERING COMPANY | 221 POINT WEST BLVD | | | | SAINT CHARLES | MO | 63301 | |
| BAXLEY, ANDREA | 1516 DEER STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| BAXLEY, DEAN | 1516 DEER STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| BAXLEY, MONICA L | 1516 DEER STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| BAXTER PRECAST LLC | 3370 PORT UNION ROAD | | | | FAIRFIELD | OH | 45014 | |
| BAXTER, BROOKES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAXTER, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAXTER, JACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAXTER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAXTER, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAXTER, TEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAY ALARM COMPANY | PO BOX 8140 | | | | WALNUT CREEK | CA | 94596-8140 | |
| BAY AREA 2001 BAND PRODUCTION | INC | 1799 BAY SHORE BLVD STE 230 | | | BURLINGAME | CA | 94010 | |
| BAY AREA TRAVEL | 1588 GILBRETH ROAD | SUITE 222 | | | BURLINGAME | CA | 94010 | |
| BAY BREAKERS INC | CIRCUIT BREAKER SERVICE | 903 N 9TH STREET | | | SAN JOSE | CA | 95112 | |
| BAY BUI | 11755 SW SCHOLLWOOD CT | | | | TIGARD | OR | 97223 | |
| BAY CASINO GAMING CORP | 993 MINNESOTA AVE | | | | SAN JOSE | CA | 95125 | |
| BAY CITY FLOWER COMPANY INC | PO BOX 186 | | | | HALF MOON BAY | CA | 94019-0186 | |
| BAY CITY TELEVISION INC | XETV SAN DIEGO 6 | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | |
| BAY CITY TRAVEL | 4335 WILDER ROAD | | | | BAY CITY | MI | 48706 | |
| BAY ICE COMPANY INC | 1413 30TH AVENUE | | | | GULFPORT | MS | 39501 | |
| BAY MOTOR WINDING | PO BOX 411 | | | | LONG BEACH | MS | 39560 | |
| BAY NGUYEN | 327 FERGUSON AVE | | | | LONG BEACH | MS | 39560 | |
| BAY PAPER COMPANY INC | 1 BAY PAPER DRIVE | | | | MOBILE | AL | 36607 | |
| BAY PARKWAY | 2169 BATH AVE | | | | BROOKLYN | NY | 11214 | |
| BAY PARKWAY TRAVEL | 8776 BAY PARKWAY | | | | BROOKLYN | NY | 11214 | |
| BAY POND RACING STABLE | 54 S. WHITEHORSE ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| BAY SHORE TRAVEL | 10589 SOUTH HIGHLAND ROAD | 10589 SOUTH HIGHLAND ROAD | | | SISTER BAY | WI | 54234 | |
| BAY TEK INC | PULASKI INDUSTRIAL PARK | PO BOX 686519 | | | MILWAUKEE | WI | 53268-6519 | |
| BAY TRAVEL | 6310 NORTH PORT WASHINGTON ROA | | | | MILWAUKEE | WI | 53217 | |
| BAY TRAVEL PTY LTD | LEVEL 2  33 CHANDOS STREET | | | | ST. LEONARDS | NSW | 2065 | AUSTRALIA |
| BAY TRAVEL SERVICES PTY LTD | 2/116 BALCOMBE ROAD | | | | MENTONE | | 3194 | AUSTRALIA |
| BAYADA NURSES | PO BOX 514085 | | | | PHILADELPHIA | PA | 19175-4085 | |
| BAYANI, MALBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYANI, ZALDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYEAK, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYFORCE TECHNOLOGY SOLUTIONS | 5100 W. KENNEDY BLVD. SUITE 42 | | | | TAMPA | FL | 33609 | |
| BAYINNAH SIMMS | 1421 SOUTHLAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| BAYLEE JO TURNER | 650 S TOWN CENTER DR APT 1029 | | | | LAS VEGAS | NV | 89114 | |
| BAYLESS TRAVEL ASSOCIATES L.L. | 6430 NORTH WESTERN AVENUE | | | | OKLAHOMA CITY | OK | 79009 | |
| BAYLESS, SETH | 69 GLENDALE DR | | | | GLEN CARBON | IL | 62034 | |
| BAYLISS, SCOTT A | 36 CYPRESS POINT DRIVE | | | | MOHAVE VALLEY | AZ | 86440 | |
| BAYLISS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYLON, ERNESTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYLOR, ALISHA M | 1533 ACE STREET # D | | | | LAKE CHARLES | LA | 70601 | |
| Baylor, Cheryl | 28 E.Church Street | | | | Absecon | NJ | 08201 | |
| BAYLOR, DAMIEN M | 2817 SILVER PINE LN | | | | SHREVEPORT | LA | 71108 | |
| BAYLOR, DAMIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYLOR, DAPHNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYLOR, HAFSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYLOR, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYLOR, TREEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYLOUS W STOKES | 2602 HESTER ST | | | | PASCAGOULA | MS | 39581 | |
| BAYMET ASSOC LLC | 203 E FRONT STREET | | | | METROPOLIS | IL | 62960 | |
| BAYMON, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYNE BROTHERS LLC | 1732 BLUFF RD | | | | COLDWATER | MS | 38618 | |
| BAYNE, JOSH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYNES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYONA RIOS, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYONA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYOU CITY SIGNS  LLC | SIGN A RAMA | 4726 E TEXAS ST #150 | | | BOSSIER CITY | LA | 71111 | |
| BAYOU DISTRICT FOUNDATION | 320 JULIA STREET | | | | NEW ORLEANS | LA | 70130 | |
| BAYOU INTERIORS & FABRICS INC | 18113 BRANCH CROSSING DR | | | | COVINGTON | LA | 70435 | |
| BAYOU OUTDOOR SUPERCENTER | 1800 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71111 | |
| BAYOU PINES TECHNOLOGIES | 600A BAYOU PINES EAST | | | | LAKE CHARLES | LA | 70601 | |
| BAYOU POWER WASHING | 410 E. IRANWOOD | | | | WEST MONROE | LA | 71291 | |
| BAYOU PROPANE INC | 3396 SWAN LAKE RD | | | | BOSSIER CITY | LA | 71111 | |
| BAYOU PROVISIONS OF LOUISIANA | 419 PERSIMMON | | | | SHREVEPORT | LA | 71115 | |
| BAYOU SAFETY OF MS | 5069 SILVER RIDGE DR | | | | KILN | MS | 39556 | |
| BAYOU TITLE INC | 4800 STEPHEN GIRARD AVE | | | | NEW ORLEANS | LA | 70126 | |
| BAYPOINTE LLC | PO BOX 140 | | | | BERLIN | MD | 21811 | |
| BAYS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYS, JAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYS, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYS, MELISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYSIDE COMMUNICATIONS INC | 138 NORTH PRAGUE AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| BAYSIDE TRAVEL | 124 LARCHMONT AVENUE | | | | LARCHMONT | NY | 10538 | |
| BAYTALA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAYTOWN BAND | 27572 GABLE STREET | | | | CAPISTRANO BEACH | CA | 92624 | |
| BAYVIEW BEARING AND SUPPLY LLC | 1357 BREMEN AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| BAYVIEW FLORIST | 2713 ZION ROAD | | | | NORTHFIELD | NJ | 08225 | |
| BAYVIEW TRAVEL | 329 BAY STREET | | | | BRIGHTON | VIC | 3186 | AUSTRALIA |
| BAYVIEW TRAVEL LTD. | 436-360 TRANS CANADA HWY.SW | | | | SALMON ARM | BRIT COLUMBIA | V1E 1B7 | CANADA |
| BAYWAY TRAVEL GROUP | 1120 PINELLAS BAYWAY S | SUITE 112 | | | TIERRA VERDE | FL | 33715 | |
| BAYWOOD TRAVEL INC | 3880 GAUTIER VANCLEAVE RD | SUITE 10 | | | GAUTIER | MS | 39553 | |
| BAYWORLD INDUSTRIES INC | 11955 WESTSIDE RD | | | | FORESTVILLE | CA | 95436 | |
| BAYYAN, NAJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZA, MARCELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bazaarvoice | 3900 Capital of Texas Hwy, Suite 300 | | | | Austin | TX | 78746 | |
| BAZAARVOICE INC | PO BOX 671654 | | | | DALLAS | TX | 75267-1654 | |
| Bazaarvoice, Inc | Attn: Stewart | 3900 North Capital of Texas | Suite 300 | | Austin | TX | 78746 | |
| Bazaarvoice, Inc | Matt Schatz | 3900 Capital of Texas Hwy, Suite 300 | | | Austin | TX | 78746 | |
| Bazaarvoice, Inc. | 3900 Capital of Texas Hwy, Suite 300 | | | | Austin | TX | 78746 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bazaarvoice, Inc. | 3900 N. Capital of TX Hwy. | Suite 300 | | | Austin | TX | 78746 | |
| Bazaarvoice, Inc. | Attn: Matt Schatz | 3900 Capital of Texas Hwy | Suite 300 | | Austin | TX | 78746 | |
| BAZAN GONZALEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZE, AMY Q | 8049 MICHELENA AVE | | | | LAS VEGAS | NV | 89147 | |
| BAZEL, LATOYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZEMORE, MECA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZILE, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZIS JR, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZIS, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZIS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAZSO, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BB AND CC INC | dba CLASSIC CAKE | 1821 EAST SEDGLEY AVE | | | PHILADELPHIA | PA | 19124-5619 | |
| BB DESIGN USA | 9434 IRONDALE AVE | | | | CHATSWORTH | CA | 91311 | |
| BB Food Market LLC | DBA Bao Bao Food Market | 810 Shreveport Barksdale Hwy | | | Shreveport | LA | 71105 | |
| BB HAIR ART | 12778 RANCHO PENASQUITOS BLVD | SUITE D | | | SAN DIEGO | CA | 92129 | |
| BB MARKETING GROUP | 31113 PRAIRIE RIDGE RD | | | | LIBERTYVILLE | IL | 60048 | |
| BB RIVERBOATS | 101 RIVERBOAT ROW | | | | NEWPORT | KY | 41071 | |
| BB SMOKES  LLC | 5002 EAST LEMARCHE AVENUE | | | | SCOTTSDALE | AZ | 85254 | |
| BB&T Commercial Finance | PO Box 310 | | | | High Point | NC | 27261 | |
| BB&T Commercial Finance | PO Box 310 | | | | High Point | NC | 27261 | |
| BB&T CORPORATION | PO BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |
| BBOO West | Attn: Brent Smart | 555 Market Street | 17th Floor | | San Francisco | CA | 94105 | |
| BBDO West | Attn: Skip McGovern | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| BBDO WEST | BBDO NEW YORK | ATTN  DINA GUADAGNOLI | 1375 BROADWAY FLOOR 9 | | NEW YORK | NY | 10018 | |
| BBJ BOUTIQUE LINENS INC | DEPT 3685 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-3685 | |
| BBJ RENTALS INC | DBA BBJ LINEN | 7855 GROSS POINT ROAD | | | SKOKIE | IL | 60077 | |
| BBL INC | 600 MARVISTA DR | | | | SOLANA BEACH | CA | 92075-1332 | |
| BBL TRAVEL AMERICAN EXPRESS-BT | BELGIUM | | | | DIEST | | | BELGIUM |
| BBP CINCINATTI LLC | BOBBYS BURGER PALACE | C/O BOLD FOOD | 1140 BROADWAY SUITE 1203 | | NEW YORK | NY | 10001 | |
| BBT Capital Management, Inc. | Gabriel Rincon | 201 Main St., #3200 | | | Fort Worth | TX | 76102 | |
| BBTF TRAVEL LTD | 35 COCK LANE | | | | LONDON | | EC1A 9BW | United Kingdom |
| BBTUR VIAGENS E TURISMO LTD | AV PRESIDENTE VARGAS 1012-2 | | | | RIO DE JANIERO | | 20179-900 | BRAZIL |
| BBTUR-VIAGENS TURISMO | BRIGADEIRO FARIA LIMA NO.2170 | | | | SAO JOSE DOS CA | | 12227-901 | BRAZIL |
| BBVA Compass Bank (Asset Management) | Eddie Standige | 15 S. 20th St. | | | Birmingham | AL | 35233 | |
| BC BREWSTER | 3850 SEQUOIA ST | | | | SAN DIEGO | CA | 92109 | |
| BC ENTERTAINMENT | 318 SILVERADO PINES AVE | | | | LAS VEGAS | NV | 89123-4044 | |
| BC TOURS INC | 900 DIVISION STREET | | | | NASHVILLE | TN | 37203 | |
| BCA SJ GOLF OUTING | BLDG CONTRACTORS ASSOC OF SJ | 304 HARPER DR STE 110 | | | MOORESTOWN | NJ | 08057 | |
| BCAA HOLDINGS | 501 6TH STREET | | | | NEW WESTMINSTER | BRITISH COLUMBIA | V3L 3B9 | CANADA |
| BCAA HOLDINGS LTD | 1262 QUADRA STREET | | | | VICTORIA | BC | V8W 2K7 | CANADA |
| BCAA HOLDINGS LTD | 33310 SOUTH FRASER WAY | | | | ABBOTSFORD | BRITISH COLUMBIA | V2S 2B4 | CANADA |
| BCAA HOLDINGS LTD | UNIT 190  45428 LUCKAKUCK WAY | | | | CHILLIWACK | BRITISH COLUMBIA | V2R3S9 | CANADA |
| BCAA TELECENTRE TRAVEL | 301 - 4567 CANADA WAY | | | | BURNABY | BRITISH COLUMBIA | V5G 4T1 | CANADA |
| BCAA TRAVEL | 4567 CANADA WAY | | | | BURNABY | BC | V5G 4T1 | CANADA |
| BCBG MAX AZRIA GROUP INC | PO BOX 749167 | FILE 749167 | | | LOS ANGELES | CA | 90074-9167 | |
| BCBG TRAVEL SERVICE DEPT | 2761 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| BCD | C/O WELLPOINT | 1505 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| BCD CE KRAFT | 2700 PATRIOT BLVD | | | | GLENVIEW | IL | 60025 | |
| BCD COLOMBIA | CALLE 106 18-A 41 | | | | BOGOTA | | 1001 | COLOMBIA |
| BCD DENMARK | GAMMEL KOEGE LANDEVEJ 22  3 A | | | | VALBY | | 2500 | DENMARK |
| BCD MEETINGS & INCENTIVES | RE  14620535 | 500 WEST MADISON STREET | | | CHICAGO | IL | 60610 | |
| BCD NETHERLANDS CAP GEMINI | TQ3 TRAVEL SOLUTIONS | PAPENDORPSEWEG 100 | | | UTRECHT | | 3528 BJ | NETHERLANDS |
| BCD THE TRAVEL CO CHELTENHAM | RE 91278224 | EASTBOURNE TERRACE | | | LONDON UK | | W2 6LA | United Kingdom |
| BCD TRAVEL | HOTEL COMMISSION TRACKING | OTTO-LILIENTHAL-STR. 1 | | | BREMEN | | D-28199 | GERMANY |
| BCD TRAVEL | 10150 N AMBASSADOR DRIVE | 2ND FLOOR | | | KANSAS CITY | MO | 64153 | |
| BCD TRAVEL | 6 CONCOURSE PARKWAY  STE 2400 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL | 6 CONCOURSE PARKWAY NE | SUITE 2400 | RE  45590580 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL | RE  11501302 | 6 CONCOURSE PARKWAY  SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL | RE  14716940 | 6 CONCOURSE PKWY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL | RE  33764135 | 6 CONCOURSE PARKWAY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL | RE 05934795 | 6 CONCOURSE PKWY NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL | SIX CONCOURSE PARKWAY NE | SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL - BELGIUM | RE  08206925 | 6 CONCOURSE PARKWAY NE  SUITE | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL - SWEDEN | DROTTNINGGATAN 71D  PLAN 2 | | | | STOCKHOLM | | S-11136 | SWEDEN |
| BCD TRAVEL # 44603705 | 6 CONCOURSE PARKWAY | SUITE 2400 | RE  44603705 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL ARGENTINA S.A. | INTENDENTE AMARO AVALOS 2829 | COMPLEJO EMPRESARIAL URBANA 1 | | | BUENOS AIRES | | B1605EBQ | ARGENTINA |
| BCD TRAVEL AUSTRALIA | LEVEL 1 66 CLARENCE ST | (RE 02332411) | | | AUSTRALIA | | 2000 | AUSTRALIA |
| BCD TRAVEL AUSTRALIA | RE 11602511 | 6 CONCOURSE PARKWAY STE 2400 | | | AUSTRALIA | GA | 30328 | |
| BCD TRAVEL BELGIUM | AVENUE LOUISE 365/26 | | | | BRUSSELS | BE | 1050 | |
| BCD TRAVEL BELGIUM NV | C/O COUNCIL OF THE EUROPEAN | UNION | | | BRUXELLES BRUSS | BE | 1048 | BELGIUM |
| BCD TRAVEL BELGIUM 08208104 | POSTHOFLEI 3 | B-2600 | | | ANTWERPEN | | B 2600 | BELGIUM |
| BCD TRAVEL BUSINESS SPAIN | C/MERCADER  9-11 | | | | PALAU DE PLEGAM | | 08184 | SPAIN |
| BCD TRAVEL CANADA | 5900A RODEO DRIVE | | | | MISSISSAUGA | ONTARIO | L5R 3S9 | CANADA |
| BCD TRAVEL CANADA ULC | 141 ADELAIDE STREET WEST | SUITE 330 | | | TORONTO | ONTARIO | M5H 3L5 | CANADA |
| BCD TRAVEL CANADA ULC | 4171 AMUNDSEN PLACE | | | | RICHMOND | BRITISH COLUMBIA | V7C 4L9 | CANADA |
| BCD TRAVEL CANADA ULC | 5900A RODEO DRIVE | | | | MISSISSAUGA | ONT | L5R 3S9 | CANADA |
| BCD TRAVEL CANADA ULC | 615 RENE LEVESQUE BOULVEARD WE | SUITE 400 | | | MONTREAL | QUEBEC | H3B 1P5 | CANADA |
| BCD TRAVEL COSTA RICA S.A | P.O. BOX 2198-2050 | SAN PEDRO | | | SAN JOSE | | | COSTA RICA |
| BCD TRAVEL DENMARK A/S | BOX 372 | | | | VALBY | | 2500 | DENMARK |
| BCD TRAVEL FINLAND AB OY | TOOLONKATU 11 A 3 KRS/FLR | | | | HELSINKI | | 00100 | FINLAND |
| BCD TRAVEL FRANCE SAS | 2 CITE PARADIS | 2 CITE PARADIS | | | PARIS | | 75010 | FRANCE |
| BCD TRAVEL FRANCE SAS | 2 CITE PARADIS | | | | PARIS | | 75010 | FRANCE |
| BCD TRAVEL GERMANY | GRAF ALLEE295 | | | | DUSSELDORF | | 40237 | GERMANY |
| BCD TRAVEL GERMANY | OTTO-LILIENTHAL-STR.1 | | | | BREMEN | | 28199 | GERMANY |
| BCD TRAVEL GERMANY GMBH | ATTN HOTEL COMMISSION TRACKING | OTTO-LILIENTHAL-STR. 1 | | | BERMEN | | 28199 | GERMANY |
| BCD TRAVEL GERMANY GMBH | C/O I-HS. CLAUDIUS PETERS | SCHANZENSTRASSE 40 | | | BUXTEHUDE | | 21614 | GERMANY |
| BCD TRAVEL GERMANY GMBH | C/O MERCER MANAGEMENT CONSULT. | MARSTALLSTR.11 | | | MUNICH | | 80539 | GERMANY |
| BCD TRAVEL GERMANY GMBH | OTTO IENTHAL STR 1 | | | | BREMEN | | 28199 | GERMANY |
| BCD TRAVEL GERMANY GMBH | OTTO LILIENTHAL STR 1 | | | | BREMEN | | 28199 | GERMANY |
| BCD TRAVEL GERMANY GMBH | OTTO-LILIENTHAL-STR. 1 | | | | BREMEN | | 28199 | GERMANY |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BCD TRAVEL GERMANY GMBH | OTTO-LILIENTHAL-STR.A | (RE 23216561) | | | BREMEN | | 28199 | GERMANY |
| BCD TRAVEL GERMANY GMBH | RE 23252644 | OTTO-LILIENTHAL-STR. 1 | | | BREMEN | | 28199 | GERMANY |
| BCD TRAVEL GERMANY GMBH | ROSENBERGSTR. 31A | STUTTGART | | | STUTTGART | | 70176 | GERMANY |
| BCD TRAVEL GERMANY GMBH | TEMPELHOFER UFER 37 | | | | BERLIN | | 10963 | GERMANY |
| BCD TRAVEL GERMANY GMBH | WALKERDAMM 1-9 | | | | KIEL | | 24103 | GERMANY |
| BCD TRAVEL INC | DBA DISCOUNT TRAVEL | 11645 BEACH BLVD  SUITE 104 | | | JACKSONVILLE | FL | 32246 | |
| BCD TRAVEL INDIA | 202 PRAMUKH PLAZA CARDINA GRAC | ROAD CHAKALA-ANDHERI E | | | MUMBAI | | 400099 | INDIA |
| BCD TRAVEL INDIA | NO 968 12TH MAIN HAL 2ND STAGE | INDIRANAGAR | | | BANGALORE | | 560 008 | INDIA |
| BCD TRAVEL INDIA PVT LTD | 136  P. M. TOWER  GREAMS ROAD | | | | CHENNAI | | 600 006 | INDIA |
| BCD TRAVEL INDIA PVT LTD | 202 PRAMUKH PLAZACARDINAL GRAC | CHAKALA-ANDHERI | | | MUMBAI | | 400099 | INDIA |
| BCD TRAVEL IRELAND | UNITS 17 AND 20 | BLOCK 2 NORTHWOOD | COURT SANTRY | | DUBLIN | | | IRELAND |
| BCD TRAVEL MEXICO | ALFONSO REYES 2202 NORTE EDIFI | SOL  CDL BELLAVISTA | | | MONTERREY | | 66402 | MEXICO |
| BCD TRAVEL NEDERLAND BV | EUROPALAAN 400 PO BOX 5035 | UTRECHT JA | | | UTRECHT | | 3502 | NETHERLANDS |
| BCD TRAVEL NEDERLAND BV | EUROPALAAN 400 | | | | UTRECHT | NL | 3526 KS | NETHERLANDS |
| BCD TRAVEL NEDERLAND BV | EUROPALAAN 400 UTRECHT | | | | UTRECHT | | 3526 KS | NETHERLANDS |
| BCD TRAVEL NEDERLAND BV | PO BOX31300 | | | | NOORDWIJK | | 2200 GR | NETHERLANDS |
| BCD TRAVEL NETHERLANDS | EUROPALAAN 400  PO BOX 5035 | 3502 JA | | | UTRECHT | | | NETHERLANDS |
| BCD TRAVEL S.A. DE C.V | EUGENIO GARZA SADA NO. 427 | 20-COLONIA TECNOLOGICO MONTERR | | | MONTERREY | | 64849 | MEXICO |
| BCD TRAVEL S.A. DE C.V. | ALFONSO REYES 251 COUNTY | | MONTERREY NL | | MEXICO CITY | | 64860 | MEXICO |
| BCD TRAVEL S.A. DE C.V. | CARR SLTILLO-MONTRY KM 4 LOCAL | PLAZA SAN AGUSTIN | | | SALTILLO | CO | 25210 | MEXICO |
| BCD TRAVEL S.A. DE C.V. | GUSTAVE DIAZ ORDAZ 123  PISO 1 | TORRE SUR SANTA MARIA  MONTERR | | | MONTERREY | | 64650 | MEXICO |
| BCD TRAVEL S.A. DE C.V. | ALFONSO REYES NO.251 | COLONIA CONTRY | | | GARZA GARCIA | MX | 64860 | |
| BCD TRAVEL S.A.DE C.V. | GUILL.GONZALEZ CAMARENA NO.600 | PISO 4 | | | MEXICO D.F. | | 12100 | MEXICO |
| BCD TRAVEL SINGAPORE PTE LTD | 20 ANSON ROAD | #06-01 | | | | | 079912 | SINGAPORE |
| BCD TRAVEL SINGAPORE PTE LTD | 6 BATTERY RD #33-01 | 6 BATTERY RD (5) | | | | | 049909 | SINGAPORE |
| BCD TRAVEL SOUTH AFRICA | ISLE OF HOUGHTON  OLD TRAFFORD | 1ST FL  HOUGHTON | | | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| BCD TRAVEL SUISSE AG | THURGAUERSTRASSE 39 | | | | ZURICH | | 8050 | SWITZERLAND |
| BCD TRAVEL UK | 30 EASTBOURNE TERRACE | | | | LONDON | | W2 6LA | United Kingdom |
| BCD TRAVEL UNITED KINGDOM | 4TH FLOOR  BISHOPGATE COURT | 4-12 NORTON FOLGATE | | | LONDON | | E1 6DB | United Kingdom |
| BCD TRAVEL USA | 10150 AMBASSADOR DR  4TH FL | | | | KANSAS CITY | MO | 64153 | |
| BCD TRAVEL USA | 14441 W TOWN LINE RD | | | | LAKE FOREST | IL | 60045 | |
| BCD TRAVEL USA | 150 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235 | |
| BCD TRAVEL USA | 403 WEST PARK COURT SUITE 200 | | | | PEACHTREE | GA | 30269 | |
| BCD TRAVEL USA | 6 CONCOURSE PKWY NE | SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | 6 CONCOURSE PKWY | SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | 6 CONCOURSE WAY  SUITE 2400 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | C/O DR PEPPER/SNAPPLE | 5301 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| BCD TRAVEL USA | C/O UNIVERSAL MUSIC GROUP | 333 NORTH GLENOAKS BLVD | | | BURBANK | CA | 91502 | |
| BCD TRAVEL USA | C/O W W GRAINGER | 100 GRAINGER PKWY | | | LAKE FOREST | IL | 60045 | |
| BCD TRAVEL USA | GATEWAY CENTER | 901 W TRADE ST | MAIL CODE  NC1-003-04-41 | | CHARLOTTE | NC | 28255-0001 | |
| BCD TRAVEL USA | RE 03576731 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  11541563 | 6 CONCOURSE PARKWAY  SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  11633812 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  14560420 | SIX CONCOURSE PKY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  23547403 | SIX CONCOURSE PKY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  23604081 | 6 CONCOURSE PKWY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  23651891 | 6 CONCOURSE PARKWAY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  26521110 | 6 CONCOURSE PKWY  STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  36512442 | SIX CONCOURSE PARKWAY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  36575685 | 6 CONCOURSE PARKWAY  SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  38556792 | 6 CONCOURSE PKWY NE  SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  38590532 | 6 CONCOURSE PKWY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  39758294 | SIX CONCOURSE PKY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  44528761 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA | RE  44566535 | 6 CONCOURSE PARKWAY  SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  44781774 | SIX CONCOURSE PKWY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | RE  11564431 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA | REG  45503323 | 6 CONCOURSE PKWY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA  LLC | SIX CONCOURSE PARKWAY | SUITE #2400 | | | ALTANTA | GA | 30328 | |
| BCD TRAVEL USA  LLC | 5331 JOHNSON DR | 1ST FLOOR | | | MISSION | KS | 66205 | |
| BCD TRAVEL USA L.L.C | RE  10647560 | 6 CONCOURSE PARKWAY  STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 05553052 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 10512191 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 10551155 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 11540712 | 6 CONCOURSE PARKWAY  STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 11559214 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 22566434 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 22785490 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 26731246 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 31763281 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 33739484 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 34581201 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 34660452 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 36677723 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 36695164 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 38560546 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 38599470 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 39531450 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 39646622 | 6 CONCOURSE PARKWAY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 39743384 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 44550590 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 45508971 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C | RE 45777642 | 6 CONCOURSE PKW NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | N WASTE MANAGEMENT | 1776 YORKTOWN | | | HOUSTON | TX | 77056 | |
| BCD TRAVEL USA L.L.C. | 1001 LIBERTY AVE | STE 19 | | | PITTSBURGH | PA | 15222-371 | |
| BCD TRAVEL USA L.L.C. | 10150 NW AMBASSADOR DR | | | | KANSAS CITY | MO | 64153-136 | |
| BCD TRAVEL USA L.L.C. | 10301 DEERWOOD PARK BLVD | STE 100 | | | JACKSONVILLE | FL | 32256 | |
| BCD TRAVEL USA L.L.C. | 1120 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-956 | |
| BCD TRAVEL USA L.L.C. | 1120 AVENUE OF THE AMERICAS | STE 701 | | | NEW YORK | NY | 10036-670 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BCD TRAVEL USA L.L.C. | 1505 LYNDON B JOHNSON FREEWAY | SUITE 600 | | | DALLAS | TX | 75234 | |
| BCD TRAVEL USA L.L.C. | 1722 ROUTH ST | | | | DALLAS | TX | 75208 | |
| BCD TRAVEL USA L.L.C. | 200 W MONROE ST | C/O HYATT CORPORATION FL 9 | | | CHICAGO | IL | 60606-507 | |
| BCD TRAVEL USA L.L.C. | 2105 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| BCD TRAVEL USA L.L.C. | 3141 FAIRVIEW PARK DR | STE 650 | | | FALLS CHURCH | VA | 22042-453 | |
| BCD TRAVEL USA L.L.C. | 35 JACKSON ST W | C/O KELLOGG COMPANY STE 1 | | | BATTLE CREEK | MI | 49017-350 | |
| BCD TRAVEL USA L.L.C. | 4901 VINELAND RD | | | | ORLANDO | FL | 32811-736 | |
| BCD TRAVEL USA L.L.C. | 4901 VINELAND ROAD STE 460 | | | | ORLANDO | FL | 32811 | |
| BCD TRAVEL USA L.L.C. | 500 W MADISON ST | C/O CITADEL INVESTMENTS STE 12 | | | CHICAGO | IL | 60661-460 | |
| BCD TRAVEL USA L.L.C. | 500 W MADISON ST | STE 1200 | | | CHICAGO | IL | 60661-460 | |
| BCD TRAVEL USA L.L.C. | 525 WESTPARK DR STE 201 | | | | PEACHTREE CITY | GA | 30269 | |
| BCD TRAVEL USA L.L.C. | 525 WESTPARK DR | ACUITY BRANDS STE 201 | | | PEACHTREE CITY | GA | 30269-157 | |
| BCD TRAVEL USA L.L.C. | 525 WESTPARK DR | C/O BEAZER HOMES STE 201 | | | PEACHTREE CITY | GA | 30269-149 | |
| BCD TRAVEL USA L.L.C. | 525 WESTPARK DR | C/O HOME DEPOT STE 201 | | | PEACHTREE CITY | GA | 30269-157 | |
| BCD TRAVEL USA L.L.C. | 525 WESTPARK DR | C/O INGERSOLL RAND STE 201 | | | PEACHTREE CITY | GA | 30269-149 | |
| BCD TRAVEL USA L.L.C. | 570 WEST COLLEGE AVENUE | | | | YORK | PA | 17404 | |
| BCD TRAVEL USA L.L.C. | 6 CONCOURSE PKWY STE 2400 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | 6 CONCOURSE PARKWAY NE SUITE 2 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | 6 CONCOURSE PARKWAY NE | SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | 6 CONCOURSE PARKWAY STE 2400 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | 6 CONCOURSE PKWY NE | SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | C/O ALIX | 26877 NORTHWESTERN HIGHWAY | | | SOUTHFIELD | MI | 48031 | |
| BCD TRAVEL USA L.L.C. | C/O CMS ENERGY | 6 CONCOURSE PKWY NE SUITE# 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | C/O LIBERTY MUTUAL | 300 TRADE CENTER | | | WOBURN | MA | 01801 | |
| BCD TRAVEL USA L.L.C. | C/O MUTUAL OF AMERICA | 1120 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| BCD TRAVEL USA L.L.C. | C/O PRINTPACK | 2500 CUMBERLAND PARKWAY | | | ATLANTA | GA | 30339 | |
| BCD TRAVEL USA L.L.C. | C/O SAP | 10150 NORTHWEST AMBASSADOR DRI | | | KANSAS CITY | MO | 64153 | |
| BCD TRAVEL USA L.L.C. | C/O SEIU | 3141 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042 | |
| BCD TRAVEL USA L.L.C. | RE 03540574 | 6 CONCOURSE PKWY NE SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 05505043 | SIX CONCOURSE PARKWAY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 05607991 | SIX CONCOURSE PARKWAY SUITE 2 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 05648053 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 06530311 | 6 CONCOURSE PKWY NE | UNITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 10645095 | 9701 A INTERNATIONAL COURT | | | ST. PETERSBURG | FL | 32256 | |
| BCD TRAVEL USA L.L.C. | RE 10742760 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 10777896 | SIX CONCOURSE PARKWAY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 11581544 | SIX CONCOURSE PKY STE. 2400 | | | ATLANTA | GA | 30329 | |
| BCD TRAVEL USA L.L.C. | RE 11741833 | 6 CONCOURSE PARKWAY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 14623840 | SIX CONCOURSE PKWY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 14649762 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 14651486 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 14734484 | SIX CONCOURSE PKWY STE2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 14744483 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 33580035 | SIX CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 33582975 | 6 CONCOURSE PKWY NE SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 33587886 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA L.L.C. | RE 33758163 | 6 CONCOURSE PARKWAY NE SUITE | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 38674414 | SIX CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 39525205 | SIX CONCOURSE PKWY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 39696510 | SIX CONCOURSE PARKWAY STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 44572021 | 6 CONCOURSE PARKWAY SUITE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 44765836 | 6 CONCOURSE PKWY | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 45673375 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA L.L.C. | RE 45684133 | SIX CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 45708670 | 6 CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 10539421 | 6 CONCOURSE PKWY NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 13771004 | 6 CONCOURSE PKWY NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 36545843 | 6 CONCOURSE PKWY NE STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 36619682 | 6 CONCOURSE PKWY NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | RE 44716696 | 6 CONCOURSE PKWY NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | REG 33764135 | 6 CONCOURSE PKWY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PARKWAY STE 240 | RE 36634581 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PARKWAY NE STE 2 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PARKWAY NE SUITE | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PARKWAY NE | STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PARKWAY SUITE 24 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PARKWAY | SUITE 2400 | | | ATLANTA | GA | 38328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PARKWAY | SUITE 2400 | RE 03566824 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA L.L.C. | SIX CONCOURSE PKWY STE 2400 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 10150 NW AMBASSADOR DR | | | | KANSAS CITY | MO | 64153 | |
| BCD TRAVEL USA LLC | 1055 LENOX PARK BLVD. | SUITE 240 | | | ATLANTA | GA | 30319 | |
| BCD TRAVEL USA LLC | 1505 LYNDON B JOHNSON FWY | VHA STE 600 | | | DALLAS | TX | 75234-0607 | |
| BCD TRAVEL USA LLC | 1900 TORRENCE BLVD | | | | TORRANCE | CA | 90501 | |
| BCD TRAVEL USA LLC | 225 S EAST STREET #360 | | | | INDIANAPOLIS | IN | 46202-4061 | |
| BCD TRAVEL USA LLC | 2700 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| BCD TRAVEL USA LLC | 300 TRADECENTER | C/O US FOODSERVICE STE 3540 | | | WOBURN | MA | 01801 | |
| BCD TRAVEL USA LLC | 525 WESTPARK DR | C/O KURT SALMON ASSOCIATE STE2 | | | PEACHTREE CITY | GA | 30269 | |
| BCD TRAVEL USA LLC | 525 WESTPARK DR | STE 201 | | | PEACHTREE CITY | GA | 30269 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PARKWAY NE SUITE | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PKWY SUITE 2400 | RE 01729991 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PKWY SUITE 2400 | RE 36789454 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PKWY NE STE 2400 | RE 14948791 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PKWY NE STE 2400 | RE 34651492 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PKWY NE STE 2400 | RE 36725312 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PKWY NE SUITE 2400 | RE 10588885 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6 CONCOURSE PKWY STE 2400 | RE 11739313 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | 6035 PARKLAND BOULEVARD | | | | CLEVELAND | OH | 44124 | |
| BCD TRAVEL USA LLC | BCD TRAVEL | SIX CONCOURSE PARKWAY | SUITE 2400 | RE 33509873 | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | DBA BCD TRAVEL | SIX CONCOURSE PARKWAY STE 2400 | RE 45595104 | | ATLANTA | GA | 30328 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BCD TRAVEL USA LLC | E 10777896 | SIX CONCOURSE PRKWY NE STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | PO BOX 30018 | RE 26531864 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 03502144 | 6 CONCOURSE PARKWAY NE STE 24 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 03635505 | 6 CONCOURSE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 03641260 | SIX CONCOURSE PKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 05566260 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 05618174 | 6 CONCOURSE PKWY NE  STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 06737614 | 6 CONCOURSE PKWY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 06772860 | SIX CONCOURSE PKWY NE  STE 24 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 07587440 | 6 CONCOURSE PKWY NE SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 10631784 | 6 CONCOURSE PKWY NE. STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 10632300 | 6 CONCOURSE PARKWAY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 11521355 | SIX CONCOURSE PKY NE  STE 2400 | | | ATLANTA | GA | 30320 | |
| BCD TRAVEL USA LLC | RE 11521355 | SIX CONCOURSE PKY NE STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 11537621 | SIX CONCOURSE PKY  NE  STE 240 | | | ATLANTA | GA | 30320 | |
| BCD TRAVEL USA LLC | RE 11561513 | SIX CONCOURSE PARKWAY NE STE 400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 11617152 | SIX CONCOURSE PKWY NE  SUITE 2 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 11661230 | SIX CONCOURSE PKWY NE  SUITE 2 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 11685494 | 6 CONCOURSE PKWY NE  STE 2400 | | | ATLANTA | GA | 33028 | |
| BCD TRAVEL USA LLC | RE 11749743 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 11790914 | SIX CONCOURSE PKWY NE  SUITE 2 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 14538543 | SIX CONCOURSE PKWY NE  SUITE 2 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 14636823 | SIX CONCOURSE PARKWAY  STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 14749486 | 6 CONCOURSE PARKWAY NE  STE 24 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 14776086 | 6 CONCOURSE PKWY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 21533595 | SIX CONCOURSE PARKWAY  STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 21539055 | 6 CONCOURSE PKWY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 21707055 | PO BOX 30018 | | | DULKATH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 22626343 | 6 CONCOURSE PARKWAY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 26587680 | 6 CONCOURSE PRKY  SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 28284432 | SIX CONCOURSE PKWAY NE  STE 24 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 33594912 | SIX CONCOURSE PARKWAY  STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 33684722 | SIX CONCOURSE PARKWAY  STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 33775092 | SIX CONCOURSE PARKWAY  STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 34643486 | 6 CONCOURSE PARKWAY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 36420304 | SIX CONCOURSE PKWY  STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 36512442 | SIX CONCOURSE PARKWAY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 36525075 | SIX CONCOURSE PKWY  STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 36548945 | SIX CONCOURSE PRKWY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 36778523 | 6 CONCOURSE PKWY  STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 38617740 | SIX CONCOURSE PKY NE  STE 2400 | | | ATLANTA | GA | 30320 | |
| BCD TRAVEL USA LLC | RE 38631902 | SIX CONCOURSE PARKWAY  STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 39523735 | SIX CONCOURSE PKWY | SUITE 2240 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 39595371 | 6 CONCOURSE PKWY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 39620700 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 39673944 | SIX CONCOURSE PKY  NE  STE 240 | | | ATLANTA | GA | 30320 | |
| BCD TRAVEL USA LLC | RE 44526090 | 6 CONCOURSE PKWY NE | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 44597840 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 44647374 | SIX CONCOURSE PARKWAY  STE 240 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 45548985 | 6 CONCOURSE PKWY SUITE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 45583963 | 6 CONCOURSE PAARKWAY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 45694854 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 45791384 | 6 CONCOURSE PARKWAY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 08644705 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | RE 23644644 | 6 CONCOURSE PARKWAY STE 2400 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | RE 39576320 | PO BOX 30018 | | | DULUTH | GA | 30096 | |
| BCD TRAVEL USA LLC | REG  23617576 | 6 CONCOURSE PKWY | SUITE 2400 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PARKWAY  STE 240 | | | | ANTLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PARKWAY STE 2400 | | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PARKWAY | SUITE 2400 | RE  10779064 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PARKWAY | SUITE 2400 | RE 38512143 | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PKWY  SUITE 2400 | RE  03566824 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PKWY STE 2400 | RE 22742020 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL USA LLC | SIX CONCOURSE PKWY STE 2400 | RE 36670745 | | | ATLANTA | GA | 30328 | |
| BCD TRAVEL-APOLLO | 5900 RODEO DRIVE | | | | MISSISSAUGA | ONTARIO | L5R 3S9 | CANADA |
| BCD TRAVELEL | 333 N GLENOAKS BLVD SUITE 410 | | | | BURBANK | CA | 91502 | |
| BCD TRVEL USA | 10150 NW AMBASSADOR 2ND FL | | | | KANSAS CITY | KS | 64153 | |
| BCH INC | 4648 GREENVIEW CT | | | | AVON | OH | 44011 | |
| BCH PUBLIC RELATIONS | 307 W. MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| BD CREATIVE AND PRODUCTION SVC | STUNGUN PRODUCTIONS INC | 1793 LAFAYETTE ST STE 100 | | | SANTA CLARA | CA | 95050 | |
| BD TOURS | 1016 OCTAVIA ST | | | | NEW ORLEANS | LA | 70115 | |
| BD TRAVEL ASSOCIATES | 980 EAST 12TH ST | | | | BROOKLYN | NY | 11230 | |
| BD WILE | 4823 BIG HORN | | | | SHERIDAN | WY | 82801 | |
| BDC Consultants | P.O. Box 5216 | | | | Holly Springs | MS | 38634 | |
| BDI DEVELOPMENT GROUP INC | 4605 LANKERSHIM BLVD STE 710 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| BDJ VENTURES LLC | PO BOX 66 | | | | CHESTER HEIGHTS | PA | 19017 | |
| BDJ Ventures, LLC | Attn:  Bernard C. Wright | 587 Woodview Lane | | | Harleysville | PA | 19438 | |
| BDM SECURITY INVESTORS | BCD LOW VOLTAGE SYSTEMS | 1971 E 5TH ST STE 111 | | | TEMPE | AZ | 85281 | |
| BDP  LLC | 1333 N 6TH ST | | | | ST LOUIS | MO | 63106 | |
| BE AS YOU ARE INC. | 3109 M STREET NW  2ND FLOOR | | | | WASHINGTON | DC | 20007 | |
| BE BIREYSEL HIZM.VE KART HIZM. | SULEYMAN SEBA CAD.NO 11 | AKARETLER BESIKTAS | | | ISTANBUL | | 34357 | TURKEY |
| BE BRAVE INC | 16677 ROSCOE BOULEVARD | | | | NORTH HILLS | CA | 91343 | |
| BE HENDERSON | HORSESHOE HAMMOND | ATTN HUMAN RESOURCES | 777 CASINO CTR DRIVE | | HAMMOND | IN | 46320 | |
| Be Henderson | Redacted | | | | Redacted | Redacted | Redacted | |
| BE ITA | 2105 N VALLEY STREET | | | | BURBANK | CA | 91505 | |
| BE NGUYEN | 4236 MASON OAKS CT | | | | FAIRFAX | VA | 22030 | |
| BE SEATED | PO BOX 23052 | | | | OVERLAND PARK | KS | 66283 | |
| BE THE MATCH FOUNDATION | 3001 BROADWAY STREET NE | SUITE 100 | | | MINNEAPOLIS | MN | 55413-1753 | |
| BE, DINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEA HORGAN | 380 MCCALL DR | | | | BENICIA | CA | 94510 | |
| BEA SIMPSON | 17746 S LAVERTY ST | | | | OLATHE | KS | 66062 | |
| BEA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACH BUM VACATION INC. | 9158 OAK KNOLL LANE | | | | FISHERS | IN | 46037 | |
| BEACH CAB AND COURIER | 902 W BRIGANTINE AVE | | | | BRIGANTINE | NJ | 08203 | |
| BEACH CITY MUSIC INC | 1880 CENTURY PARK EAST #200 | | | | LOS ANGELES | CA | 90067 | |
| BEACH NUTS TRAVEL | 6733 HILLSBORO LANE | | | | FT WAYNE | IN | 46835 | |
| BEACH POINT CAPITAL MANAGEMENT - FD MGR | 1620 26TH STREET | SUITE 6000N | | | SANTA MONICA | CA | 90404 | |
| Beach Point Capital Management, L.P. | Jamie Park | 1620 26th St, # 6000 N., | | | Santa Monica | CA | 90404 | |
| BEACH SALES & ENGINEERING LLC | 1500 FOURTH ST | SUITE R | | | MANSFIELD | OH | 44906 | |
| BEACH TRAVEL | 215-A PIER AVENUE | | | | HERMOSA BEACH | CA | 90254 | |
| BEACH TRAVEL OF FLORIDA INC | 142 TREASURE ISLAND CSWY | | | | TREASRE ISLAD | FL | 33706 | |
| BEACH VAN SERVICE | BEACH VANS | 902 W. BRIGANTINE AVENUE | | | BRIGANTINE | NJ | 08203 | |
| BEACH, BENNETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACH, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACH, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACH, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACHAM, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACHBOARD, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACHCOMBER COLLECTIBLES | 6725 BLACK HORSE PIKE | SHORE MALL | | | EGG HARBOR TWP | NJ | 08234 | |
| Beacher Carlson Insurampe Services, LLC | Brown & Brown, Inc. | 55 N. Franklin St. | Ste 1900 | | Tampa | FL | 33602 | |
| BEACHSOUND INC | 1001 PARK CENTRE BLVD | | | | MIAMI GARDENS | FL | 33169 | |
| BEACOM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACOM, ROGER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEACON BROTHERS DEVELOPMENT | T/A BEACON GRAPHIC SYSTEMS | 189 MEISTER AVE | | | BRANCHBURG | NJ | 08876 | |
| BEACON ELECTRIC SUPPLY | 9630 CHESAPEAKE DRIVE | | | | SAN DIEGO | CA | 92123 | |
| BEACON GRAPHICS LLC | 189 MEISTER AVE | | | | BRANCHBURG | NJ | 08876 | |
| BEACON HILL STAFFING GROUP LLC | 152 BOWDOIN ST | | | | BOSTON | MA | 02108 | |
| BEACON JOURNAL PUBLISHING | 44 E. EXCHANGE STREET | PO BOX 3661 | | | AKRON | OH | 44309-3661 | |
| BEACON STORES INC | BEACON CYCLING & FITNESS | 231 TILTON ROAD | | | NORTHFIELD | NJ | 08225 | |
| BEAD, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEADS AND BUDS | 305 LONGTOWN RD. | | | | RIDGEWAY | SC | 29130 | |
| BEADS BY THE DOZEN INC | 333 EDWARDS AVENUE | | | | NEW ORLEANS | LA | 70123-2405 | |
| BEADS OF COURAGE INC | CENTER FOR ARTS IN NURSING | 3230 N. DODGE BLVD | | | TUCSON | AZ | 85716 | |
| BEAGLE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAKES TRAVEL SERVICE | PO BOX 867 | | | | MIDDLETOWN | NY | 10940 | |
| BEAL II, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAL, DERRECK T | 2645 VALLEY BROOK DR | | | | ST. LOUIS | MO | 63031 | |
| BEAL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAL, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAL, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAL, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEALE STREET MERCHANTS ASSOC | 154 BEALE ST | | | | MEMPHIS | TN | 38103 | |
| BEALER, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEALS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEALS, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEALS, HARLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAM, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAM, TIFFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMAN, JORDANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMAN, STACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMER, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMON, ARETHA E | 1917 14TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| BEAMON, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMON, LARICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMON, SHONTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMS, TROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAMS, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN & STOUT, INC | c/o Dale Bean, Michael Stout | 902 3rd Avenue | | | Onawa | IA | 51040 | |
| BEAN JR, JIM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, ANTHONY M | 11 SCATTERED OAK CT | | | | WENTZVILLE | MO | 63385 | |
| Bean, Brian | 312 S Wagon Wheel Lane | | | | Wichita | KS | 67209 | |
| BEAN, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, JAMES | 11345 COLINWARD AVE | | | | LAS VEGAS | NV | 89135 | |
| BEAN, JAY | 1 KRIS CIRCLE | | | | TERRACE PARK | OH | 45174 | |
| BEAN, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, MARYTHERESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAN, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEANBLOSSOM CESAR FUNERAL HOME | 201 N OAK ST | | | | CORYDON | IN | 47112 | |
| BEANBLOSSOM, DAVID | 10225 N TOBACCO LANDING ROAD | | | | LACONIA | IN | 47135 | |
| BEANBLOSSOM, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEANE, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEANE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEANS, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEANUM, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAR CLAW CONSTRUCTION | MANAGEMENT LLC | 100 E. SEVENTH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| Bear Claw Construction Management LLC | Attn: Brad Kaestner | 100 E 7th Street | Suite 300 | | Kansas City | MO | 64106 | |
| Bear Claw Construction Management LLC. | 100 E. Seventh Street | Suite 300 | | | Kansas City | MO | 64106 | |
| Bear Claw Construction Management LLC. | Bear Claw Construction | 100 E 7th Street | Suite 201 | | Kansas City | MO | 64106 | |
| Bear Claw Construction Management, LLC | 100 E. Seventh Street, Suite 300 | | | | Kansas City | MO | 64106 | |
| BEAR COMMUNICATIONS INC DBA | CANYON STATE COMMUNICATIONS | LINDA MUSSER | 4009 DISTRIBUTION DR STE 200 | | GARLAND | TX | 75041 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEAR COMMUNICATIONS INC DBA | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| Bear Communications, Inc. | Attn: Dwayne Falcon | 14940 NE 95th St | | | Redmond | WA | 98052 | |
| Bear Communications, Inc. | Attn: Dwayne Falcon | 4009 Distribution Drive | Suite 200 | | Garland | TX | 75041 | |
| BEAR INDUSTRIES | 105 CAL LANE | | | | SPARKS | NV | 89431 | |
| BEAR LEAGUE | PO BOX 393 | | | | HOMEWOOD | CA | 96141 | |
| BEAR NECESSITIES PEDIATRIC | FOUNDATION INC | 55 W WACKER DRIVE  SUITE 1100 | | | CHICAGO | IL | 60601 | |
| BEARCOM | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 | |
| BEARD EQUIPMENT CO | 2480 E I-65 SERVICE RD N | | | | MOBILE | AL | 36617 | |
| BEARD JR, CLYDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, ARKEZIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, DONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, LELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, MARTELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARDEN JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARDEN, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARDEN, JOSEPH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARFIELD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARING BELT CHAIN CO | DIVISION OF PURVIS INDUSTRIES | PO BOX 540757 | | | DALLAS | TX | 75354-0757 | |
| Bearing Belt Chain, a Division of purvis industries | PO Box 540757 | | | | Dallas | TX | 75354 | |
| Bearing Belt Chain, a Division of purvis industries | Purvis Industries | PO Box 540757 | | | Dallas | TX | 75354 | |
| BEARING HEADQUARTERS | PO BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| BEARING SERVICE & SUPPLY INC | PO BOX 7497 | | | | SHREVEPORT | LA | 711137 7497 | |
| BEARINGS & INDUSTRIAL SUPPLY | 431 IRMEN DRIVE | | | | ADDISON | IL | 60101 | |
| BEARS BEST LAS VEGAS GOLF INC | 11111 W FLAMINGO | | | | LAS VEGAS | NV | 89135 | |
| BEARS, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEARS, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bears, Beverly J. | Donald F. McDonald, Jr. | 10401 Holmes Rd. | Suite 490 | | Kansas City | MO | 64131 | |
| BEARWOOD CONCEPTS INC | 6202 E 30TH ST N | | | | TULSA | OK | 74115 | |
| BEAS CASIAN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAS TAPIA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEA'S TRAVEL SERVICE | 1251 THIRD AVENUE  SUITE 204 | | | | CHULA VISTA | CA | 91911 | |
| BEAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAS, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAS, SOCORRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAS-CARRILLO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY BROADCASTING OF NV LLC | DBA - KXLZ KCYE KOAS KVGS-FM | 2920 S DURANGO DR | | | LAS VEGAS | NV | 89117 | |
| BEASLEY FM AQUISITION CORP | WXTU-FM | 555 CITY LINE AVE SUITE 330 | | | BALA CYNWYD | PA | 19004 | |
| BEASLEY, ADRIENNE D | 625 STADIUM DR # 6 | | | | MONROE | LA | 71203 | |
| BEASLEY, ALEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, ALEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, AQELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, ESSIE M | 1703 EVANS STREET | | | | LAKE CHARLES | LA | 70601 | |
| BEASLEY, JERMIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, JILL | 10007 S 178TH STREET | | | | OMAHA | NE | 68136 | |
| BEASLEY, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, KOURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, MIYESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, OMEKA R | 2006 N PRATER ST | | | | LAKE CHARLES | LA | 70601 | |
| BEASLEY, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASLEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEASON, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATA HENLEY | DBA BUDAPEST TRAVEL INC | 5492 TANTALUM LANE | | | LAS VEGAS | NV | 89122 | |
| BEATA SPUHLER | 145 N WALNUT | | | | ELMHURST | IL | 60126 | |
| BeatClan, Inc. | 9360 W. Flamingo Road, #110-197 | | | | Las Vegas | NV | 89147 | |
| BEATE KUNZ | 4 SARATOGA | | | | IRVINE | CA | 92620 | |
| BEATO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATON, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATRICE DUSABLON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BEATRICE HAMILTON | JB MAPES & CO LLC | 50 NORTH SIERRA STREET #103 | | | RENO | NV | 89501 | |
| BEATRICE ONEILL | PO BOX 302 | | | | CHATEAUGAY | NY | 12920-0302 | |
| BEATRICE SCHELL | 4235 RIDGEWOOD LANE | | | | GREENFIELD | WI | 53221 | |
| BEATRIZ AYALA HEGWOOD | DBA NEVADA TEXTILES & DESIGN | 808 NO MAIN STREET | | | LAS VEGAS | NV | 89101 | |
| BEATRIZ STEWART | 236 ADDISON STREET | | | | SAN FRANCISCO | CA | 94131 | |
| BEATRIZ TRAVAGLIAS | 714 S PUENTE ST | | | | BREA | CA | 92821 | |
| BEATS ELECTRONICS LLC | 1601 CLOVERFIELD BLVD | STE 5000N | | | SANTA MONICA | CA | 90404 | |
| BEATSCH, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEATTES, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTIE, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY GROUP TRAVEL | 9800 SW BEAVERTON-HILLSDALE HW | SUITE 105 | | | BEAVERTON | OR | 97005 | |
| BEATTY JAMES | 21821 WOODFIELD TRL | | | | STRONGSVILLE | OH | 44149 | |
| BEATTY, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, ORLINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEATTY, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAU BAIN | 4714 SW EASTGATE DRIVE | | | | WILSONVILLE | OR | 97070 | |
| BEAU BAUGHMAN | 48018 S ROXBURY ST | | | | SEATTLE | WA | 98118 | |
| BEAU BOCKHAUS | 3101 HOLLOW WOOD WAY | | | | HAUGHTON | LA | 71037 | |
| BEAU EMERON PEACOCK | 2029 W 4TH ST APT 2 | | | | DULUTH | MN | 55806 | |
| BEAU HANSEN | 633 S MACARTHUR ST | | | | TACOMA | WA | 98465 | |
| BEAU HANSEN | 633 S MACARTHUR | | | | TACOMA | WA | 98465 | |
| BEAU HANSON | 633 S MACARTHUR ST | | | | TACOMA | WA | 98645 | |
| BEAU RADER | 2713 CANYON VILL DIR | | | | SAN RAMON | CA | 94583 | |
| BEAU RIVAGE RESORTS INC | PO BOX 7326 | | | | BILOXI | MS | 39540 | |
| BEAU TOMASHITIS | 2323 HAVERHILL DR | | | | HOUSTON | TX | 77008 | |
| BEAU WHITNEY | 3211 SW LURADEL ST | | | | PORTLAND | OR | 97219 | |
| BEAUCHAMP COLLECTION | 2205 W PARK ST | | | | PARIS | TX | 75460 | |
| BEAUCHAMP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUCHAMP, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUCHAMP, EVANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUCHAMP, MARCELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUCHESNE, JOCELYN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BEAUDOIN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUFURN INC | 5269 US HIGHWAY 158 | | | | ADVANCE | NC | 27006 | |
| BEAULIEU OF AMERICA LLC | PO BOX 1248 | | | | DALTON | GA | 30720 | |
| BEAULIEU, CHERYL | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BEAUMONT GROUP INC | 3626 EAST TREMONT AVENUE | SUITE 203 | | | BRONX | NY | 10465 | |
| BEAUMONT, CHANTELLE | 1 BLOSSOM WAY | | | | VICTORIA | VIC | 3201 | Australia |
| BEAUMONT, SHERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUPRE, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUPRE, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUREGARD, JAVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUREGARD, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUREGARD, SARAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAUTY & AH BEE INC | 3849 RENATE DRIVE | | | | LAS VEGAS | NV | 89103 | |
| BEAUTY HAIR TRADING INC. | 20380 GRAMERCY PLACE | | | | TORRANCE | CA | 90501 | |
| Beauty Hair Trading, Inc | 20380 Gramercy Pl | | | | Torrance | CA | 90501 | |
| BEAUTY PROPHET | KNEIPP | 721 RT 28 | | | KINGSTON | NY | 12401 | |
| BEAUX ATKINS MUSIC | ROBERT C ATKINS | 1239 SCHEX DR | | | BOSSIER CITY | LA | 71112 | |
| BEAVEN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVER CREEK FARM LTD | 10976 SHAWNEE ROAD | | | | HARRINGTON | DE | 19952 | |
| BEAVER RESEARCH CO INC | 3700 E KILGORE RD | | | | PORTAGE | MI | 49002 | |
| BEAVER TRAVEL BUREAU INC | 3051 RODENBECK DRIVE | SUITE 105 | | | BEAVERCREEK | OH | 45432 | |
| BEAVER, GERALD | %ATLANTIC CITY SHOWBOAT | P O BOX 840 | | | ATLANTIC CITY | NJ | 08404 | |
| BEAVER, GERALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVER, MELISSA | 169 39TH STREET | | | | BRIGANTINE | NJ | 08203 | |
| BEAVER, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVER, PAT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVERS, JAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVERS, JEREMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVERS, MARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVERS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVERS, ROMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAVERS, TRACEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEAZLY, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEBAR, TIMOTHY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEBE STUDIO INC | 400 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| BEBENEK, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEBER, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEBLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECARRO INTERNATIONAL | DBA SONDRA ROBERTS | 1730 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| BECCA INC | 499 7TH AVENUE 15TH FLOOR | NORTH TOWER | | | NEW YORK | NY | 10018 | |
| BECCA VANDERFORD | 835 LACKLAND DR | | | | BILOXI | MS | 39532 | |
| BECCHINA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA SILVA, PEDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, ANDREW | 9423 MEADOW DR | | | | OMAHA | NE | 68114 | |
| BECERRA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, ARNULFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, ENRIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, RAMONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECERRA-GUTIERREZ, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BECERRA-RAMOS, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECHARA, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECHARD, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECHTOL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECHTOL, BRENT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK BUS TRANSPORTATION CORP. | PO BOX 768 | | | | MT.VERNON | IL | 62864 | |
| BECK, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, CHRISTOPHER | 2314 NE Springbrook St | | | | BLUE SPRINGS | MO | 64014-1402 | |
| BECK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, CIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, CORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, DONALD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, HALINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, JERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, KEITH | Redacted | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| BECK, MICHAEL | 1676 LONE HORIZON COURT | | | | HENDERSON | NV | 89074 | |
| BECK, PATRICIA | 593 JACKSON DR | | | | HENDERSON | NV | 89014 | |
| BECK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, PATRICK L | 5200 PIKE DRIVE | | | | METAIRIE | LA | 70003 | |
| BECK, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, RACQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKA, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKAS, TSVETELINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKE, SIDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKENDORF, ROBIN R | 3321 9TH AVE UNIT B | | | | COUNCIL BLUFFS | IA | 51501 | |
| BECKENHAUER, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER BOARDS SMALL LLC | 1115 E COTTONWOOD LN STE 100 | | | | CASA GRANDE | AZ | 85122-2965 | |
| BECKER COMMUNICATIONS INC | DBA TRAVEL LEADERS | 5303 JELINEK AVENUE | | | SCHOFIELD | WI | 54476 | |
| BECKER JR, LAWRENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER LAW OFFICE, PLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Becker, Gary | 120 E Grove Land Ave | | | | Somers Point | NJ | 08244 | |
| BECKER, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKER, WILLIAM | 105 W 4TH ST #607 | | | | CINCINATTI | OH | 45202 | |
| BECKER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKERICH, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKERLE TRAVEL | 934 BROOKWOOD CENTER | | | | FENTON | MO | 63026-347 | |
| BECKETT TRAVEL | 116 VILLAGE CENTER DR | | | | SWEDESBORO | NJ | 08085 | |
| BECKETT, AAMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKETT, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKETT, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKETT, TIARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECK-HAGELGANS, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKHAM, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKHAMS B & M | B & M BAR B QUE | MAPLE HTS STORE | 16360 BROADWAY AVE STE A111 | | MAPLE HEIGHTS | OH | 44137 | |
| BICKI ERICKSON | 2430 N 202ND PL C205 | | | | SHORELINE | WA | 98133 | |
| BECKLAND, DOUG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKLEY FAMILY REUNION 2012 | 3518 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| BECKLEY SINGLETON | 530 LAS VEGAS BLVD. S | | | | LAS VEGAS | NV | 89101 | |
| BECKLEY, JARITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMAN WINE AND SPIRITS | 7035 CONDON DRIVE | | | | SAN DIEGO | CA | 92122 | |
| BECKMAN, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMAN, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMAN, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMAN, SABRINA | 3370 SAINT ROSE PKWY APT 1427 | | | | HENDERSON | NV | 89052 | |
| BECKMAN, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMANN, ALISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMANN, BRIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKMANN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKNELL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKNER, BRIAN | 3700 W FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| BECKNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKON MEDIA INC | 1024 W BYRON ST APT 2W | | | | CHICAGO | IL | 60613 | |
| BECKWITH, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKWITH, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKWITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKWORTH, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECKY BUDNICK | 17117 O CIR | | | | OMAHA | NE | 68135 | |
| BECKY BURCH | 2208 W MAGNOLIA CT | | | | FORT COLLINS | CO | 80521 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BECKY ENGELS | 9247 N 159TH STREET E | | | | BENTON | KS | 67017-8909 | |
| BECKY ETTEN | 514 AMERICAS WAY #4493 | | | | BOX ELDER | SD | 57719 | |
| BECKY ETTEN | 6541 N UNION RD | | | | CEDAR FALLS | IA | 50613 | |
| BECKY FELDNER | 1380 MUNKY DR | | | | ZANESVILLE | OH | 43701-8630 | |
| BECKY GALLAGHER | 101 BISHOP DRIVE | | | | PATASKALA | OH | 43062 | |
| BECKY GARTMAN | 1955 S VAN GORDON ST | | | | LAKEWOOD | CO | 80228 | |
| BECKY GOOD | 2388 SHELBY LN | | | | HILLIARD | OH | 43026 | |
| BECKY HALLADAY | 1619 MONTROSE LN | | | | LINCOLN | CA | 95648 | |
| BECKY HARRIS | BECKY HARRIS FOR NEVADA | 568 CLEMENT CT | | | LAS VEGAS | NV | 89123 | |
| BECKY KEENAM | 3717 E GLEN ROSA AVE | | | | PHOENIX | AZ | 85018 | |
| BECKY KEESLER | 12256 SW 17TH ST | | | | BENTON | KS | 67017 | |
| BECKY KOCHER | 10310 ACACIA LN | | | | CHERRY VALLEY | CA | 92223 | |
| BECKY MCCALL | 6226 RIPPLING HOLLOW DR | | | | SPRING | TX | 77379 | |
| BECKY MCCRAY | 1412 PTARMIGAN DR | | | | CHATHAM | IL | 62629 | |
| BECKY MONROE | 982 22ND AVENUE | | | | CORALVILLE | IA | 52241 | |
| BECKY MORRIS | PO BOX 41 | | | | NIXON | TX | 78140 | |
| BECKY OR JIM TULLY | 105 ALPINE CT | | | | FRANKLIN | TN | 37069 | |
| BECKY PATEL | 12038 AVERY LN | | | | BRIDGETON | MO | 63044 | |
| BECKY RIDER | 8552 LAKE POINTE CT | | | | FRANKLIN | WI | 53132 | |
| BECKY SCHUMACHER | 1312 N LINCOLN AVE | | | | FULLERTON | CA | 92831 | |
| BECKY STROUD | 3712 N 19TH | | | | TACOMA | WA | 98406 | |
| BECKY TOOLEY | 875 WESTMORELAND ROAD | | | | GREER | SC | 29651 | |
| BECKY TULLY | 105 ALPINE CT | | | | FRANKLIN | TN | 37069 | |
| BECKY WIEGAND | TRAVEL STARZ | 19551 GILMER ST | | | SOUTH BEND | IN | 46614 | |
| BECKY WOLFF | 5200 WILLIAMS ROAD | UNIT #2 | | | RICHMOND | BC | V7E 1K1 | CANADA |
| BECKY WOODS | ONE SOUTH ANCHOR LN | | | | EAST WENATCHEE | WA | 98802 | |
| BECNEL, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BECNEL, RONALD G | 3555 HWY 39 | | | | BRAITHWAITE | LA | 70040 | |
| BECTON, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BED BATH & BEYOND | 1900 SW WANAMAKER ROAD | | | | TOPEKA | KS | 66604 | |
| BED OF NAILS INC | 2840 FOOTHILL ROAD | | | | SANTA BARBARA | CA | 93105 | |
| BEDARD, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDDING PLANTS PLUS | 4350 SANTA CLARA AVE | | | | OXNARD | CA | 93036 | |
| BEDEL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDELL, CHELSEA E | 910 E CHERRYWOOD PL | | | | CHANDLER | AZ | 85249 | |
| BEDELL, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDELL, JOSEPH | 1330 KEYWEST DR | | | | LOCKPORT | IL | 60441 | |
| BEDELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDELL, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDFORD COTTAGE | 25 CANAL STREET | | | | SUNCOOK | NH | 03275 | |
| BEDFORD FALLS ENTERTAINMENT | 5850 FREDERICKSBURG DR | | | | NASHVILLE | TN | 37215 | |
| BEDFORD MUNICIPAL COURT | 165 CENTER ROAD | | | | BEDFORD | OH | 44146 | |
| BEDFORD MUNICIPAL COURT | 65 COLUMBUS ROAD | | | | BEDFORD | OH | 44146 | |
| BEDFORD NISSAN INC | 18115 ROCKSIDE RD | CORNER OF ROCKSIDE & BROADWAY | | | BEDFORD | OH | 44146 | |
| BEDFORD, JAMIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDFORD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDFORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDFORD, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDFORD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDINGHAUS, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDINGHAUS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDNAROWSKI, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDOLLA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDOLLA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDOYA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEDROSIANS TILE & MARBLE | PO BOX 9697 | | | | FRESNO | CA | 93793 | |
| BEDSPREAD EXPRESS | 3021 SO VALLEY VIEW SUITE 107 | | | | LAS VEGAS | NV | 89102 | |
| Bedspreads Inc. | PO Box 28677 | | | | Las Vegas | NV | 89126 | |
| Bedspreads of Nevada | Attention: Brenda Anderson | 2011 South Industrial Road | | | Las Vegas | NV | 89102 | |
| Bedspreads of Nevada | Attn: Brenda Anderson | 2011 S. Industrial Road | | | Las Vegas | NV | 89102 | |
| Bedspreads of Nevada | attn: Brenda Anderson | 2011 South Industrial Road | | | Las Vegas | NV | 89102 | |
| Bedspreads of Nevada | Attn: Brenda Anderson | Post Office Box 28677 | | | Las Vegas | NV | 89102 | |
| BEDWELL & HAYTER INC | DBA FIRST TRAVEL CENTER | 214 PINE LAKE AVE | | | LA PORTE | IN | 46350 | |
| BEDZIECHOWSKA, AGNIESZKA | 8125 WALNUT ROAST WAY | | | | LAS VEGAS | NV | 89131 | |
| BEE GEE TRAVEL | 116 S MADISON AVE | | | | DOUGLAS | GA | 31533 | |
| BEE KALT TRAVEL | 30301 WOODWARD AVE | SUITE # 100 | | | ROYAL OAK | MI | 48073 | |
| BEE YANG | C B HANDBAG CO | 100 N 24TH AVENUE | | | MINNEAPOLIS | MN | 55411 | |
| Beebe | Robert W. Cottle | The Cottle Firm | 8635 South Eastern Avenue | | Las Vegas | NV | 89123 | |
| BEEBE, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEBE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEBE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEBE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEBE, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beebie, Christopher | 655 Blue Rock Rd. | | | | Gardnerville | NV | 89460 | |
| BEEBIE, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEECH CREEK GOLF CART LLC | 1831 HUDEPOHL LN | | | | CINCINNATI | OH | 45231 | |
| BEECH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEECHAM, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEECHER CARLSON | CHEVRON HOUSE - 2ND FL, 11 CHURCH STREET | | | | HAMILTON | | HM JX | BERMUDA |
| BEECHER CARLSON | BEECHER CARLSON MASTER TRUST | PO BOX 933216 | | | ATLANTA | GA | 31193-3216 | |
| BEECHER CARLSON | MELISSA NIGHBERT | SIX CONCOURSE PARKWAY, SUITE 2300 | | | ATLANTA | GA | 30328 | |
| Beecher Carlson Holdings, Inc. | Attn: Kristen Bost | 6 Cadillac Drive, Suite 320 | | | Brentwood | TN | 37027 | |
| BEECHER CARLSON INS SVCS INC | 21800 OXNARD STREET STE 1080 | | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON INSURANCE SERVICES | MAXWELL ROBERTS BUILDING | 1 CHURCH STREET, 7TH FLOOR | P.O. BOX 2461 | | HAMILTON | | HM2X | BERMUDA |
| Beecher Carlson Insurance Services, LLC | 6 Cadillac Drive, Suite 320 | attn: Bradley Darr | | | Brentwood | TN | 37027 | |
| Beecher Carlson Insurance Services, LLC | SIX CONCOURSE PKWY STE 2300 | | | | ATLANTA | GA | 30328 | |
| Beecher Carlson Insurance Services, LLC | SIX CONCOURSE PKWY STE 30328 | | | | ATLANTA | GA | 30328 | |
| BEECHER CARLSON MASTER TRUST | PO BOX 933216 | | | | ATLANTA | GA | 31193-3216 | |
| BEECHER LISSANU DA, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEECHER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEECHMONT INVESTMENTS | MASERATI OF CINCINNATI | 8639 BEECHMONT | | | CINCINNATI | OH | 45255 | |
| BEEDIE, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEF AND PIE PRODUCTIONS INC | 905 W 28 1/2 ST | | | | AUSTIN | TX | 78705 | |
| BEEKHOF, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEELER, GIBSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEELINE TRAVEL | 530 MAIN STREET SOUTHEAST | | | | FALHER | ALBERTA | T0H 1M0 | CANADA |
| BEEMAK PLASTICS INC | 18554 S SUSANA ROAD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| BEEMAN JR, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEMSTER TRAVEL | PO BOX 609 | | | | FLOSSMOOR | IL | 60422 | |
| BEEMSTERBOER, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEENE SMYLEY | 304 COLUMBIA AVENUE | | | | WHITEFISH | MT | 59937 | |
| BEENE, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEP ME LAS VEGAS | SPORTSPAGETV | 139 E WARM SPRINGS ROAD | SUITE 106 | | LAS VEGAS | NV | 89119 | |
| BEER IMPORTS T/A | FREDERICK WILDMAN & SONS | 17-19 UNION PLACE 3RD FLOOR | | | SUMMIT | NJ | 07901 | |
| BEER PONG EVENTS LLC | PO BOX 81886 | | | | LAS VEGAS | NV | 89180 | |
| BEER TUBES COM  LLC | 8400 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064 | |
| BEER, KEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEER, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEERMAN PRECISION INC. | 4206 HOWARD AVE | | | | NEW ORLEANS | MS | 70125 | |
| BEERMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEERMAN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEESLEY, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEESLEY, THEANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEESON, RICHARD A | PO BOX 1122 | | | | LONG BEACH | MS | 39560 | |
| BEESON, RYAN P | 2734 SARA JANE DRIVE | | | | SUPLHUR | LA | 70663 | |
| BEETS, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEEVERS, ROZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEFFA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEG, MOUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beg, Mounir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGAZO, MAGALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGGIANI, LABEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGGS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGGS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGGS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGGY INC | 13018 HIGHWAY 6A SUITE 104 | DBA ALLWAYS TRAVEL CENTRE | | | NEPTUNE | NJ | 07753 | |
| BEGLEY, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGLEY, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGLEY, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGLEY, RYAN | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| BEGLEY, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGO, GJERGJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGRIN, MARK | 1021 CASINO CENTER DR | | | | ROBINSONVILLE | MS | 38664 | |
| BEGRIN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGULIA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, JUSNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, KOHINOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, MURSHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, PEYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, SALEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEGUM, SYEDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHAR GUTT & GLAZER P A TRUST | 2999 N E 191ST 5TH FLOOR | | | | AVENTURA | FL | 33180 | |
| BEHIND BARS LLC | 13009 SUNSET DR | | | | MEMPHIS | IN | 47143 | |
| BEHLER, GWYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHLIN, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHLING, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHLOW, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHM, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHM, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHMEN, ADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHN, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHO TOURS AND TRAVEL  INC | 101 FINDLAY AVE | | | | TONAWANDA | NY | 14150 | |
| BEHR COMMUNICATIONS | 528 ARIZONA AVE UNIT #217 | | | | SANTA MONICA | CA | 90401 | |
| BEHRENDS, JAROD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHRENDT, JAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHRENDT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHRENS, BRYCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHRINGER, JAMES W | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BEHRINGER, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHRMAN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHRMAN, CLAYTON | 3523 NE 49TH ST | | | | KANSAS CITY | MO | 64119 | |
| BEHROOZ ANVARY | 3110 NORTH CHESTNUT ST | UNIT 214 | | | CHASKA | MN | 55318 | |
| BEHROOZ KHAVARI | 10641 KINNARD AVE APT #7 | | | | LOS ANGELES | CA | 90024 | |
| BEHROOZ ZIDEHSARAI | 700 ROYAL OAK DR | | | | REDDING | CA | 96001 | |
| BEHROUZ KHOONEGAH | 6551 CLARE DR | | | | HUNTINGTON BCH | CA | 92647 | |
| BEHROUZ RANEXOUHI | 30145 ANAMONTE | | | | LAGUNA NIGUEL | CA | 92677 | |
| BEHUM, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEHZADI LAW OFFICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEICHNER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEIDELMAN KUNSCH FUNERAL HOME | 24021 W ROYAL WORLINGTON DR | | | | NAPERVILLE | IL | 60564 | |
| BEIERSCHMITT, KYONG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEIGHLE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEIGHLE, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEIGHLE, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEILE, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEILE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEINS TRAVEL GROUP BV | ARENDSHOF 85 4901 | LK OOSTERHOUT NB | | | OOSTERHOUT | | | NETHERLANDS |
| BEINTEMA, AMANDA | 420 Berry Street  #39 | | | | SAN FRANCISCO | CA | 94158 | |
| BEIRUT TIMES | PO BOX 40277 | | | | PASADENA | CA | 91114 | |
| BEISLER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEISSER, MICHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEITLER, KAMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEJE DESIGNS INC | PO BOX 10915 | | | | JEFFERSON | LA | 70181 | |
| BEJIGA, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEJO, AILEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEKELE, NARDOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEKETE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEKETE, SAMUEL | 420 S. SPRUCE AVE | | | | GALLOWAY | NJ | 08205 | |
| BEKETE, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEKHIT, MALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEKI | 1 CNN CENTER | | | | ATLANTA | GA | 30303 | |
| BEKINS A-1 MOVERS INC | NATIONAL MOVING & STORAGE | 4210 SDBB AVE | | | LAS VEGAS | NV | 89118 | |
| BEKINS COMMERCIAL | INSTALLATIONS | 4210 SDBB AVENUE | | | LAS VEGAS | NV | 89118 | |
| BEKINS MOVING & STORAGE | 2025 GILLESPIE WAY #B | | | | EL CAJON | CA | 92020-0909 | |
| BEKOE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEL AIRE REFRIGERATION SERVICE | 7065 KENTUCKY 3520 | | | | WEST PADUCAH | KY | 42086 | |
| BEL USA LLC | DISCOUNTMUGS.COM | 12610 NW 115TH AVE BLDG 200 | | | MEDLEY | FL | 33178 | |
| BELAIR PRODUCE INC | 7226 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| BELAIR TIME CORPORATION | 1995 SWARTHMORE AVE | LAKEWOOD INDUSTRIAL PARK | | | LAKEWOOD | NJ | 08701 | |
| BELAIR TRAVEL | 145 MAPLEVIEW DR WEST  UNIT C1 | | | | BARRIE | ONTARIO | L4N 9H7 | CANADA |
| BELAIR TRAVEL | 3600 LANGSTAFF ROAD  UNIT 9 | | | | WOODBRIDGE | ONTARIO | L4L 9E7 | CANADA |
| BELALCAZAR, DIEGO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELAN, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELANCIO, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELANCIO, JENIFFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELANGER, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELAY, ALMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELAYNEH, NATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELAYNEH, RAHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELAZRAK, JAMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELAZRAK, JAMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Belcea, John & Lucia | 2550 Ventura Circle | | | | West Melbourne | FL | 32904 | |
| BELCHER, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELCHING BEAVER BREWERY INC | 980 PARK CENTER DRIVE  STE A | | | | VISTA | CA | 92081 | |
| BELDEN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELDING, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELEGBAYAR, NOMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELEN, KRISTYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELETE, ESKINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELETE, LELENA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELETE, MESTEWAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELFI BROS & CO INC | 4310 JOSEPHINE ST | | | | PHILADELPHIA | PA | 19124 | |
| BELFON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELFONTE DAIRY FOODS | 1700 PROSPECT | | | | KANSAS CITY | MO | 64127 | |
| BELFONTI, KORYN | 1524 CUMING ST APT 200 | | | | OMAHA | NE | 68102 | |
| BELFONTI, KORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELFONTI, NICOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELFOR USA GROUP INC | 5870 LA COSTA CANYON CT | STE 200 | | | LAS VEGAS | NV | 89139 | |
| BELFORD HOSPITALITY  LLC | MICROTEL INN AND SUITES | 2141 SOUTH 35TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| BELFORD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELFORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELGARD, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELGEE L FALKNER | BELGEE PRESENTS | 3047 POLLY LN | | | FLOSSMOOR | IL | 60422 | |
| BELGIUM COMPANY INC THE | 1100 GRAPE AVENUE | | | | ST CLOUD | FL | 34769 | |
| BELGO LUX FASHION ACCESSORIES | PO BOX 8500-7136 | | | | PHILADELPHIA | PA | 19178 | |
| BELGROVE, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Belhouse, Brad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELIAEVA, STELLA | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| BELIAEVA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELINDA A CEASAR | 2012 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| BELINDA A LINNETT | 141 C VIA OON RAY | | | | LONG BEACH | MS | 39560 | |
| BELINDA ABBOTT | PO BOX 238 | | | | SUNSET BEACH | CA | 90742 | |
| BELINDA BAUTISTA | 4319 MOSHER AVE | | | | LOS ANGELES | CA | 90031-1310 | |
| BELINDA ELLIOTT | HARRAHS LV | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | |
| BELINDA GOMEZ | 601 VAN NESS AVENUE | SUITE #E3524 | | | SAN FRANCISCO | CA | 94102-3200 | |
| BELINDA GRANT PHOTOGRAPHY | BELINDA PAMELA GRANT | 864 ARROWHEAD DR | | | GARDNERVILLE | NV | 89460 | |
| BELINDA J LACOUR | 711 FM 1959 #308 | | | | HOUSTON | TX | 77034 | |
| BELINDA K RAY KNIGHT | 2112 HWY 31 W | | | | WHITE HOUSE | TN | 37188 | |
| BELINDA M KEDDY | 1815 MOSS STREET | | | | LAKE CHARLES | LA | 70601 | |
| BELINDA MUNOZ | 133 CLEAR SPRINGS RD | | | | GEORGETOWN | TX | 78628 | |
| BELINDA SABAKA | 939 MAPLE LN | | | | HANOVER | PA | 17331-9251 | |
| BELINO, SHARRON D | 2103 30TH AVE | | | | GULFPORT | MS | 39501 | |
| BELINO, SHARRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELISLE, COLLET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELIZAIRE MAUVAIS, NARDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELIZAIRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELK, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELK, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELKIN, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELKO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELKO, CATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELKO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELKO, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL & BELL LLP | ONE PENN CENTER | 1617 JOHN F KENNEDY BLVD #1020 | | | PHILADELPHIA | PA | 19103 | |
| BELL CONSULTING GROUP INC | 2586 WILLOWSPRING CT | | | | CINCINNATI | OH | 45231 | |
| BELL CREATIVE INC | TRADESHOW DIRECT | 794 N MAIN ST | | | HARRISONBURG | VA | 22802 | |
| BELL DASCHER, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL FOODS LLC | 134 BROOKHOLLOW ESPLANADE | | | | HARAHAN | LA | 70123 | |
| BELL GROUP (THE) | DBA RIO GRANDE | PO BOX 12277 | | | ALBUQUERQUE | NM | 87195 | |
| BELL II, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL III, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL III, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL III, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL JR, DONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL LUXURY LIMOUSINE INC | 100 SUNSHINE LANE | | | | RENO | NV | 89502 | |
| BELL OUTDOOR ADVERTISING | 413 BEAVER LAKE DRIVE | | | | ST CHARLES | MO | 63303 | |
| BELL ROOFING COMPANY INC | PO BOX 19710 | | | | NEW ORLEANS | LA | 70179 | |
| BELL SOUTH | PO BOX 740144 | | | | ATLANTA | GA | 30374-0144 | |
| BELL TOURS INC | 12854 16TH AVE | | | | SURREY | BC | V4A 1N6 | CANADA |
| Bell Trans/ Charter Limousine | Attn: Breck Opeka | 1900 Industrial Rd | | | Las Vegas | NV | 89102 | |
| BELL TRANS/CHARTER LIMOUSINE | 1900 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89102 | |
| BELL TRAVEL | 15428 N 99TH AVE | | | | SUN CITY | AZ | 85351 | |
| BELL, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ANGEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, AUDREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, BARTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CARLOS | 800 CRUISE AVENUE | | | | PADUCAH | KY | 42001 | |
| BELL, CARMILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CARMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bell, Carolyn | 105 W. Madison St. 23rd Floor | | | | Chicago | IL | 60602 | |
| Bell, Carolyn | D. Reid Wamble | The Law Office of D. Reid Wamble, PLLC | PO Box 1950 | | Olive Branch | MS | 38654 | |
| BELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CAROLYN S | 11217 FIRETOWER | | | | PASS CHRISTIAN | MS | 39571 | |
| BELL, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHASTETE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, CONQUISTA SMITH | 802 HARRIS ST. | | | | MINDEN | LA | 71055 | |
| BELL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, EBONYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, EBONYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, EDEN | 10133 STONE OAK CT | | | | LAS VEGASÁ | NV | 89148 | |
| BELL, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, EVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, IDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, IMANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, JACQULYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, JILL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, KAAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, KHADIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, KIYOSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, LaQuietta | 5115 N. Prieur St. | | | | New Orleans | LA | 70117 | |
| BELL, LARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ORVILLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, RAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, RAYCHOD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, RHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bell, Robin | 541 South 55th St | | | | PHILADELPHIA | PA | 19143 | |
| Bell, Robin | Louis B. Himmelstein | 1420 Walnut St. Suite 1000 | | | PHILADELPHIA | PA | 19102 | |
| BELL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, RONEKIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bell, Ruby | 4227 S. Oakenwald Street, Unit 1308 | | | | Chicago | IL | 60653 | |
| Bell, Ruby | Mary Anne Gerstner | Law Offices of Gerstner & Gerstner | Suite 1538 | 53 W Jackson Blvd. | Chicago | IL | 60604 | |
| BELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, SHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, SHERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, SHERYL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bell, Susy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, TATYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, TOSHIBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, TRENT | 15613 DECATUR CIRCLE | | | | OMAHA | NE | 68118 | |
| BELL, TRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLA BEADS & BEYOND | AUSTIN AVERY DESIGNS | 20106 ATASCOCITA LAKE DRIVE | | | HUMBLE | TX | 77346 | |
| BELLA BREW COFFEE & BEVRG CO | ABS & TAYLOR ENT INC | 5002 W. 123RD STREET | | | ALSIP | IL | 60803 | |
| BELLA CORPORATION | PO BOX 52100 | | | | TULSA | OK | 74152 | |
| BELLA ELLA INC | BELLA BLOOMS FLORAL | 4433 CHASTANT ST | | | METAIRIE | LA | 70006 | |
| BELLA EMBROIDERY | 279 E. CIRCLE DR | | | | NEW LENOX | IL | 60451 | |
| BELLA EVENTS | 76 AMITY ST | | | | PROVIDENCE | RI | 02908 | |
| BELLA FIORE INC | 199-B MARBLEDALE RD | | | | TUCKAHOE | NY | 10707 | |
| BELLA FRESCA | 6307 LINE AVE | | | | SHREVEPORT | LA | 71106 | |
| BELLA NOKA | 366 CHURCH STREET | | | | WOOD RIVER JCT | RI | 02894 | |
| BELLA TERRA WINERY LLC | 755 PARKER CITY ROAD | | | | CREAL SPRINGS | IL | 62922 | |
| BELLA TEX INC | 311 CRESCENT AVE | | | | JACKSON | TN | 38301 | |
| BELLA TRAVEL | 1441 SHERIDAN DR | | | | ST LOUIS | MO | 63132 | |
| BELLA, ANNALISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLACOR COM INC | 2425 ENTERPRISE DRIVE #900 | | | | MENDOTA HEIGHTS | MN | 55120 | |
| BELLAH, TESS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLAMY, ADDISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLAMY, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLAMY, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLAMY, MICHAEL | 2205 THOMAS DR | | | | WATERLOO | NE | 68069 | |
| BELLAMY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLAMY, NATALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLAND, BEN | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| BELLANTE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLARD, MALLORY | 1900 11TH ST | | | | LAKE CHARLES | LA | 70601 | |
| BELLARD, MALLORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLARD, ROBERT C | 1857 HIGHWAY 14 | | | | LAKE CHARLES | LA | 70601 | |
| BELLARD, SHERRIE | 1364 HELMS ROAD #79 | | | | LAKE CHARLES | LA | 70607 | |
| BELLASSAI, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLATOR SPORT WORLDWIDE LLC | BELLATOR FIGHTING CHAMPIONSHIP | 5000 BIRCH STREET  SUITE 7100 | | | NEWPORT BEACH | CA | 92660 | |
| Bellator Sport Worldwide, LLC | Attn: Bjorn Rebney, CEO/Chairman | 372 W. Ontario St. Ste. 302, | | | Chicago | IL | 60654 | |
| Bellator Sport Worldwide, LLC | Bellator Fighting Championships | Attn: Bjorn Rebney, CEO/Chairman | 372 West Ontario Street, Suite 302 | | Chicago | IL | 60654 | |
| Bellator Sport Worldwide, LLC | Patrick C. English, Esq. | Dines & English, L.L.C. | 685 Van Houten Avenue | | Clifton | NJ | 07013 | |
| BELLE SIMPSON | 1 FAIRFIELD | | | | IRVINE | CA | 92614 | |
| BELLE SORELLE INC | 11 KAREN DRIVE | | | | WATSONVILLE | CA | 95076 | |
| BELLE, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLE, KENYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLE, LEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLE, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLEGARDE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLER, BRADFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLEVUE TRAVEL | 1508 JF KENNEDY DRIVE | SUITE 101 | | | BELLVUE | NE | 68005 | |
| BELLEVUE UNIVERSITY | 1000 GALVIN RD S | | | | BELLEVUE | NE | 68005 | |
| BELLEW, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLEW, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLEZA | DENISE ROUNDS | 2100 PACIFIC AVE. | | | ATLANTIC CITY | NJ | 08401 | |
| BELLEZZA | ATTN: DENISE ROUNDS | 741 MASSACHUSETTS AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| BELL-HENNESSY FUNERAL HOME | 420 SOUTH MAIN STREET | | | | WILLIAMSTOWN | NJ | 08094 | |
| BELLHOLIDAY, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLINGER, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLINGER, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLINGHAM TRAVEL SERVICE INC | 200 WEST CHESTNUT | | | | BELLINGHAM | WA | 98225 | |
| BELLINI CO | 5550 CAMERON STREET | SUITE #A | | | LAS VEGAS | NV | 89118 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELLINO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLJONES, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLMAN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLMAN, DIXIE | 941 BAYVIEW AVE | | | | BILOXI | MS | 39530 | |
| BELLMEYER, MICHELLE | 34397 PERRY PALMS WAY | | | | WILDOMAR | CA | 92595 | |
| BELLMORE, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELL-MORRIS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLMYER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLO, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLO, SILVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLON, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLONE III, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLOPEDE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLOSO JR, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLOTTI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLOW, AARON A | 1808 HAGON STREET | | | | LAKE CHARLES | LA | 70601 | |
| BELLOW, JUDY K | 412 PEAR ST | | | | LAKE CHARLES | LA | 70601 | |
| BELLOWS, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLOWS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLS FLOWERS GIFTS | 5226 NW 64TH ST | | | | KANSAS CITY | MO | 64151 | |
| Bellsom Electric | Attn:  Dody Russell | 6809 Columbia Ave | Suite G | | Hammond | IN | 46324 | |
| BELLSOM ELECTRIC INC | 6809 COLUMBIA AVENUE | SUITE G | | | HAMMOND | IN | 46324 | |
| BELLSOUTH MOBILITY | 850 PEAR ORCHARD | | | | RIDGELAND | MS | 39157 | |
| BellSouth Telecommunications, Inc. | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, 3A104 | | Bedminster | NJ | 07921 | |
| Bellsouth Telecommunications, Inc. | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| BellSouth Telecommunications, Inc. | c/o AT&T Services, Inc. | Karen Cavagnaro, Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| BellSouth Telecommunications. Omz/ | c/o AT&T Services, Inc | Karen A. Cavagnaro - Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminister | NJ | 07921 | |
| BellSouthTelecommunications, Inc. dba AT&T Southeast | Attn: Assistant Vice President | 6055 Primacy Parkway | Suite 200 | | Memphis | TN | 38119 | |
| BELLTRAVEL SERVICES | 3406 B 34TH ST | | | | LUBBOCK | TX | 79410 | |
| BELLUOMINI, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLVIEW FARMS INC | BELLVIEW WINERY | 202 E. WEYMOUTH ROAD | | | BUENA | NJ | 08310 | |
| BELMARES, RAMONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELMES, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELMONT TRAVEL SERVICES INC | 593 E 187TH ST | | | | BRONX | NY | 10458 | |
| BELO KENTUCKY INC | WHAS11.COM | 27199 NETWORK PL | | | CHICAGO | IL | 60673-1271 | |
| BELO VIAGES | AVE GOMEX MORIN 938 SUR LOCAL | | | | SAN PEDRO GARZA GARCIA | NL | 66220 | MEXICO |
| BELONIO, ADRIENNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Belopolsky, Roza | Peter George Mylonas, Esquire | 2725 West Chester Pike | | | Broomall | PA | 19008 | |
| BELSKY, MONIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELSON OUTDOORS INC | 36810 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| BELT, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELT, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELT, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELT, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELT, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELT, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELT, SHANQUELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTERRA CASINO RESORT & SPA | 777 BELTERA DRIVE | | | | BELTERRA | IN | 47020-9402 | |
| BELTON J SONNIER III | 6823 HWY 80 | | | | PRINETON | LA | 71067 | |
| BELTON, ARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTON, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTON, FRANCINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTON, LAURA M | 8011 MICHIGAN ST | | | | NEW ORLEANS | LA | 70128 | |
| BELTON, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTON, NINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTON, VANJALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTON-FAJOLU, SANDNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAME, SARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN ROMERO, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, LANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, MARIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, MARTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRAN, ULYCEES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTRANTE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELTS BY SIMON INC | 14382 CHAMBERS ROAD | | | | TUSTIN | CA | 92780 | |
| BELTY ANGELES | 1137 CHAMPAGNE LN | | | | SAN JOSE | CA | 95132 | |
| BELVIEW TRAVEL SERVICE | 1255 THE QUEENS WAY | KIPLING QUEENS MALL | | | TORONTO | ON | M8Z 1S1 | CANADA |
| BELVILLE, JEANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELVIN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELVITUR VIAGENS LTDA | RUA SAO PAULO 800 | | | | BELO HORIZONTE | | 30170-131 | BRAZIL |
| BELVY DALTON | 2203 W PENSACOLA ST APT J-7 | | | | TALLAHASSEE | FL | 32304 | |
| BELZ, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELZONA-MTN-STATES | P O  BOX 95576 | | | | LAS VEGAS | NV | 89193-5576 | |
| BEMBENEK, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEMBRY, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEMBRY, JEWEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEMILLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEN & JERRY | JASON GORDON | 115 CYNWYD RD. SUITE 200 | | | BALA CYNWYD | PA | 19004 | |
| BEN A LOECK | SMOKE N MIRRORS | 2916 SOUTH 74TH STREET | | | OMAHA | NE | 68124 | |
| BEN ADAMO | 3026 E ROCK WREN RD | | | | PHOENIX | AZ | 85048 | |
| BEN AISENBERG | 1600 BROADWAY | #2350 | | | DENVER | CO | 80202 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BEN AISENBERG | 1600 BROADWAY | STE 2350 | | | DENVER | CO | 80202 | |
| BEN ALBREGTS | 3014 E IVANHOE ST | | | | GILBERT | AZ | 85295-9069 | |
| BEN ANDERSM | 6222 E EVANS DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| BEN ARELLANO | 11401 HUNTING CREEK LN | | | | AUS | TX | 78748 | |
| BEN BAMBI | 9739 HARVESTER CIR | | | | PERRY HILL | MD | 21128 | |
| BEN BARKER | 605 HIDDE DR | | | | WATERTOWN | WI | 53098 | |
| BEN BARRINGTON | 2357 WOODBIND CIRCLE | | | | NEW PORT RICHEY | FL | 34655 | |
| BEN BARTEL | 1219 2ND AVENUE | #4 | | | SAN MATEO | CA | 94401 | |
| BEN BAYS | 2365 FM 3186 | | | | ONALASKA | TX | 77360 | |
| BEN BECKER | 391 PRESERVE WAY | | | | COLGATE | WI | 53017 | |
| BEN BENCH | 5609 BRENDAN AVE | | | | FITCHBURG | WI | 53711 | |
| BEN BERMAN | P O BOX 175 | | | | MONTAGNE | CA | 96064 | |
| BEN BETESH | 2145 CHRISTIAN ST | | | | PHILADELPHIA | PA | 19146 | |
| BEN BLASCHKE | 404 MERCER DR | | | | WOODSTOCK | GA | 30189 | |
| BEN BRADY | 9048 KATHLEEN | | | | ST LOUIS | MO | 63123 | |
| BEN BRAY | N7309 US HWY 12 | | | | ELKHORN | WI | 53121 | |
| BEN BRIDGE | 2901 3RD AVE #200 | | | | SEATTLE | WA | 98121 | |
| BEN BROYLES | 11850 KENSINGTON | | | | HAYDEN | ID | 83835 | |
| BEN BUAY | 1710 CASSIDYS ST | | | | OCEANSIDE | CA | 92054 | |
| BEN BUCKLES | 51075 QUAIL HOLLOW CT | | | | GRANGER | IN | 46530-6524 | |
| BEN BURKE | PO BOX 285 | | | | GARDEN VALLEY | CA | 95633 | |
| BEN CAMPBELL | 1020 PLEASANT ST | | | | FRAMINGHAM | MA | 01701 | |
| BEN CARTER | 5310 NW BLUFFS WAY | | | | PARKVILLE | MO | 64152 | |
| BEN CHAN | 2801 HOLLY AVE | | | | ARCADIA | CA | 91007 | |
| BEN CHUKERMAN | 640 N LASALLE | STE 200 | | | CHICAGO | IL | 60654 | |
| BEN COLLINS | 2442 LIGHTHOUSE DR | | | | MADERA | CA | 93637-3300 | |
| BEN COOK | 26 SHELLEY RD ENDERBY | | | | LEICESTER | | LE19 4QX | ENGLAND |
| BEN COOK | 2089 MCGINTY RD NW | | | | NORTH CANTON | OH | 44720 | |
| BEN CORBITT | 2506 VASSAR | | | | VISALIA | CA | 93292 | |
| BEN CRITCHLOW | 2306 LOGAN STREET | | | | PORT TOWNSEND | WA | 98368 | |
| BEN CURLEY | 9600 LUCERNE AVENUE | #10 | | | CULVER CITY | CA | 90232 | |
| BEN CURRAN | 2901 MANOR RD | | | | CHARLOTTE | NC | 28209 | |
| BEN DANZIGER | 1221 MCKINNEY ST SUITE 3250 | | | | HOUSTON | TX | 77010 | |
| BEN DAVIES | 8830 SOMERSET DR | | | | ALTA LOMA | CA | 91701 | |
| BEN DAVIS | 1397 INTERLACHEN DR | | | | EAGAN | MN | 55123 | |
| BEN DE YOUNG | 1125 N LEMINWAH ST | | | | APPLETON | WI | 54911 | |
| BEN DECOURLEY | 3611 FRANOR ST | | | | ALTON | IL | 62002 | |
| BEN DEVOIR | 6522 4TH AVE NE #13 | | | | SEATTLE | WA | 98115 | |
| BEN DORFMAN | 694 SCHUYLER AVE SE | | | | ATLANTA | GA | 30312 | |
| BEN DUFRESNE | 920 NIXON AVE | | | | RENO | NV | 89509 | |
| BEN DUNAGAN | 8417 NW ADAMS ST | | | | PORTLAND | OR | 97229 | |
| BEN EDELMAN | 843 S IVY ST | | | | DENVER | CO | 80224 | |
| BEN EGGER | PO BOX 571 | | | | WOODRIVER | NE | 68883 | |
| BEN ELY | P O BOX 484 | | | | HEARNE | TX | 77859 | |
| BEN ENG | 6252 W CUYLER | | | | CHICAGO | IL | 60634 | |
| BEN FEGURGUR | 2648 KUILEI ST | #C33 | | | HONOLULU | HI | 96826 | |
| BEN FINK | 3820 LA VISTA CIRCLE | #121 | | | JACKSONVILLE | FL | 32217 | |
| BEN FISCHER | 2076 HIGHWOOD AVENUE | | | | ST. PAUL | MN | 55119 | |
| BEN FLEMING | 1418 S BENTLEY AVE | APT 204 | | | LOS ANGELES | CA | 90025 | |
| BEN FOSTER | 14022 E GILBERT | | | | WICHITA | KS | 67230 | |
| BEN FULLER | 821 S MAJESTIC VIEW DR | | | | POST FALLS | ID | 83854 | |
| BEN GARDNER | 111 NEW HOPE DR | | | | SUMMERVILLE | SC | 29483 | |
| BEN GAUDIOZ-YOUNG | 22836 DOLOROSA ST | | | | WOODLAND HILLS | CA | 91367 | |
| BEN GILLING | PO BOX 12096 | | | | DENVER | CO | 80212 | |
| BEN GONG | 1065 MUIR WAY | | | | LOS ALTOS | CA | 94024 | |
| BEN GORDON | 4828 ART STREET | | | | SAN DIEGO | CA | 92115 | |
| BEN GORDON | 860 47TH AVE | | | | WINONA | MN | 55987 | |
| BEN GRAVES | 2105 HOUSTON AVE | | | | NORMAN | OK | 73071 | |
| BEN GRAVING | 2101 MARKET STREET | UNIT #805 | | | PHILADELPHIA | PA | 19103 | |
| BEN GWOZDZ | 3740 E SAHUARO DR | | | | PHOENIX | AZ | 85028 | |
| BEN HAD | PO BOX 621 | | | | LIBERAL | KS | 67901 | |
| BEN HALEY | 2821 W ROME AVE | | | | ANAHEIM | CA | 92804 | |
| BEN HALLADAY | 2495 RIDGE RD | | | | XENIA | OH | 45385 | |
| BEN HALLOWELL | 850 N RANDOLPH ST | APT 1106 | | | ARLINGTON | VA | 22203 | |
| BEN HAMMOND | 12912 CUNNINGHAM | | | | SOUTHGATE | MI | 48195 | |
| BEN HARRIS | S87W31182 MEYER DRIVE | | | | MUKWONAGO | WI | 53149 | |
| BEN HARVEY | 2501 CAMPDEN WAY | | | | SACRAMENTO | CA | 95833 | |
| BEN HENDRIX | 33291 OLD PORTLAND LANE | | | | ADEL | IA | 50003 | |
| BEN HERRERA | 1011 BURGA LOOP | | | | CHULA VISTA | CA | 91910 | |
| BEN HODNETT | 5520 CANELIA ST | | | | PITTSBURGH | PA | 15201 | |
| BEN IKUTA | 2150 RIVER PLAZA DR | STE 250 | | | SACRAMENTO | CA | 95833 | |
| BEN J MALONE COMPANY | 1024 MARBLE AVENUE | | | | MEMPHIS | TN | 38107 | |
| BEN JACKSON | 4417A FLOYD ST | | | | HOUSTON | TX | 77007 | |
| BEN JACOBSON | 1074 AMOROSO PL | | | | VENICE | CA | 90297 | |
| BEN JAKUBOWSKI | 44 QUARRY FARMS | | | | MERIDEN | CT | 06451 | |
| BEN JOHNSON | 164 BIRNAMWOOD DR | | | | BURNSVILLE | MN | 55337 | |
| BEN JOHNSON | 2117 ROCKLEDGE RD | | | | LOS ANGELES | CA | 90068 | |
| BEN JORGENSEN | 8 WISTERIA WAY | | | | PALMYRA | VA | 22963 | |
| BEN JOSEPH | 2571 SW 85TH AVE | | | | MIRAMAR | FL | 33025 | |
| BEN KAJER | 1722 PINEHURST AVE | | | | ST PAUL | MN | 55116 | |
| BEN KAMER | 7611 ROMAINE ST #11 | | | | W HOLLYWOOD | CA | 90046 | |
| BEN KATZ | 200 JEFFERSON AVE | #1250 | | | MEMPHIS | TN | 38103 | |
| BEN KAUFMAN SALES CO INC | 9202 NW 101ST STREET | | | | MEDLEY | FL | 33178 | |
| BEN KLEHR | 1910 WALLACE STREET | #2 | | | PHILADELPHIA | PA | 19130 | |
| BEN KOZUB | 444 4TH STREET | #601 | | | PHILADELPHIA | PA | 19123 | |
| BEN KRAWETZ | 12133 N 122ND PL | | | | SCOTTSDALE | AZ | 85259 | |
| BEN KREJCI | 294 RYAN CT | | | | HOBART | IN | 46342 | |
| BEN LANGFORD | 444 EXECUTIVE CENTER BLV | #222 | | | EL PASO | TX | 79902 | |
| BEN LANGRIDGE | 483 22ND AVENUE | | | | SAN MATEO | CA | 94403 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BEN LARKIN | 5509 HAYES LN | | | | PASCO | WA | 99301 | |
| BEN LAU | 2417 TIMBERWOOD AVE | | | | MISSION | TX | 78574 | |
| BEN LAWRES TRAVEL LTD | 108 PRINCES STREET | 108 PRINCES STREET | | | EDINBURGH | | EH2 3AA | ENGLAND |
| BEN LAYCOCK | 133 GALLAGHER DR | | | | FRANKLIN | TN | 37064 | |
| BEN LEESMAN | 624 TRINIDAD CT | | | | WINTER PARK | FL | 32792 | |
| BEN LEUNG | 1116 DORALEE WAY | | | | SAN JOSE | CA | 95125 | |
| BEN LICHTMAN | 2121 DELGANY ST | #1343 | | | DENVER | CO | 80202 | |
| BEN LICHTMAN | 2580 MARYLAND AVE | | | | COLUMBUS | OH | 43209 | |
| BEN LILLY | 1445 OAK ST SPT 2 | | | | SAN FRANCISCO | CA | 94117 | |
| BEN LILLY | 1864 MCALLISTER STREET | | | | SAN FRANCISCO | CA | 94115 | |
| BEN LUNDIN | 1630 R ST NW | APT 715 | | | WASHINGTON | DC | 20009 | |
| BEN MARCK | 7 PARK PLACE | | | | CINCINNATI | OH | 45219 | |
| BEN MAREK | 10858 LAKE PATH DR | | | | SAN ANTONIO | TX | 78217 | |
| BEN MAYER | 1750 AMY ST | | | | EVERETT | WI | 54302 | |
| BEN MAZZOCCOLI | 3131 THE OAKS RD | | | | ELLICOTT CITY | MD | 21043 | |
| BEN MEEUWSEN | 1015 CENTENNIAL ST | | | | GREEN BAY | WI | 54304 | |
| BEN MEJIA | 422A 4TH AVE | #1 | | | BROOKLYN | NY | 11215 | |
| BEN MESHEK | 4832 MAYTIME LN | | | | CULVER CITY | CA | 90230 | |
| BEN MICHEEL | 22 CHANNEY ST | APT#21 | | | CAMBRIDGE | MA | 02138 | |
| BEN MILLER | 4906 CANTO DR | | | | SAN JOSE | CA | 95124 | |
| BEN MILLER | 912 SQUIRE LN | | | | WEST BEND | WI | 53090 | |
| BEN MOELLER | P O BOX 215 | | | | CHICKASAW | OH | 45826 | |
| BEN MONNENS | 129 MOUND ST | | | | SHAKOPEE | MN | 55379 | |
| BEN MONNENS | 773 LUPINE CT | | | | SHAKOPEE | MN | 55379 | |
| BEN MOSCOSO | 5784 HERZMAN DR | | | | EVERGREEN | CO | 80439 | |
| BEN MURPHY | 710 EISENHOWER COURT | | | | TWIN LAKES | WI | 53181 | |
| BEN NACHBAR | 2480 IRVINE BLVD | APT 294 | | | TUSTIN | CA | 92782 | |
| BEN NELSON GOLF AND UTILITY | VEHICLES | 9231 W OAKLAWN RD | | | BILOXI | MS | 39532 | |
| BEN NELSON OF LA LLC C/O BEN | NELSON GOLF & UTILITY VEHICLES | 5484 LAKELAND DRIVE | | | BRANDON | MS | 39047 | |
| BEN NEWELL | 3207 CORRY CRES | | | | NIAGARA FALLS | ONT | L2G 7G2 | CANADA |
| BEN NEWELL | 3207 CORRY CRES | | | | NIAGRA FALLS | ONT | L2G7G2 | CANADA |
| BEN PAPPULEAS | 1311 N. FAIRFAX BLVD | #20 | | | WEST HOLLYWOOD | CA | 90046 | |
| BEN PASSERI | 30484 CIMARRON TRAIL | | | | GRAND RAPIDS | MI | 55744 | |
| BEN PEARLMAN | P O BOX 1534 | | | | LYONS | CO | 80540 | |
| BEN PEARSON | 2607 A ST | | | | SAN DIEGO | CA | 92102-1009 | |
| BEN PETERSEN | 1640 ARTHURS PASS | | | | OCONOMOWOC | WI | 53066 | |
| BEN PETERSON | 1640 ARTHURS PASS | | | | OCONOMOWOC | WI | 53066 | |
| BEN PICONE | 1500 ARIS AVE | | | | METAIRIE | LA | 70005 | |
| BEN PIDLASKI | 1-414 302 PARSON CREEK | DR | | | FT MCMURRAY | ALB | T9K0G4 | CANADA |
| BEN PILLOW | 3444 CHESTNUT AVE | | | | BALTIMORE | MD | 21211 | |
| BEN PINGER | 2620 LARLIN DR | | | | EVERETT | WA | 98203 | |
| BEN PLISKIE | 2645 EL RANCHO DRIVE | | | | BROOKFIELD | WI | 53005 | |
| BEN POHL | 521 CORONA AVE APT C | | | | KETTERING | OH | 45419 | |
| BEN POWERS | 3027 ORDWAY DR APT K | | | | ROANOKE | VA | 24017 | |
| BEN PRATT | 3 CLARK RD | | | | MILLIS | MA | 02054 | |
| BEN PRITCHETT | 1331 CASON LN | | | | MURFREESBORO | TN | 37128 | |
| BEN RAMSEY | 11305 129TH ST E | | | | PUYALLUP | WA | 98374 | |
| BEN RANDOLPH | 1500 SHADOWRIDE DR #12 | | | | VISTA | CA | 92081 | |
| BEN RAUK | 1400 105T CIR SE | | | | NEW PRAGUE | MN | 56071 | |
| BEN REDMAN | 2013 ATHERTON HEIGHTS LN | | | | CHARLOTTE | NC | 28203 | |
| BEN REDMAN | 2013 ATHERTON HTS LN | | | | CHARLOTTE | NC | 28203 | |
| BEN RIBNICK | 12374 CARMEL COUNTRY RD | #H-306 | | | SAN DIEGO | CA | 92130 | |
| BEN RIDNER | 1720 BATTALION DR | | | | CHARLESTON | SC | 29412-9625 | |
| BEN RIGGS | 7878 E GAINEY RANCH RD | UNIT 30 | | | SCOTTSDALE | AZ | 85258 | |
| BEN ROBERTSON | 1909 SOUTH WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901 | |
| BEN ROSE | 291 A2 HWY 90 E | | | | LITTLE RIVER | SC | 29566 | |
| BEN ROSEN | 1300 27TH PL S | APT #35 | | | BIRMINGHAM | AL | 35205 | |
| BEN ROTT | 858 ELMWOOD PL | | | | WEST FARGO | ND | 58078 | |
| BEN RUBENSTEIN | 32 RUTLAND ST | | | | BOSTON | MA | 02118 | |
| BEN RUBIN | 1763 FOREST VIEW AVE | | | | HILLSBOROUGH | CA | 94010 | |
| BEN RYAN | 956 CHERRY ST | | | | HUNTINGTON | IN | 46750 | |
| BEN RZYMEK | 12061 MAGAZINE ST | APT 11307 | | | ORLANDO | FL | 32828 | |
| BEN SAGAN | 341 REDBIRD RD | | | | BLOOMINGDALE | IL | 60108 | |
| BEN SALZMAN | 24943 PALMILLA DR | | | | CALABASAS | CA | 91302 | |
| BEN SCHOLES | 2095 LARGO CT | | | | DISCOVERY BAY | CA | 94505 | |
| BEN SELLERS | 3401 ANCIENT TRAIL | | | | FLAGSTAFF | AZ | 86001 | |
| BEN SEXTON | 916 ARTHUR DR | | | | MIDWEST CITY | OK | 73110 | |
| BEN SHEPPARD | 3829 LINWOOD RD | | | | COLUMBIA | SC | 29205 | |
| BEN SHOEMEAKER | BLU SIMON | 7206 N 117TH AVE | | | OMAHA | NE | 68142 | |
| BEN SIRWET | PO BOX 582556 | | | | ELK GROVE | CA | 95758 | |
| BEN SMITH | 2121 SE MAGNOLIA AVE | | | | DALLAS | OR | 97338 | |
| BEN SNYDER | 13811 WEEPING WILLOW WAY | | | | JACKSONVILLE | FL | 89193 | |
| BEN SONBERG | 4 NASTORTIUM TERR | | | | CONCORD | NH | 03303 | |
| BEN SPIEGELMAN | 9 WYNDHAM CLOSE | | | | WHITE PLAINS | NY | 10605 | |
| BEN STEINER | 1110 NW 56TH ST | | | | SEATTLE | WA | 98107 | |
| BEN STINEBRINK | 630 HOLLAND AVE | | | | DELAVAN | WI | 53115 | |
| BEN STORTZ | 209 TANGLEWOOD DR | | | | GLEN ELLYN | IL | 60137 | |
| BEN STOWE | 134 ROGERS ST NW | | | | OLYMPIA | WA | 98502 | |
| BEN SWINDLER | 3930 ELMWOOD AVE | | | | LOUISVILLE | KY | 50207 | |
| BEN TARBUTTON | 1367 PLUM VALLEY RD NE | | | | MANCELONA | MI | 49659 | |
| BEN TEPPER | P O BOX 5475 | | | | DESTIN | FL | 32540 | |
| BEN THOMPSON | 1200 MAIN ST STE 3500 | | | | KANSAS CITY | MO | 64105 | |
| BEN THOMPSON | 3601 E MCDOWELL RD | #3035 | | | PHOENIX | AZ | 85008 | |
| BEN THOMPSON | 600 E ADMIRAL BOULEVARD | #704 | | | KANSAS CITY | MO | 64106 | |
| BEN TOMLINSON | 4817 GLASS TOWER COURT | | | | RALEIGH | NC | 27612 | |
| BEN TOVIM, LIMOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEN TRAPUZZANO | 372 MALONE RIDGE RD | | | | WASHINGTON | PA | 15301 | |
| BEN URSO | 11730 ENYART RD | | | | LOVELAND | OH | 45140 | |
| BEN VILLA | 13219 W COLTER ST | | | | LITCHFIELD PARK | AZ | 85340 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEN WALKER | 132 LUNA GRANDE CIRCLE | #103 | | | SACRAMENTO | CA | 95834 | |
| BEN WEGENER | 27 HERITAGE PKWY | | | | SCOTIAÂ | NY | 12302 | |
| BEN WEIMER | 6175 JANICE WAY | | | | ARVADA | CO | 80004 | |
| BEN WEINBERGER | 1810 THIRD AVE | APT A6B | | | NEW YORK | NY | 10029 | |
| BEN WHITE | 43775 CORTE AMAYA | | | | TEMECULA | CA | 95292 | |
| BEN WILSON | 2718 39TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| BEN WINTLE | 20995 PANORAMA DR | | | | LOS GATOS | CA | 95033 | |
| BEN WOODARD | 3326 MYSTIC LN | #317 | | | LAFAYETTE | IN | 47909 | |
| BEN WOODRUFF | 201 ST. CHARLES AVENUE | 50TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| BEN ZAMFIRO | 114 ST ANDREWS RD | | | | WALDEN | NY | 12586 | |
| BEN ZENTGRAF | 7508 W JACKSON DR | | | | WEST ALLIS | WI | 53219 | |
| BEN, LEON J | 4007 NASSAU ST | | | | GULFPORT | MS | 39501 | |
| BENAK, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENALLY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENASA, MILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENASA, PETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENAVIDES MAYNEZ, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENAVIDES PEREZ, EVER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENAVIDES, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENAVIDES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENAVIDES, ZOE | 117 SUNSET DRIVE | | | | LAREDO | TX | 78041 | |
| BENAVIDES-CASTILLO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENAVIDEZ GARCIA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENCARDINO EXCAVATING INC | 1423 WELLS DRIVE | | | | BENSALEM | PA | 19020 | |
| BENCHMARK ENTERTAINMENT INC | 51 HYPOLUXO ROAD | | | | HYPOLUXO | FL | 33462-4501 | |
| BENCIN AVIATION LLC | 1501 N MARGINAL RD | | | | CLEVELAND | OH | 44114 | |
| BENCKERT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENCO, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BENCSEK, IVAN | 404 OAKLAWN DRIVE | | | | METAIRIE | LA | 70005 | |
| BENDAL SEAFOOD UTENSILS INC | 5408 W DAHLIA | | | | GLENDALE | AZ | 85304 | |
| Bender Graphics, Inc. (d/b/a Bender, Inc.) | Attn: Jim Bender | 1600 Fenpark Drive | | | Fenton | MO | 63026 | |
| Bender Inc | Attn: Jim Bender | 1600 fenpark dr. | | | Fenton | MO | 63021 | |
| Bender Inc. | Attn: Jim Bender | 1600 Fenpark Drive | | | Fenton | MO | 63026 | |
| BENDER, AUTUMN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDER, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bender, Inc. | 1600 Fenpark Drive | | | | Fenton | MO | 63021 | |
| BENDER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDER, ROBERT | 1059 SILVER STAR ST | | | | HENDERSON | NV | 89015 | |
| BENDICK, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDINELLI JR, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDINELLI, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDIX, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDIXEN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDLIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENDT, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDETTI, CARLO | PARK PLACE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BENEDETTI, CARLO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDETTI, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDICT, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDICT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDICT, ROGER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDICT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDICT, TRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENEDICTA ROSELLO | 267 REGENTS PARK DR | | | | VALLEJO | CA | 94591 | |
| BENEDICTO GANAL | 1801 ANAPUNI ST | #301 | | | HONOLULU | HI | 96822 | |
| BENEDICTO GANAL | 1801 ANAPUNI ST | APT 301 | | | HONOLULU | HI | 96822 | |
| BENEDICTO GANAL | 1801 ANAPUNI ST #301 | | | | HONOLULU | HI | 96822 | |
| BENEFICIAL DESIGNS INC | PO BOX 69 | | | | MINDEN | NV | 89423-0069 | |
| BENEFICIAL INTERNATIONAL INC | 1780 WEST 500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| BENEFIELD, BRIAN P | 4321 WOODLAND DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| BENEFIELD, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benefit Street Partners, LLC | Joshua Passman | Nine W. 57th St., #4700 | | | New York | NY | 10019 | |
| BENEFITS 1 GROUP | PO BOX 636717 | | | | CINCINNATI | OH | 45263-6717 | |
| BENEJAN-ALERS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENERD MARTINEZ | 6010 N AVONDALE | | | | CHICAGO | IL | 60631 | |
| BENEVOLENT & PROTECTIVE ORDER | OF ELKS - LODGE #1004 | 123 E BROADWAY ST | | | N LITTLE ROCKÂ | AR | 72114 | |
| BENEVOLENT FUNERAL HOME | 1624 MILAM STREET | | | | SHREVEPORT | LA | 71103 | |
| BENEZE MEDICAL GROUP | 3003 HWY 95 SUITE 73 | | | | BULLHEAD CITY | AZ | 86442 | |
| BENGARD TRAVEL AGENCY | 119 SO THIRD ST | | | | KING CITY | CA | 93930 | |
| BENGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENGEYFIELD INC | 35 APPLE RIDGE | | | | WOODCLIFF LAKE | NJ | 07677 | |
| BENGIS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENGOCHEA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENGSON, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENGTSON, ADAM S | 332 COUNTRY CLUB ACRES | | | | BELLEVILLE | IL | 62221-3641 | |
| BENGTSON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENHAM, BRUCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENHART, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENIAM, ALI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENICHA M MCCRANEY | 12503 MIRIAM LANE | | | | HOUSTON | TX | 77071 | |
| BENINGO, RACHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENIS, STAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITA FERNANDEZ | 250 EL DORADO BLVD | #292 | | | WEBSTER | TX | 77598 | |
| BENITES, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benites, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ ALBITER, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ DE PEREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ GARCIA, BANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ NAVA, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ, ESTREGILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ, LARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ-QUIROZ, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITEZ-RODRIGUEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENITO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN & CO | 550 SOUTH HILL ST SUITE 875 | | | | LOS ANGELES | CA | 90013 | |
| BENJAMIN ABERLE | 113 11TH ST NW | | | | CARMEL | IN | 46032 | |
| BENJAMIN ALLEN MEYERS | 2743 E TULSA STREET | | | | CHANDLER | AZ | 85225-4065 | |
| BENJAMIN ALYESH | 17600 NORTH 79TH AVE | APT 527 | | | GLENDALE | AZ | 85308 | |
| BENJAMIN ARMER | 555 W LONGHORN DR | | | | CHANDLER | AZ | 85286 | |
| BENJAMIN BAYS | 841 RAGSDALE SPRINGS RD | | | | SHEPHERD | TX | 77371-2527 | |
| BENJAMIN BECKER | 391 PRESERVE WAY | | | | COLGATE | WI | 53017 | |
| BENJAMIN BLOMME | 2715 HENNEPIN AVE APT 2 | | | | MINNEAPOLIS | MN | 55408 | |
| BENJAMIN BODIE | 1945 SAWBURY BOULEVARD | | | | COLUMBUS | OH | 43235 | |
| BENJAMIN BOUMAN | 509 N WEBER ST | | | | COLORADO SPGS | CO | 80903 | |
| BENJAMIN BRIDGES | 47905 VIA ZURICH | | | | LA QUINTA | CA | 92253 | |
| BENJAMIN C MILLER | 5207 HIGHVIEW DR | | | | CINCINNATI | OH | 45238 | |
| BENJAMIN C. CURCIO | CURCIO LAW GROUP LLC | 185 FAIRFIELD AVE, UNIT 1-A | | | WEST CALDWELL | NJ | 07006 | |
| BENJAMIN CALLARD  III | 2638 S CLARKBROOK DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BENJAMIN CARBAJAL | 1531 F. SCHENONE CT | | | | CONCORD | CA | 94521 | |
| BENJAMIN CARLSON | 460 GREEN RIDGE DR | | | | CALEDONIA | MI | 49316 | |
| BENJAMIN CAVALLIN | 4808 ONEIDA ST | | | | DULUTH | MN | 55804 | |
| BENJAMIN CHEW | 455 CUNNINGHAM WAY | | | | SAN BRUNO | CA | 94066 | |
| BENJAMIN CLEMENT | 2524 DEWITT AVE | | | | CLOVIS | CA | 93612 | |
| BENJAMIN COAN | 4612 E. DANBURY RD | | | | PHOENIX | AZ | 85032 | |
| BENJAMIN COHEN | 7027 W BROWARD BLVD | #326 | | | PLANTATION | FL | 33317 | |
| BENJAMIN COLE | 1305 CASHEW RD | | | | SANTA ROSA | CA | 95403 | |
| BENJAMIN COLE | 1305 CASHEW ROAD | | | | SANTA ROSA | CA | 95403 | |
| BENJAMIN D. FRYMAN | SCHWERD, FRYMAN & TORRENGA, LLP | 1158 LINCOLNWAY, SUITE 2 | | | VALPARAISO | IN | 46385 | |
| BENJAMIN DESCHENE | 24 FRIEND ST | | | | PORTSMOUTH | NH | 03801 | |
| BENJAMIN DOYLE | 17317 SAINT THERESE | | | | MANOR | TX | 78653 | |
| BENJAMIN DRAKE | 350E CONGRESS ST #2316 | | | | TUSCON | AZ | 85701 | |
| BENJAMIN DRAKE | 620 W ROSES RD | | | | SAN GABRIEL | CA | 91775 | |
| BENJAMIN EASTON | 3400 ALMA AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| BENJAMIN FAGAN | PO BOX 12581 | | | | CHARLESTON | SC | 29422 | |
| BENJAMIN FAN | 4517 TUSCANY DR | | | | PLANO | TX | 75093 | |
| BENJAMIN FEGURGUR | 2648 KUILEI ST C33 | | | | HONOLULU | HI | 96826 | |
| BENJAMIN FIELD | 1 EAST CAMELBACK RD | STE 860 | | | PHOENIX | AZ | 85012 | |
| BENJAMIN FISHER | 2310 MURIEL DR | | | | SANTA CRUZ | CA | 95062 | |
| BENJAMIN FLEMING | 537 BERGEN ST | APT 2R | | | BROOKLYN | NY | 11217 | |
| BENJAMIN FOSTER | 13300 VENTURA BOULEVARD | | | | SHERMAN OAKS | CA | 91423 | |
| BENJAMIN FRIEDMAN | 3 HAVEN VIEW DRIVE | | | | ST. LOUIS | MO | 63141 | |
| BENJAMIN FRIEDMAN | 3 HAVEN VIEW DR | | | | SAINT LOUIS | MO | 63141 | |
| BENJAMIN GATCHALIAN | 3104 MODRED DR | | | | SAN JOSE | CA | 95127 | |
| BENJAMIN GEIGER | 7976 COLUMBIA RD | | | | MAINEVILLE | OH | 45039 | |
| BENJAMIN GILBERTSEN | 1601 MCQUADE DR | | | | ST PETERS | MO | 63376 | |
| BENJAMIN GOODE | 21415 W WILLOW RD | | | | LAKE ZURICH | IL | 60047 | |
| BENJAMIN GRAVINA | 5002 BRITTANY LN | | | | BRYN MAWR | PA | 19010 | |
| BENJAMIN GUNNELS | 305 E 26TH ST | APT 26 | | | NATIONAL CITY | CA | 91950 | |
| BENJAMIN HALEY | 2821 W. ROME AVE | | | | ANAHEIM | CA | 92804 | |
| BENJAMIN HANSEN | 40 COLUMBIA BLVED | | | | CLARKSBURG | WV | 26301-9606 | |
| BENJAMIN HANSON | 2703 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| BENJAMIN HENRY | 2624 PRATO LN | | | | SAN DIEGO | CA | 92108 | |
| BENJAMIN HERNANDEZ | 17040 SWALLOW LANE | | | | ORLAND PARK | IL | 60467 | |
| BENJAMIN JAKUBOWSKI | SO QUARRY LN | #44 | | | MERIDEN | CT | 06451 | |
| BENJAMIN JOHNSON | 40 TWILIGHT LN | | | | SPRINGFIELD | IL | 62712 | |
| BENJAMIN KEEGAN | 629 STERLING PL APT 2L | | | | BROOKLYN | NY | 11238 | |
| BENJAMIN KELLY | 13325 GOOD WOODS WAY | | | | JACKSONVILLE | FL | 32226 | |
| BENJAMIN KEPPLE | 20 CROTEAU CT #2A | | | | MANCHESTER | NH | 03104 | |
| BENJAMIN KRAUSS | 8613 W BURDICK AVE | | | | MILWAUKEE | WI | 53227 | |
| BENJAMIN KRUPICKA | 1940 WARD ST | | | | BERKELEY | CA | 94703 | |
| BENJAMIN L TAYLOR | TAYLOR JONES & TAYLOR ATTORNEYS | P.O. BOX 595 | 133 EAST COMMERCE STREET | | HERNANDO | MS | 38632 | |
| BENJAMIN LAMP | 5011 W OHIO AVE | | | | MILWAUKEE | WI | 53219 | |
| BENJAMIN LARGE | PO BOX 2163 | | | | MANHATTAN BCH | CA | 90267 | |
| BENJAMIN LEVY | 51 SEVENTH AVE | APT 4 | | | BROOKLYN | NY | 11217 | |
| BENJAMIN LINDBERG | 426 ROLLING HILLS LN | | | | HUDSON | WI | 54016 | |
| BENJAMIN LOPATIN | 94 ROCKAWAY AVE | | | | SAN FRANCISCO | CA | 94127 | |
| BENJAMIN M DEL VENTO | BENJAMIN M. DEL VENTO, P.A. | 70 SOUTH ORANGE AVENUE | SUITE 150 | | LIVINGSTON | NJ | 07039 | |
| BENJAMIN M. DEL VENTO, P.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN MALBROUGH | 217 N FLORENCE ST | | | | BURBANK | CA | 91505 | |
| BENJAMIN MARTIN CORP | HOSPITALITYFRAMES.COM | 115 COMMERCE WAY | | | DEDHAM | MA | 02026 | |
| BENJAMIN MARTINEZ | 7225 LEAFWOOD | | | | SAN ANTONIO | TX | 78227 | |
| BENJAMIN MATT | 150 PETERS CREEK PKWY | APT 205 | | | WINSTON-SALEM | NC | 27101 | |
| BENJAMIN MCIVOR | 4301 W SANDRA CIRCLE | | | | GLENDALE | AZ | 85308 | |
| BENJAMIN MEJIA | 422A 4TH AVE | APT #1 | | | BROOKLYN | NY | 11215 | |
| BENJAMIN MERCHAIN | 11245 GLADHILL RD | | | | WHITTIER | CA | 90604 | |
| BENJAMIN MERCHAIN | 11245 GLADHILL ROAD | UNIT #9 | | | WHITTIER | CA | 90604 | |
| BENJAMIN MERRILL | 1606 FREDERICTBURG LN | | | | AURORA | IL | 60503 | |
| BENJAMIN MEYER | 13342 SWEET BRIAR PKWY | | | | FISHERS | IN | 46038 | |
| BENJAMIN MORROW | 4205 NW 5TH ST | | | | ANKENY | IA | 50023 | |
| BENJAMIN MYERS | 587 CHURCH AVENUE | | | | WOODMERE | NY | 11598 | |
| BENJAMIN NEUMANN | 39 FIELDSTON RD | | | | PRINCTON | NJ | 08540 | |
| BENJAMIN NICOLAS | 4174 FIVE MILE DR | | | | STOCKTON | CA | 95219-3207 | |
| BENJAMIN NOONAN | 8250 VINEYARD AVE | #99 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BENJAMIN OPPENHEIMER | 40 BRADENHAM PLACE | | | | AMHERST | NY | 14226 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN P CLOWARD | RICHARD HARRIS LAW FIRM | 801 SOUTH FOURTH STREET | | | LAS VEGAS | NV | 89101 | |
| BENJAMIN PADILLA | 3261 FAY AVE | | | | LOS ANGELES | CA | 90034 | |
| BENJAMIN PARRINGTON | 3833 CUMMINS ST | APT 1416 | | | HOUSTON | TX | 77027 | |
| BENJAMIN PAUL CUNNINGHAM | 715 W PALMETTO AVE | | | | PLAIN DEALING | LA | 71064 | |
| BENJAMIN PENLAND | 1101 E MOREHEAD ST | #28 | | | CHARLOTTE | NC | 28204 | |
| BENJAMIN PEOTTER | N2856 N. LAKE POINT DR | | | | LODI | WI | 53555 | |
| BENJAMIN POPE | 3752 E 4TH ST | | | | TUCSON | AZ | 85716 | |
| BENJAMIN PROCHNOW | 12554 HUDSON RD | | | | KENT | OH | 44240 | |
| BENJAMIN RAPP | 630 ALETA ST | | | | PRINCETON | IL | 61356 | |
| BENJAMIN ROBBIN | 6844 LACONCHA PASS | | | | AUSTIN | TX | 78749 | |
| BENJAMIN ROBERT THOMPSON | 2329 ST ELIAS DR | | | | ANCHORAGE | AK | 99517 | |
| BENJAMIN SAUER | 821 3RD ST | #307 | | | SANTA MONICA | CA | 90403 | |
| BENJAMIN SAUER | 821 3RD ST | APT 307 | | | SANTA MONICA | CA | 90403 | |
| BENJAMIN SETO | 16709 COWELL ST | | | | SAN LEANDRO | CA | 94578 | |
| BENJAMIN SIFF | 33 AVENIDA MERIDA | | | | SAN CLEMENTE | CA | 92673 | |
| BENJAMIN SISON | 5061 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| BENJAMIN SMITH | 1455 FILBERT STREET | #109 | | | SAN FRANCISCO | CA | 94109 | |
| BENJAMIN SMITH | 3660 GOLF SIDE CIR | APT#404 | | | WOODBRIDGE | VA | 22192 | |
| BENJAMIN SMITH | 925 SW 163RD AVE | APT 113 | | | BEAVERTON | OR | 97006 | |
| BENJAMIN SPITERI | 26 THORNDALE PL | | | | MORAGA | CA | 94556 | |
| BENJAMIN STARK | 9905 WESTWOOD DR UNIT 14 | | | | TAMARAC | FL | 33321 | |
| BENJAMIN STINEBRINK | 630 HOLLAND AVE | | | | DELAVAN | WI | 53115 | |
| BENJAMIN SUN SHIBATA | 16222 TYPHOON LN | | | | HUNTINGTON BCH | CA | 92649 | |
| BENJAMIN SUTTON | 5320 PRINCE CHARLES DR | | | | KERNERSVILLE | NC | 27284-8137 | |
| BENJAMIN SWICK | 11948 SHOREVIEW DR SW | | | | OLYMPIA | WA | 98512 | |
| BENJAMIN T COLLINS | 2442 LIGHTHOUSE CT | | | | MADERA | CA | 93637 | |
| BENJAMIN T DORSEY | 12 S WATER ST | | | | LIBERTY | MO | 64068 | |
| BENJAMIN TENENBAUM | 30 WATERSIDE PLAZA | APT 9K | | | NEW YORK | NY | 10010 | |
| BENJAMIN THARPE | 124 BRITTANY LN | | | | SLIDELL | LA | 70458 | |
| BENJAMIN THRASHER | 6002 DEWITT DR | | | | LOUISVILLE | KY | 40258 | |
| BENJAMIN TIMMONS | 790 ASPEN DRIVE | | | | PARK CITY | UT | 84098 | |
| BENJAMIN W EPSTEIN | DJ YAMIN | 1015 BELLECASTLE ST | | | NEW ORLEANSA | LA | 70115 | |
| BENJAMIN W MEHR | 5795 SANDHILL ROAD | SUITE E | | | LAS VEGAS | NV | 89120 | |
| BENJAMIN WADE FANT | FARMHOUSE MARKETING LLC | 286 N WILLETT ST | | | MEMPHIS | TN | 38112 | |
| BENJAMIN WALKER | 421 OAK ALLEY DR | | | | HOUMA | LA | 70360 | |
| BENJAMIN WEIL | 6536 99TH ST | APT 5N | | | REGO PARK | NY | 11374 | |
| BENJAMIN WEINTZ | 871 ACADEMY CT | | | | PAINESVILLE | OH | 44077 | |
| BENJAMIN WILLIAMS | 6261 S FIELD COURT | | | | LITTLETON | CO | 80123 | |
| BENJAMIN WILLIS | 16025 S 50TH ST APT 1151 | | | | PHOENIX | AZ | 85048-5008 | |
| BENJAMIN WILLS | 613 S. PINE ST | | | | SEYMOUR | IN | 47274 | |
| BENJAMIN WITTERS | 10932 COLOUR MAGIC ST | | | | HENDERSON | NV | 89052 | |
| BENJAMIN WONG | 8818 W HILTON AVENUE | | | | TOLLESON | AZ | 85353 | |
| BENJAMIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN, MARY KATHERINE KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN, RASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN, REGINA L | 2816 EDEN ST APT F290 | | | | PASCAGOULA | MS | 39581 | |
| BENJAMIN, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN-SNIGHT, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJASUPUSTANANUN, CHUTIPON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJY POPE | 110 POPLAR GROVE DR | | | | WETUMPKA | AL | 36093 | |
| BENKIRANE, SOUKAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENKOWSKI, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENMAR FELIZARDO | 1677 BREZAR ST | | | | CHULA VISTA | CA | 91913 | |
| BENMBAREK, MOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENN, TAURUS M | 3350 HARMONY WOODS CT APT 2028 | | | | MEMPHIS | TN | 38122 | |
| BENN-CUFF, SYRITA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNE, JACQUELINE | 15013 PARKER ROAD | | | | BILOXI | MS | 39532 | |
| BENNECKE, WENDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNER JR, LEROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNER-STRALEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNET MYERS | 9616 STONE ST NW | | | | ALBUQUERUE | NM | 87114 | |
| BENNET, JARED | 687 MONTVILLA DR | | | | LAS VEGAS | NV | 89123 | |
| BENNETT BLOCK | 5217 CALLE MAYOR | | | | TORRANCE | CA | 90505-5401 | |
| BENNETT BROTHERS INC. | 30 EAST ADAMS STREET | | | | CHICAGO | IL | 60603 | |
| BENNETT CHEVROLET INC | 6721 BLACK HORSE PIKE | | | | EGG HARBOR TWP | NJ | 08234-3908 | |
| BENNETT ELLENBOGEN | 45 PINEAPPLE ST APT 8A | | | | BROOKLYN | NY | 11201 | |
| BENNETT FOLLMAR, KIELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT GAMEL | 111 KIOWA LN | | | | MONROE | LA | 71203 | |
| BENNETT HOLLAND | 330 LA MESA DRIVE | | | | PORTOLA VALLEY | CA | 94028 | |
| BENNETT JR, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT KUHN VARNER INC | BKV INC. | P.O. BOX 414149 | | | KANSAS CITY | MO | 64141-4149 | |
| BENNETT L BRIGGS | 7480 HWY 161 NORTH APT 13A | | | | WALLS | MS | 38680 | |
| BENNETT LEBARRE | 7518 MIDDLEWOOD ST | | | | HOUSTON | TX | 77063 | |
| BENNETT LEBARRE | 943 N GARDNER ST | APT 4 | | | WEST HOLLYWOOD | CA | 90046 | |
| BENNETT MALONE | PO BOX 528 | | | | CARTHAGE | MS | 39051 | |
| BENNETT MOE | 6228 DAWN DAY DR | | | | COLUMBUS | MD | 21045 | |
| BENNETT MUELLER | 18221 QUINCY RD NE | | | | ST CHARLES | MN | 55972 | |
| BENNETT REISEBUREAU | PO BOX 6827 ST OLAVSPL. | | | | OSLO | | 0130 | NORWAY |
| BENNETT REISEBUREAU TROMSO | SJOFARSTBYGNINGEN - ROALD AMUN | TROMSØ   N 9001 | | | TROMSO | | | NORWAY |
| BENNETT RESEBUREAU AB | KUNGSANGSGATAN 18 | | | | UPPSALA | | Z7143 | SWEDEN |
| BENNETT SEXTON | 510 S WILLIAM ST | | | | COLUMBIA | MO | 65201 | |
| BENNETT STEGENGA | 905 NE 18TH AVE | #104 | | | FT LANDERDALE | FL | 33304 | |
| BENNETT VATHING | 3441 XYLON AVE N | | | | NEW HOPE | MN | 55427 | |
| BENNETT ZAZZERA | 133 NE 2ND AVE | #908 | | | MIAMI | FL | 33132 | |
| BENNETT, ANTOINETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bennett, Barbara | 3855 Cypress Point | | | | Beaumont | TX | 77707 | |
| BENNETT, BEATREUTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, CASSANORA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, CECILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, DELORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, DERRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, ELLEN | 72 SEMINOLE TRAIL | | | | BRADENBURG | KY | 40108 | |
| BENNETT, ELLEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JACKSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JACQUELINE D | 14180 O'NEAL ROAD | | | | GULFPORT | MS | 39503 | |
| BENNETT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JASON S | 13108 ROSEMONT STREET | | | | OCEAN SPRINGS | MS | 39524 | |
| BENNETT, JEFF | PO BOX 1139 | | | | ATLANTIC CITY | NJ | 08404-1139 | |
| BENNETT, JEFFIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JENEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JOHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bennett, John | 4328 Lindenwood Drive | | | | Matteson | IL | 60443 | |
| BENNETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, JUNIUS E | 3200 RUE PARC FONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| BENNETT, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, KIMYETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bennett, Kristy | John Michael Bailey PC | 5978 Knight Arnold Rd Ste 400 | | | Memphis | TN | 38115 | |
| Bennett, Leonard | 11 Sussex Place | | | | Galloway | NJ | 08205 | |
| BENNETT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, LEONARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, MAILE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, MARITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, MARY E | PO BOX 116 | | | | LONG BEACH | MS | 39560 | |
| BENNETT, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, MONIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, NICKOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, NICOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, PHILAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, RUTHLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, SIERRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, TOKI L | 13950 PLANTATION VALLEY DR | | | | HOUSTON | TX | 77083 | |
| BENNETT, TRISTAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, VERNEESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETT, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNETTBROWN, KASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNICK, SHAWN | 9150 SPUMANTE AVE | | | | LAS VEGAS | NV | 89148 | |
| BENNIE BROOKS | 341 DREW MERIGOLD | | | | MERIGOLD | MS | 38759 | |
| BENNIE C PETER | 2700 CHARTRES ST | | | | NEW ORLEANS | LA | 70117 | |
| BENNIE DEFILS IV | 20119 12TH PLACE S | | | | SEATAC | WA | 98198-3365 | |
| BENNIE MUNOZ IV | VEGAS BLACK CARD | 3485 VICKI AVENUE | | | LAS VEGAS | NV | 89139 | |
| BENNIE RIZZO JR | DBA DO-RITE WINDOW CLEANING | PO BOX 65135 | | | SHREVEPORT | LA | 71136-5135 | |
| BENNIE SCERE JR | 326 E 8TH ST | | | | BICKNELL | IN | 47512 | |
| BENNIE SCOTT | 1488 E HEDRICK DR | #1103 | | | TUCSON | AZ | 85719 | |
| BENNIE TIAPON | 2900 BROADWAY | | | | OAKLAND | CA | 94611 | |
| BENNIE WATSON  JR. | P O BOX 191 | | | | WASHINGTON | PA | 15301 | |
| BENNIE WORTHAN JR | PO BOX 186 | | | | SLEDGE | MS | 38670 | |
| BENNING, KEVIN | 15406 N MARICOPA ROAD | | | | MARICOPA | AZ | 85239 | |
| BENNING, MELLITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNING, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNINGFIELD, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNINGFIELD, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benninghoven, Laurie | 15 Michie Rd. | | | | New Castle | DE | 19720 | |
| BENNINGHOVEN, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNINGTON IMPLEMENT INC | PO BOX 277 | | | | BENNINGTON | NE | 68007 | |
| BENNY CAMPBELL | 225 S STEPHANIE ST #522 | | | | HENDERSON | NV | 89012 | |
| BENNY COLE | 4360 MALTESE CREST CIRCLE | | | | LAS VEGAS | NV | 89129 | |
| BENNY CONNER | 2339 PEACEFUL SKY DR | | | | HENDERSON | NV | 89002 | |
| BENNY FOR NEVADA | 10620 SOUTHERN HIGHLANDS PKWY | SUITE 110-485 | | | LAS VEGAS | NV | 89141 | |
| BENNY KAUFMAN | 1629 K ST NW | SUITE 450 | | | WASHINGTON | DC | 20006 | |
| BENNY M TERRELL | 4924 GIBSON RD | | | | VICKSBURG | MS | 39180 | |
| BENNY WARD | PO BOX 117 | | | | MCRAE | AR | 72102 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENNY, AMIN ASSID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENNYS CHEESE COMPANY LTD | 1000 S BROAD ST | | | | PHILADELPHIA | PA | 19146 | |
| BENO, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENO, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENOIT JR, SANDERS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENOIT LANDRY | 11012 FRUITLAND DRIVE | APT #8 | | | STUDIO CITY | CA | 91604 | |
| BENOIT, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENOIT, PATRICIA A | 5646 JADE DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| BENOZA, CRISSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSCHNEIDER, KELLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSHETLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSINGER DUPONT & ASSOCIATES | 134 NORTH LA SALLE ST | SUITE 2200 | | | CHICAGO | IL | 60602 | |
| BENSMAN, CARMOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON & BINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON & BINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON & BINGHAM ATTORNEY AT LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON BERTOLDO BAKER & CARTER | CHTD HER ATTORNEY | AND CHRISTINE FREESE | 7408 W SAHARA AVENUE | | LAS VEGAS | NV | 89117 | |
| BENSON BERTOLDO BAKER & CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON BERTOLDO BAKER & CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON BERTOLDO BAKER & CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON BERTOLDO BAKER & CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON LEE & ASSOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON MOTOR COMPANY | MERCEDEZ-BENZ OF NEW ORLEANS | 3727 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70002 | |
| BENSON MURPHY | 70 NIXON RD | | | | FRAMINGHAM | MA | 01701 | |
| BENSON SECURITY SYSTEMS INC | 2065 W OBISPO AVE | SUITE 101 | | | GILBERT | AZ | 85233 | |
| BENSON TRAN | 110 WHITING | | | | GALVESTON | TX | 77550 | |
| BENSON TRAVEL | 4006 S DEMAREE ST | | | | VISALIA | CA | 93291 | |
| BENSON, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, ARRON | 3184 CASTLE CANYON AVE | | | | HENDERSON | NV | 89052 | |
| BENSON, ARRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, BOBBI-JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, INGRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, KRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, LATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, LATINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, LESTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON, TONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSON'S UPHOLSTERY INC | 3044 B GALLERIA DR. #B | | | | METAIRIE | LA | 70001 | |
| BENSTON, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENSUSSEN DEUTSCH & ASSOC. | DBA B D & A | DEPT #119 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| Bensussen Deutsch & Associates dba BD&A | Attn: John Rostas | 15525 Woodinville Redmond RD NE. | | | Woodinville | WA | 98072 | |
| BENT FREDERIKSEN | PO BOX 6538 | | | | PINE MTN CLUB | CA | 93222 | |
| BENT TREE GOLF CLUB | 23579 HWY 6 | | | | COUNCIL BLUFFS | IA | 51503-5905 | |
| BENTLEY ARBUCKLE  INC. | 6767 OAKBROOK BLVD. | | | | DALLAS | TX | 75235 | |
| BENTLEY HEDGES TRAVEL SERVICE | 10011 S PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73179 | |
| Bentley Services, LLC d/b/a Executive Las Vegas Limousines | 3950 W. Tomkins Ave. | | | | Las Vegas | NV | 89103 | |
| BENTLEY TRAVEL SERVICES | 2021 BROOKS DR | SUITE 403 | | | FORESTVILLE | MD | 20747 | |
| BENTLEY, AMEER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bentley, Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bentley, Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, CLIFTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, CLINTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, IAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLEY, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTLY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTO FORTES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BENTON & BROWN  LLC | 5626 HWY 528 | | | | MINDEN | LA | 71055 | |
| BENTON AG COMPANY | P O BOX 147 | | | | BENTON | LA | 71006 | |
| BENTON BLOUNT | 2 AMITY LN | | | | GREENVILLE | SC | 29609 | |
| BENTON CDIT | 1058 RANCHO LINDO DR | | | | PETALUMA | CA | 94952 | |
| BENTON EXPRESS INC | 1045 S RIVER IND BLVD SE | PO BOX 16709 | | | ATLANTA | GA | 30321 | |
| BENTON GLOBAL LLC | 1045 S RIVER INDUSTRIAL BLVD | | | | ATLANTA | GA | 30315 | |
| BENTON ROAD AUTO REPAIR INC | 2250 BENTON ROAD | | | | BOSSIER CITY | LA | 71111 | |
| BENTON ROTARY CLUB | PO BOX 525 | | | | BENTON | LA | 71006 | |
| BENTON, ALYSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, BRADLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, BRANDON | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| BENTON, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, ERICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, LAKIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, LAVELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENTON, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTONS COUNTRY HAMS | 2603 HWY 411 | | | | MADISONVILLE | TN | 37354 | |
| BENTZEN, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENTZINGER, JAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENVENUTO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENVENUTTI, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENWAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENWAY, SUSAN M | 12164 FISHERMANS TRAIL | | | | GULFPORT | MS | 39503 | |
| BENZ FORTES DOCTOLERO | 315 PINE CRESCENT | | | | KODIAK | AK | 99615 | |
| BENZIK, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENZIK, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEOVIDES CASTILLO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEOVIDES, ERNESTO | 2787 LAS CANADA ST | | | | LAS VEGAS | NV | 89169 | |
| BERAKI, WUDASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERANEK, MIROSLAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERANGER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERARD, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERARD, FERNANDEL | 687 SMITH STREET | | | | PROVIDENCE | RI | 02908 | |
| BERARD, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERARDI TRAVEL | 865 ASH STREET | | | | BROOMFIELD | CO | 80020 | |
| BERAS ACOSTA, DOMINGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERAS, GERTRUDIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERBER, MARIA DE LA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERBERIAN, SILVANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERBES, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERCO FINANCE CORP | PO BOX 30237 | | | | PORTLAND | OR | 97294 | |
| BERDESKI, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERDIN, SERGIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERDINE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERDJ MELIKIAN | YAN | 5643 W CHARLESTON #4 | | | LAS VEGAS | NV | 89146 | |
| BERDON LLP | 360 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| BERDYSZ, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREA MUNICIPAL COURT | 11 BEREA COMMONS | | | | BEREA | OH | 44017 | |
| BERENBAUM WEINSHIENK PC | 370 17TH STREET  SUITE 4800 | | | | DENVER | CO | 80202 | |
| BERENDT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERENOTTO, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERENSON, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERENSTEIN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERESKIN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERETTA USA CORP | PO BOX 64449 | | | | BALTIMORE | MD | 21264-4449 | |
| BEREY BROS | 7121 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324-2269 | |
| BEREZEIN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZEIN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZEIN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZEWSKI, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZNI, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZNIKOVA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZNIKOVA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZNY, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEREZOVSKIY, VLADIMIR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERG HANSESN ASKER OG BARUM | PO BOX 465 | SENTRUM | | | | | 0105 | NORWAY |
| BERG II, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERG INCORPORATED | PO BOX 54722 | | | | NEW ORLEANS | LA | 70154-4722 | |
| BERG, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERG, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERG, ZACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGAMASCHI, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGAMO FABRICS INC | PO BOX 231 | | | | MOUNT VERNON | NY | 10551 | |
| BERGAMO, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGANT, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGANTZEL, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGASSE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGBY, ERIKKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGDORF, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGE ZOBIAN | 17 AMHERST STREET | | | | PROVIDENCE | RI | 02909 | |
| BERGE, LANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGEN SHIPPERS | 7300 WESTSIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| BERGEN TAILORS & CLEANERS | SUPPLY CORP | 9021 OLD RIVER RD | | | NORTH BERGEN | NJ | 07047 | |
| BERGER & SON INC | FASHION SHOW MALL | 3200 LAS VEGAS BLVD #1165 | | | LAS VEGAS | NV | 89109 | |
| BERGER BUILDING SUPPLY CO INC | 600 SOUTH ROCK BOULEVARD | | | | SPARKS | NV | 89431 | |
| BERGER RECYCLING | 126 FRONT STREET | | | | PAWTUCKET | RI | 02860 | |
| BERGER TRAVEL AGENCY-INC | 685 LOGAN RD | | | | MANSFIELD | OH | 44907 | |
| BERGER, ANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, DANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, JON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, RHODA | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| BERGER, RHODA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGER, ZENO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGERON, DESIE J | 381 BLOSSOM COURT | | | | WAGGAMAN | LA | 70094 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 211 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERGERON, JASON | 9465 W POST ROAD # 2059 | | | | LAS VEGAS | NV | 89148 | |
| BERGERON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGERON, RODNEY P | PO BOX 478 | | | | NAPOLEONVILLE | LA | 70390 | |
| BERGERON, SILVIA H | 41357 CROWN DR EXT | | | | PONCHATOULA | LA | 70454 | |
| BERGEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGFORS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERG-HANSEN | KIRKEGATA 15 | | | | OSLO | | 0153 | NORWAY |
| BERG-HANSEN AGDER | RADHUSGATA 3 4666 | | | | KRISTIANSAND S | | 4666 | NORWAY |
| BERG-HANSEN REISEBUREAU | P.O.BOX 2015 | TROMSO  9016 | | | TROMSO | | | NORWAY |
| BERG-HANSEN REISEBUREAU | P.O. BOX 2070 | | | | TONSBERG | | 3101 | NORWAY |
| BERG-HANSEN REISEBUREAU | VERVEN 2 P.O. BOX 390 | POSTBOKS 390 STAVANGER | | | STAVANGER | | 4002 | NORWAY |
| BERG-HANSEN REISEBUREAU A/S | P.O. BOX 205 | | | | DRAMMEN | | 3001 | NORWAY |
| BERG-HANSEN REISEBYRA | NOSTEJGT 54 | POSTBOKS 909 | | | OSLO | | 5808 | NORWAY |
| BERGIDA, BARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGMAN, GERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bergman, Walls, & Associates, LTD. | 2965 South Jones Blvd. | Suite C | | | Las Vegas | NV | 89146 | |
| BERGNER, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGOCH, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGQUIST, KATHLEEN | 11782 234TH LANE | | | | HOLTON | KS | 66436 | |
| BERGREN, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERGSTROM, JAMI | 101 E HICKORY ST | | | | PAHRUMP | NV | 89048 | |
| BERHALTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERIC, BOSKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERILYN WELLS | 3201 KNIGHT STREET | | | | SHREVEPORT | LA | 71105 | |
| | | | | | | | | |
| Bering Oats | c/o U.S. Equal Employment Opportunity Commission | 333 S. Las Vegas Blvd., Suite 8112 | | | Las Vegas | NV | 89101 | |
| BERINGER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERINTI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERJANG USA INC | 901 W VICTORIA STREET | SUITE C | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BERK KORUSTAN | 386 BRYAN DR | | | | ALAMO | CA | 94507 | |
| BERK, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKA, GIAMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKANO PRODUCTIONS | 924 VALMONT STREET STE 201 | | | | NEW ORLEANS | LA | 70115 | |
| BERKELEY CLAGGETT | 1503 BEAR RUN DRIVE | | | | PITTSBURGH | PA | 15237 | |
| BERKELEY DESIGNS | 12515 CERISE AVENUE | | | | HAWTHORNE | CA | 90250 | |
| BERKIN, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKLEIGH TRAVEL SERVICES INC. | 230 S.BALDY STREET | | | | KUTZTOWN | PA | 19530 | |
| BERKLEY (WRB 1967) | SCOTT CAMPBELL | 4TH FLOOR, 34 LIME STREET | | | LONDON | | EC3M 7AT | ENGLAND |
| BERKLEY CUSTOM INSURANCE SERVICES, LLC | MARK YING | 725 S FIGUEROA ST., SUITE 2200 | | | LOS ANGELES | CA | 90017 | |
| BERKLEY LAW FIRM PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKLEY NATIONAL INSURANCE COMPANY | 1250 E DIEHL RD STE 200 | | | | NAPERVILLE | IL | 60563-9338 | |
| BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10017 | |
| | | | | | | | | |
| BERKLEY REGIONAL SPECIALTY INSURANCE COMPANY | 14902 NORTH 73RD STREET | | | | SCOTTSDALE | AZ | 85260 | |
| BERKLEY, ANNABELLE E | 211 WOODBINE DRIVE | | | | GULFPORT | MS | 39507 | |
| BERKLEY, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKMAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKO BOAFO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKOSKI, DAVID | 4278 WINDY GAP CT NW | | | | KENNESAW | GA | 30144 | |
| BERKOSKI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERKSHIRE HATHAWAY | ROGER COLLINS | 6TH FLOOR, 3 MINSTER COURT, MINCING LANE | | | LONDON | | EC3R 7DD | ENGLAND |
| BERKSHIRE TRAVEL AGENCY INC | 2 WOODLAND RD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE TRAVEL AGENCY INC. | 2 WOODLAND ROAD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE TRAVEL CENTRE | 3113 CLOUDCREST RD | | | | LA CRESCENTA | CA | 91214 | |
| BERLAND, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERLENBACH, MARICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERLIN VIAGENS E TURISMO LTDA | SHS QD 01 BL A LOJA 3/4 | GALERIA DO HOTEL | | | BRASILIA | DF | | BRAZIL |
| BERLIN, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERLINER, CARL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERLINSKA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERLINSKI, LUKASZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMAN & ASBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMAN DELEVE KUCHAN &CHAPMAN | 1100 MAIN STREET SUITE 2850 | | | | KANSAS CITY | MO | 64105 | |
| BERMAN, ALAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMAN, LAURENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bermans | dba Keith Berman | 271 Madison Avenue | Suite 1200 | | NEW YORK | NY | 10016 | |
| BERMANS | DBA KEITH BERMAN | 9595 Collins Avenue, Suite 608 | SUITE 1200 | | Surfside | FL | 33154 | |
| Bermans DBA Keith Berman | 271 Madison Avenue | Suite 1200 | | | New York | NY | 10016 | |
| BERMEJO DE AYON, YAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMEJO PEREZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMEJO, MADOLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMOND, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, ALEJANDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, FATIMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, FRANCISCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, IDALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, JUAN | 22 QUICK STREET | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BERMUDEZ, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERMUDEZ, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNABE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNABEL, RONNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNADET QUILES | 4410 CALLE DE FARRER | | | | SAN JOSE | CA | 95118 | |
| BERNADETT PARENT | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BERNADETTE ALMGREN | 665 NICHOLSON AVE | | | | SANTA CLARA | CA | 95051 | |
| BERNADETTE BELL | 9180 SOUTHERN RD | | | | LA MESA | CA | 91942 | |
| BERNADETTE DAVIS | 1565 PFLUGERVILLE PKWY | | | | PFLUGERVILLE | TX | 78660 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERNADETTE FUCHS | 4938 W 90 | | | | PRAIRIE VILLAGE | KS | 66207 | |
| BERNADETTE MAHONEY | #12/1-1 GREYSTONE WALK | | | | TORONTO | ON | M1K 5J3 | CANADA |
| BERNADETTE PANETTA | 1752 VIA CAPRI | | | | CHULA VISTA | CA | 91913 | |
| BERNADETTE RUDDY | 7 BRIARWOOD RD | | | | LOUDONVILLE | NY | 12211 | |
| BERNADETTE SHINAGLE | 11398 E DAKOTA AVENUE | | | | AURORA | CO | 80012-2225 | |
| BERNADINE E REMBLAKE | BERNIE ON THE GO | 13497 WESTRIDGE CT | | | HUNTLEY | IL | 60142 | |
| BERNADINE NACKER | 3432 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| BERNADINE ZMUDA | 11430 FRONT STREET | | | | MOKENA | IL | 60448 | |
| BERNAI AND ASSOCIATES INC | 1265 CARLSBAD VILLAGE DR. #100 | | | | CARLSBAD | CA | 92008 | |
| BERNAL DE GUADARRA, MODESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL DEL RIO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL HERNANDEZ, BELGICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL III, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL JR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL MEZ, JOSE | 5151 SAWYER AVENUE | | | | LAS VEGAS | NV | 89108 | |
| BERNAL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL, JOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL, ROMANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAL-MARTINEZ, KAREN | 1809 CANOSA AVE. | | | | LAS VEGAS | NV | 89104 | |
| BERNAL-MARTINEZ, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNANRD MIEZWA | 27 N SHORE AVE | | | | DANVERS | MA | 01923 | |
| BERNARD ANDERSON | 89 MOUNTAIN VALLEY | | | | OAKLAND | CA | 94605 | |
| BERNARD BECKER | 52 MARSHALL PL | | | | ST LOUIS | MO | 63119 | |
| BERNARD BUNNING | 4836 WATERBURY WAY | | | | GRANITE BAY | CA | 95746-6609 | |
| BERNARD C HOCKE | 26 W PARK PLACE | | | | NEW ORLEANS | LA | 70124 | |
| BERNARD CARR | 6124 CALETA AVENUE | | | | GOLETA | CA | 93117 | |
| BERNARD CUBE | 12610 OLAND ST | | | | NORWALK | CA | 90650 | |
| BERNARD DERANGO | 5009 WESTVIEW LANE | | | | LISLE | IL | 60532-2242 | |
| BERNARD DOFFING | 1334 19TH ST. W. | | | | HASTINGS | MN | 55033 | |
| BERNARD DONALDSON | 188 ROSEHALL DR. | | | | LAKE ZURICH | IL | 60047 | |
| BERNARD EDISON | 220 NORTH FOUTH ST | STE#A | | | ST. LOUIS | MO | 63102 | |
| BERNARD FOOD INDUSTRIES | 1125 HARTREY AVENUE | | | | EVANSTON | IL | 60202 | |
| BERNARD GONZALEZ | 5070 GARDENA AVE. | SNIPE MARKETING | | | SAN DIEGO | CA | 92110 | |
| BERNARD GRANT | 2655 DOE RIDGE DR | | | | BOSSIER CITY | LA | 71112 | |
| BERNARD GRANT | 4855 AIRLINE DR APT 24A | | | | BOSSIER CITY | LA | 71111 | |
| BERNARD GUTNICK | 18862 CASA BLANCA LANE | | | | SARATOGA | CA | 95070 | |
| BERNARD HARTMANN | 8824 LIVINGSTON RD | | | | CINCINNATI | OH | 45251 | |
| BERNARD HARVEY | 207 N ORCHARD DR | | | | PARK FOREST | IL | 60466 | |
| BERNARD HELLDORFER | 102 CAFFREY AVENUE | | | | BETHPAGE | NY | 11714-1433 | |
| BERNARD HELLDORFER | 60-67 69TH LN | | | | MASPETH | NY | 11378 | |
| BERNARD HILL | 175 BUXOME ST | UNIT 119 | | | SAN FRANCISCO | CA | 94107 | |
| BERNARD HODES GROUP | PO BOX 751741 | | | | CHARLOTTE | NC | 28275-1741 | |
| BERNARD II, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARD J SLUTSKY IIII | 1121 FOCIS STREET | | | | METAIRE | LA | 70005 | |
| BERNARD J SLUTSKY JR | 301 CROCKETT #409 | | | | SHREVEPORT | LA | 71101 | |
| BERNARD KENSEY | 2014 OSCEOLA ST | | | | QUINCY | FL | 32351 | |
| BERNARD KOMWINSKI | 255 EDISON PARK AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| BERNARD KONDEK  JR | 14 G AND S DRIVE | | | | DUDLEY | MA | 01571 | |
| BERNARD L PARRISH | 141 DARBY DAN CIR | | | | MT WASHINGTON | KY | 40047 | |
| BERNARD LANE | 216 EXPOSITION DRIVE | | | | VALLEJO | CA | 94589 | |
| BERNARD LEE | 270 WALNUT VILLAGE LN | | | | HENDERSON | NV | 89012 | |
| BERNARD LEE | BELIEVE ENTERPRISES LLC | 69 WOODRIDGE RD | | | WAYLAND | MA | 01778 | |
| BERNARD M. BERMAN | BERMAN & ASBEL | 20 WEST 3RD STREET PO BOX 625 | | | MEDIA | PA | 19063 | |
| BERNARD M. GROSS | LAW OFFICES BERNARD M. GROSS, PC | 100 PENN SQUARE EAST, STE 450 | WANAMAKER BLDG. | | PHILADELPHIA | PA | 19107 | |
| BERNARD MALKOV | 100 PRAIRIE PARK DR | #305 | | | WHEELING | IL | 60090 | |
| BERNARD MCCONNON | 450 SOUTH UNION ST | | | | ALEXANDER | VA | 22314 | |
| BERNARD MIEZWA | 27 N SHORE AVE | SSG USA (RET) | | | DANVERS | MA | 01923 | |
| BERNARD MIEZWA | 27 NORTH SHORE AVENUE | | | | DANVERS | MA | 01923 | |
| BERNARD MILLER | 2870 SPANISH BAY DRIVE | | | | BRENTWOOD | CA | 94513 | |
| BERNARD MITTON | 11 TURNBERRY DR | | | | NEWPORT BCH | CA | 92660 | |
| BERNARD MULLEN | 815 HOWE ST | | | | MANCHESTER | NH | 03103 | |
| BERNARD NATELSON | 242 TERMINO AVE | | | | LONG BEACH | CA | 90803 | |
| BERNARD NISENBAUM | BEN'S TV REPAIR | 2817 VIA BEL MONDO ST | | | HENDERSON | NV | 89074 | |
| BERNARD PASCUAL | 137-04 64TH RD | | | | FLUSHING | NY | 11367 | |
| BERNARD R DOYLE INC | FASTSIGNS | 2102 ST CLAIR AVE | | | CLEVELAND | OH | 44114-4047 | |
| BERNARD RATCLIFFE | 15360 W 66TH PL | | | | ARVADA | CO | 80007 | |
| BERNARD RITTER | 14 SANTO COURT | #2 | | | NEW BRITAIN | CT | 06053 | |
| | | | | | | | | |
| BERNARD S. DENICK | 8 PARK CENTER CT, SUITE 200, BALTIMORE COUNTY | | | | OWINGS MILLS | MD | 21117 | |
| BERNARD SAN PASCUAL | 137-04 64TH RD | | | | FLUSHING | NY | 11367 | |
| BERNARD SANDLER | 99 LA VUELTA RD | | | | SANTA BARBARA | CA | 93108 | |
| BERNARD SAN-PASCUAL | 137-04 64TH RD | | | | FLUSHING | NY | 11367 | |
| BERNARD SEGATTO | 2208 CHATHAM RD | | | | SPRINGFIELD | IL | 62704 | |
| BERNARD SEGATTO | 2208 CHATHOM RD | | | | SPRINGFIELD | IL | 62705 | |
| BERNARD SEGATTO | 831 E MONROE | PO BOX 79 | | | SPRINGFIELD | IL | 62705 | |
| BERNARD SHERMAN | 9310 SUNRISE LAKES BLVD | | | | SUNRISE | FL | 33322 | |
| BERNARD SMITH | 470 CAMPBELLTOWN RD | | | | PALMYRA | PA | 17078 | |
| BERNARD SMITH  JR. | 8715 Shade Tree Circle | | | | Village of Lakewood | IL | 60014-5302 | |
| BERNARD STATILE | 59 SPRINGFIELD DR | | | | VOORHEESVILLE | NY | 12186 | |
| BERNARD SWEENEY | 109 VENADO AVE | | | | THOUSAND OAKS | CA | 91320 | |
| BERNARD WHALEN | 1630 KING ST | | | | SCOTCH PLAINS | NJ | 07023 | |
| BERNARD ZEBRON | 913 STARBIT ROAD | | | | TOWSON | MD | 21286 | |
| BERNARDI, CHERYEL | 1103 N WALNUT DR | | | | CASA GRANDE | AZ | 85222 | |
| BERNARD, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARD, ELISAPETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARD, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARD, SHAINNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARDALID N A INC | 499 PARK AVE | | | | NEW YORK | NY | 10022 | |
| BERNARDI, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARDINA MARTINEZ | C/O AK CHN INDIAN COMM COURT | 47314 W FARRELL ROAD | | | MARICOPA | AZ | 85239 | |
| BERNARDINO CASTANEDA | 4 PRESCOTT CIR | | | | SALINAS | CA | 93907 | |
| BERNARDINO, AMERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARDINO, KETSIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARDO GARCIA | 1921 INDRIO CIRCLE | | | | LAS VEGAS | NV | 89108 | |
| BERNARDO, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARDO, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNARDY, CHRISTOPHER N | 610 LAKE SUPERIOR DRIVE | | | | SLIDELL | LA | 70461 | |
| BERNATSKI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNAUER, STACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERND BRUST | 443 NW HWY | #3501 | | | IRVING | TX | 75039 | |
| BERNDT, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNER INTERNATIONAL CORP. | LOCKBOX 360415M | | | | PITTSBURGH | PA | 15251 | |
| BERNER, CARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNET, ANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNETTA COOK | 522 HANCOCK | #219 | | | CORPUS CHRISTI | TX | 78404 | |
| BERNHARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNHARDT FURNITURE COMPANY | 1839 MORGANTON BLVD BLVD SW | | | | LENOIR | NC | 28645 | |
| BERNHARDT, KARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNICE DEREKS | 1817 BISCAYNE DR | | | | LITTLE CHUTE | WI | 54140 | |
| BERNICE DUDLEY | 21 SOUTH TRL | | | | SAINT PETERS | MO | 63376 | |
| BERNICE GARRETT | 6033 N 21ST ST | | | | PHILADELPHIA | PA | 19138 | |
| BERNICE NAPIER | NAPIER GROUP | 1839 OGLESBY PLACE | | | MACON | GA | 31204 | |
| BERNICE NEALY | 41128 WITEK RD | | | | GONZELAS | LA | 70117 | |
| BERNICE PENDER | 117 COWING ST | | | | W ROXBURY | MA | 02132 | |
| BERNICE SULLIVAN | 399 POND STREET | #82 | | | BRAINTREE | MA | 02184 | |
| BERNICE THRESHER | 2398 HAZELWOOD RD | | | | BARLOW | KY | 42024 | |
| BERNICKER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNIE ALABONA | 314 WINEMAKER WAY | | | | WINDSOR | CA | 95492 | |
| BERNIE DIPPOLITO | 2801 LAWNDELL DR | | | | BRENTWOOD | MO | 63144 | |
| BERNIE IFKEWITSCH | 2085 CTY RD D | STE B | | | MAPLEWOOD | MN | 55109 | |
| BERNIE LENART | 112 CALVIN DR | | | | TEMPLE | TX | 76501 | |
| BERNIE LENART | 112 CALVIN | | | | TEMPLE | TX | 76501 | |
| BERNIE MARTIN | PO BOX 70 | | | | EPHRATA | WA | 98823 | |
| BERNIE NOBLE | 29 APPLE JACK LN | | | | LITTLETOWN | PA | 17340 | |
| BERNIE POITRAS | 18923 92 AVE | | | | EDMONTON | AB | T5T1P2 | CANADA |
| BERNIE RADOCHONSKI | 9534 S HACKBERRY ST | | | | HIGHLANDS RANCH | CO | 80129 | |
| BERNIE SEGAHO | 2208 CHATHAN RD | | | | SPRINGFIELD | IL | 62704 | |
| BERNIE SEGATTO | 831 E MONROE POBOX 79 | | | | SPRINGFIELD | IL | 62701 | |
| BERNIE SEGATTO | 831 E MONROE | | | | SPRINGFIELD | IL | 62701 | |
| BERNIE SEGATTO | PO BOX 79 | | | | SPRINGFIELD | IL | 62705 | |
| BERNIE SEGATTO | P.O.BOX 79 | | | | SPRINGFIELD | IL | 62704 | |
| BERNIE SHEEHAN | 60 TREVOR CT RD | | | | ROCHESTER | NY | 14610 | |
| BERNIE SHEIL | 909 HANNA OAKS CT | | | | BALLWIN | MO | 63021 | |
| BERNIE VAN SCOY | 4809 STANTON WAY | | | | BAKERSFIELD | CA | 93309 | |
| BERNIE WELLS | 925 MARTIN DRIVE  APT. 7 | | | | ESCONDIDO | CA | 92026 | |
| BERNIE WHITTIER | PO BOX 1913 | | | | BASALT | CO | 81621 | |
| BERNIER, CHARLES | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BERNIER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNIER, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNIER, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNING, WILMA | 4736 COWELL BLVD. | | | | DAVIS | CA | 95618 | |
| BERNINI COUTURE | CAESARS PALACE APPIAN WAY | 3570 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| Bernini, Inc. | 10401 Venice Boulevard | | | | Los Angeles | CA | 90034 | |
| Bernini, Inc., | 10401 Venice Boulevard | | | | Los Angeles | CA | 90034 | |
| BERNSTEIN & POISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNSTEIN & POISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNSTEIN & POISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNSTEIN & POISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNSTEIN, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernstein, Jay Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNSTEIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNSTEIN, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERON, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERONI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERONIO, JANET | 777 RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| BERONIO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERONIO, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERONIO, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERONIO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEROSINI, RONNI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERREY, WARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRIER, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRIO BEDOYA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRIOS ARROLIGA, GILBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRIOS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRIOS, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRIOS, JERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRIOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRISFORD, ELLEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY & CACCAMISI PC | 1355 LYNNFIELD RD | SUITE 137 | | | MEMPHIS | TN | 38119 | |
| BERRY BROWN | 716 ST JOHN CIRCLE | | | | PLEASANTON | CA | 94566 | |
| BERRY HATFIELD | 402 GRAHAM AVE | #179 | | | BROOKLYN | NY | 11211 | |
| BERRY JR, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Berry Jr., William J. | 8329 Opal Cove Drive | | | | Las Vegas | NV | 89128 | |
| Berry Jr., William J. | Kathleen J. England, Attorney | England Law Office | 630 So. Third Street | | Las Vegas | NV | 89101 | |
| BERRY PLASTICS | PO BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| Berry Plastics Corporation | Attn:  Mike Jackelen | 101 Oakley St. | | | Evansville | IN | 47710 | |
| BERRY PLASTICS OPCO INC | DEPT 730002 | PO BOX 660919 | | | DALLAS | TX | 75266-0919 | |
| BERRY REEVES | 3022 BOUNDARY OAKS DR | SE | | | HAMPTON COVE | AL | 35763 | |
| BERRY, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, BROCK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, CHRISTINE | 43 BIG CREEK CT | | | | LAS VEGAS | NV | 89148 | |
| BERRY, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, CLYDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, CONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, DONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, JEREMIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, LAMONT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, LAYZETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, NILES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, OTIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, PORSCHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, RONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, TAMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, VENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berry, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRYHILL, ANA MARIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRYHILL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRY-HINCKLEY INDUSTRIES | PO BOX 11020 | | | | RENO | NV | 89510-1020 | |
| BERRYMAN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERRYMAN, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERSANI, MONICA | 3144 S 18TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| BERSANI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERSANO, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERSCHEID JR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERSTLER, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERT BRAMLEY | 2800 MADISON AVENUE | #E25 | | | FULLERTON | CA | 92831 | |
| BERT CAMP | 16599 FRANCHISE AVE | WEST | | | ROSEMOUNT | MN | 55068 | |
| BERT COLLINS | 180 SHORELINE WAY | | | | HAMPTON | GA | 30228 | |
| BERT CUEVA | 4149 STONECREST LN | | | | BELLINGHAM | WA | 98226 | |
| BERT DUZY | 2242 RALSTON ST | | | | SIMI VALLEY | CA | 93063 | |
| BERT EASLEYS FUN SHOP INC | 509 W MCDOWELL ROAD | | | | PHOENIX | AZ | 85003 | |
| BERT FULMER | 5350 E DEER VALLEY DR | UNIT 3234 | | | PHOENIX | AZ | 85054 | |
| BERT GOODRICH III | 1222 LAMONT AVE | | | | THOUSAND OAKS | CA | 91362 | |
| BERT GUILMETTE | PO BOX 883 | | | | SALEM | NH | 03079 | |
| BERT HIMELSTEIN | 6084 ISLAND WALK BLVD | | | | NAPLES | FL | 34119 | |
| BERT HOLMAN | 14347 5TH ST. SE | | | | CLIFFORD | ND | 58016-9208 | |
| BERT KING FOUNDATION | 10 FRONT STREET | | | | NATICK | MA | 01760 | |
| BERT LEAVEAU BOILER & HEATING | CO INC | 250 JEANNETTE STREET | | | JEFFERSON | LA | 70121 | |
| BERT O'NEAL | 2244 DELLWOOD DR NW | | | | ATLANTA | GA | 30305 | |
| BERT O'NEIL | 2244 DELLWOOD DR | | | | ATLANTA | GA | 30305 | |
| BERT PRIDDLE | 101 GROTON ST | | | | PEPPERELL | MA | 01463 | |
| BERT ROMERO | 2650 TAFFY DRIVE | | | | SAN JOSE | CA | 95148 | |
| BERT SPROUL | 5816 E TREEHOUSE LN | | | | ANAHEIM | CA | 92807 | |
| BERT VANDENBERG | 20401 SOLEDAD CYN RD | #663 | | | CANYON COUNTRY | CA | 91351 | |
| BERTA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTACINI, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTAKI, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTARELLI CUTLERY INC | 1927 MARCONI | | | | ST LOUIS | MO | 63110 | |
| BERTE, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTET INVESTMENT GROUP LLC | MAISON BERTET | 8348 BEVERLY BOULVARD | | | LOS ANGELES | CA | 90048 | |
| BERTETT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTHA ACOSTA | 5817 VESPER AVE | | | | VAN NUYS | CA | 91411 | |
| BERTHA K DIXON | 1218 ENCHANTED FOREST DR | | | | BROWNS SUMMIT | NC | 27214 | |
| BERTHA TAYLOR | 268 N CLAREMONT AVE | | | | SAN JOSE | CA | 95127 | |
| BERTHA WHITE | ST LOUIS AREA MERIDIAN NIGHT | 2054 NENNICH RD APT 107 | | | SAINT LOUIS | MO | 63136 | |
| BERTHEAUME, KATI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTHELSEN, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTHOLF, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTINO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTINO, LAURIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERTKE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTLEY, SHEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTOLAMI, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTOLINI INC | 13941 NORTON AVE  UNIT A | | | | CINO | CA | 91710-5455 | |
| BERTOLONE, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTOLOTTI, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTONI, CATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTRAM JAQUEZ | 1511 PARK AVE | | | | CANON CITY | CO | 81212 | |
| BERTRAND & ASSOCIATES LLC | 591 S SALMAN RD STE 2 | | | | CARSON CITY | NV | 89701 | |
| BERTRAND A TOVAL | 13645 N CAVELIER DR | | | | NEW ORLEANS | LA | 70129 | |
| BERTRAND, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERTRAND, REBECCA F | 220 BRUCE CIRCLE NUMBER 3 | | | | LAKE CHARLES | LA | 70611 | |
| BERTSCH, YVETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERUMEN, MERCEDES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERUMEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERVERT, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERYL  MAGA  FRY | 974 GENERAL PATTON TER | | | | PORT SAINT LUCIE | FL | 34953 | |
| BERYL SEBASTIEN | 334 PINE AVE. | | | | OPELOUSAS | LA | 70570 | |
| BERYT PROMOTIONS LLC | 3494 EAST SUNSET RD | | | | LAS VEGAS | NV | 89120 | |
| BERZACI  INC | 635 MCGARRY BLVD. | | | | KEARNEYSVILLE | WV | 25430 | |
| BERZINSKAS, NIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BES LEWIS  JR. | 1344 W BARSTOW AVENUE | | | | FRESNO | CA | 93711-3131 | |
| BESAW, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESCH, AUDREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESERRA, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESH RESTAURANT GROUP LLC | 320 HIGHLAND BLUFF CT | | | | SLIDELL | LA | 70461-5731 | |
| BESHAI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESHARA, EDMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESHIR, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESHIR, FETIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESHIRI, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESIC, JASMINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESIDE THE BAR LLC | DBA FAT TUESDAY | 3500 LAS VEGAS BLVD L-23 | | | LAS VEGAS | NV | 89109 | |
| BESO BESO LLC | 9021 MELROSE AVE | SUITE 308 | | | LOS ANGELES | CA | 90048 | |
| BESPOKE FURNITURE INC | 3317 EXPOSITION PLACE | | | | LOS ANGELES | CA | 90018 | |
| BESS W JONES | 94 WATERFRONT CV | | | | CONWAY | AR | 72032-9033 | |
| BESSETTE, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESSETTE, CHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESSETTE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESSIE K GUILLORY | 2017 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| BESSIE LEWIS | DBA BESSIE LEWIS GROUP | 2809 MITCHELL DRIVE | | | DECATUR | GA | 30032 | |
| BESSIE M NICHOLS | 1922 COLUMBUS | | | | NEW ORLEANS | LA | 70116 | |
| BESSIE RUFFIN | 1805 31ST STREET | | | | GULFPORT | MS | 39501 | |
| BESSIE SAFARIAN | 2134 WHITE LANE DRIVE | | | | CHESTERFIELD | MO | 63017 | |
| BESSIE W MUNDEN RECREATIONAL | PARK INC | PO BOX 1422-194 BESSIE MUNDEN | | | CAMDEN | AL | 36726 | |
| BESSIE WALDREN | 84 ROLPH PARK DR | | | | CROCKETT | CA | 94525 | |
| BESSMER, HALLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESSO  INC | 1850 INDUSTRIAL ST. | | | | LOS ANGELES | CA | 90021 | |
| BEST ACCESS SYSTEMS | 5425 RAINES RD STE 11 | | | | MEMPHIS | TN | 38115 | |
| Best Agency | 5801 S. Decatur Blvd, Suite 110 | | | | Las Vegas | NV | 89118 | |
| BEST APPROACH PUBLICATIONS | 2627 WEST BIRCHWOOD CIRCLE | SUITE 2 | | | MESA | AZ | 85202 | |
| BEST AT TRAVEL | WORLDWIDE HOUSE | 10-12 BERNERS MEWS | | | LONDON | | W1T 3AP | UNITED KINGDOM |
| BEST BATTERY RECYCLING LLC | 1706 BURLINGTON ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| BEST BREAK TOURS | 3425 HARVESTER ROAD  SUITE 209 | | | | BURLINGTON | ONTARIO | L7N 3N1 | CANADA |
| BEST BUDDIES INTERNATIONAL | BEST BUDDIES NEVADA | 500 N RAINBOW BLVD STE 314 | | | LAS VEGAS | NV | 89117 | |
| BEST BUDDIES NEW YORK | 708 3RD AVE 5TH FLOOR | | | | NEW YORK | NY | 10017 | |
| BEST BUY STORES L.P. | 6281 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BEST CAB OF SOUTHERN INDIANA | 214 EAST ELM | | | | NEW ALBANY | IN | 47150 | |
| BEST CASH REGISTER | 1403 EAST 4TH STREET | | | | RENO | NV | 89512 | |
| BEST CHIP DISTRIBUTION | 8174 S LAS VEGAS BLVD | UNIT 109 #444 | | | LAS VEGAS | NV | 89123 | |
| BEST CHOICE TRAVEL | 404 E. LAS TUNAS DRIVE | SUITE # 118 | | | SAN GABRIEL | CA | 91776 | |
| BEST COMPANIES AZ LLC | 127 W JUANITA AVENUE | SUITE 106 | | | MESA | AZ | 85210 | |
| BEST COMPANIES GROUP | 1500 PAXTON STREET | | | | HARRISBURG | PA | 17104 | |
| BEST DOCTORS INC | 100 FEDERAL STREET  21ST FL | | | | BOSTON | MA | 02110 | |
| BEST ENVIRONMENT LLC | P.O. BOX 349 | | | | SILVER SPRINGS | NV | 89429-0349 | |
| BEST FABRICS INC | 2380 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| BEST IMPRESSIONS | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348 | |
| BEST IMPRESSIONS CORP GIFTS | 26895 ALISO CREEK RD B-95 | | | | ALISO VIEJO | CA | 92656 | |
| BEST JACKPOTS.COM | 29193 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48038 | |
| BEST LOCKSMITH OF TAHOE INC | PO BOX 18067 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BEST MANUFACTURERS INC | PO BOX 20091 | | | | PORTLAND | OR | 97294 | |
| BEST MANUFACTURING INC | PO BOX 31001-0295 | | | | PASADENA | CA | 91110-0295 | |
| BEST MODELS AND TALENT INC | 5801 SO DECATUR BLVD #110 | | | | LAS VEGAS | NV | 89118 | |
| Best Models and Talent, Inc. d/b/a Best Agency | 5525 South Decatur Blvd | Suite 101 | | | Las Vegas | NV | 89118 | |
| BEST OF LA TV | 1735 TECHNOLOGY DRIVE | #600 | | | SAN JOSE | CA | 95110 | |
| BEST PLUMBING SPECIALTIES | 3039 VENTRIE | | | | MYERSVILLE | MD | 21773 | |
| BEST POINTS TRAVEL | 978 THE QUEENS WAY | | | | TORONTO | ONTARIO | M8Z1P6 | CANADA |
| BEST PRICE OFFICE FURNITURE | 304 WALNUT ST. | | | | LAWRENCEBURG | IN | 47025 | |
| BEST PRODUCTS COMPANY | 318 WEST MAIN SUITE 207 | | | | ARLINGTON | TX | 76010 | |
| BEST REGARDS | 1455 N WINCHESTER | | | | OLATHE | KS | 66061 | |
| BEST RESERVATIONS INC | 6280 S VALLEY VIEW #302 | | | | LAS VEGAS | NV | 89118 | |
| BEST ROOFING & WATERPROOFING | 19027 S HAMILTON AVENUE | | | | GARDENA | CA | 90248 | |
| BEST RUBBER STAMP INC | 1618 UNION AVE | | | | MEMPHIS | TN | 38104 | |
| BEST SEAT IN THE HOUSE | 18287 COUNTY ROAD 295 | | | | COSBY | MO | 64436 | |
| BEST SECURITY ACQUISITION LLC | BEST SECURITY INDUSTRIES | 755 NW 17TH AVE STE 101 | | | DELRAY BEACH | FL | 33445 | |
| BEST SHOT CANNONS INC | 15101 KESWICK STREET | | | | VAN NUYS | CA | 91405 | |
| BEST SINGLE TRAVEL | 4115 NW 58 LN | | | | BOCA RATON | FL | 33496 | |
| BEST SOLUTIONS INC | 7920 WOODGLEN LN | APT 101 | | | DOWNERS GROVE | IL | 60516-4577 | |
| BEST STAMP AND SEAL CO.  INC. | 631 W. MAIN STREET | | | | LOUISVILLE | KY | 40202 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BEST STUDIO RENTALS LLC | 3211 BEAR TRACKS DR | | | | WENTZVILLE | MO | 63385-3497 | |
| BEST TRAILS AND TRAVEL | 5 SIGOURNEY ST | | | | BROOKLYN | NY | 11231 | |
| BEST TRANSPORTATION INC | 9930 MEEKS BLVD | | | | ST LOUIS | MO | 63132 | |
| BEST TRAVEL | 60 BIESTERFIELD RD | | | | ELK GROVE VIL | IL | 60007 | |
| BEST TRAVEL | 8600 W BRYNMAWR | | | | CHICAGO | IL | 60631 | |
| BEST TRAVEL - BRYN MAWR | PRESIDENTS PLAZA 1 | 8600 WEST BRYN MAWR AVENUE | LL3 | | CHICAGO | IL | 60631 | |
| BEST TRAVEL - ELK GROVE | 60 BIESTERFIELD ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BEST TRAVEL - NORTHBROOK | 1155 CHURCH STREET | | | | NORTHBROOK | IL | 60062 | |
| BEST TRAVEL & TOURS | 8600 WEST BRYN MAWR AVENUE | | | | CHICAGO | IL | 60631 | |
| BEST TRAVEL AND TOURS | 300 EAST OAKLAND PARK BLVD PMB | | | | WILTON MANORS | FL | 33334 | |
| BEST TRAVEL AND TOURS INC. | 60 BIESTERFIELD ROAD | | | | ELK GROVE VILLA | IL | 60007-366 | |
| BEST TRAVEL USG CORPORATION | 8600 WEST BRYN MAWR AVENUE | | | | CHICAGO | IL | 60631 | |
| BEST TRAVEL-EVANG LUTHERAN | 8765 W HIGGINS | 6TH FLOOR | | | CHICAGO | IL | 60631 | |
| BEST TRAVEL-TDK CORPORATION | 1221 BUSINESS CENTER DR | | | | MT PROSPECT | IL | 60056 | |
| BEST UNITED TRAVEL | 104 MARKET STREET SOUTH | | | | HASTINGS | | 4122 | NEW ZEALAND |
| BEST VALUE TRAVEL | 9850 SOUTH CICERO AVENUE | SUITE #1 | | | OAK LAWN | IL | 60453 | |
| BEST WATER TREATMENT | 5080 N BRUCE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| BEST WAY REPS | AV. PRIMAVERA #120 DF. A-307 | | | | MONTERRICO | | 06024 | GUATEMALA |
| BEST WAY TO TRAVEL | 16-1500 ROYAL YORK ROAD | | | | TORONTO | ONTARIO | M9P 3B6 | CANADA |
| BEST WAY TRAVEL | 342 HARRIS HILL ROAD | SUITE 103 | | | WILLIAMSVILLE | NY | 14221 | |
| BEST WESTERN WIDENER HOTEL & | SUITES | 1450 PROVIDENCE AVENUE | | | CHESTER | PA | 19013 | |
| BEST YET BUILDERS LLC | 3820 WEST 70TH STREET | | | | SHREVEPORT | LA | 71108 | |
| BEST, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEST, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEST, KAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEST, WILLIAM | 6793 PINEHILL DR | | | | ELIZABETH | IN | 47117 | |
| BEST, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BESTAgency | Attn: Ken Henderson | 5525 South Decatur Blvd Ste 101 | | | Las Vegas | NV | 89118 | |
| BESTAgency | Attn: Read Scott | 5525 South Decatur Blvd Ste 101 | | | Las Vegas | NV | 89118 | |
| BESTEST INC | 812 SOUTH MAIN STREET | P O BOX 405 | | | CASEYVILLE | IL | 62232 | |
| BESTMARK INC | 5500 FELTL ROAD | | | | MINNETONKA | MN | 55343 | |
| BESTWAY AGENCIES RTI LTD | 555 NORTE DAME AVE | | | | WINNIPEG | MB | R3B1S5 | CANADA |
| BET TECHNOLOGY INC | 2300 ARROWHEAD DRIVE | | | | CARSON CITY | NV | 89706 | |
| BETA ALPHA PSI | 4505 MARYLAND PARKWAY | BOX 6002 | | | LAS VEGAS | NV | 89154 | |
| Beta Breakers | Attn: Cathy Gallagher | 7665 Redwood Blvd. | Suite 100 | | Novato | CA | 94945 | |
| BETA TRAVEL | 9690 TELSTAR AVE | #226 | | | EL MONTE | CA | 91731 | |
| Betabreakers | 7665 Redwood Blvd | | | | Novato | CA | 94945 | |
| BETANCOURT BAENA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANCOURT, ALANA | 6360 E. SAHARA AVE APT 1019 | | | | LAS VEGAS | NV | 89142 | |
| BETANCOURT, ALANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANCOURT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANCOURT, FRANSISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANCOURT, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANCOURT, SONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANCOURTH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETANZO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETH A. CARROLL | 505 AMHERST AVENUE | | | | READING | PA | 19609 | |
| BETH A BLAHUT | 3107 WAYNE DR | | | | BILOXI | MS | 39532 | |
| BETH A SHELTON | SUNSET IMAGES | 4092 SUNSET LANE | | | METROPOLIS | IL | 62960 | |
| BETH AM SYNAGOGUE | 2501 EUTAW PLACE | | | | BALTIMORE | MD | 21217 | |
| BETH BAIN | 1852 ELLIS BLVD | | | | CEDAR RAPIDS | IA | 52405 | |
| BETH BENZCHAWEL | 2483  VALLEY HAVEN CT | | | | GREEN BAY | WI | 54311 | |
| BETH BONDERSON | 85018 561 AVE | | | | HOSKINS | NE | 68740 | |
| BETH BOULLET | 2115 HILLRIDGE AVE | | | | BATON ROUGE | LA | 70810 | |
| BETH BRIANT | P.O.BOX 990 | | | | CANADIAN | TX | 79014 | |
| BETH C. MANES AND WILLIAM J. PINILIS | 237 S. ST. | | | | MORRISTOWN | NJ | 07960 | |
| BETH CADWALDER | 5657 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | |
| BETH CARSON | 140 E 213TH ST | | | | EUCLID | OH | 44123 | |
| BETH CAUFIELD | 919 PAWNEE DR NW | | | | CEDAR RAPIDS | IA | 52405 | |
| BETH CRAVEN | 1733 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | |
| BETH DIVIACCHI | 170 W HAMPTON DR | | | | ROUND LAKE | IL | 60073 | |
| BETH FINNERTY | 14 LENOX AVE | | | | WEST WARWICK | RI | 02893 | |
| BETH GRAHAM | 2956 STILLWATER CIR | | | | WAUKESHA | WI | 53189 | |
| BETH KEMMER | 194 CARMEN HILL 2 | | | | NEW MILFORD | CT | 06776 | |
| BETH KOLAKOSKI | 3170 OLYMPIC RD | | | | FAIRFIELD | CA | 94534 | |
| BETH MANCHEN | 3421 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513 | |
| BETH MCFEELY | MCFEELY WINDOW FASHIONS | 538 HEAVITREE HILL | | | SEVERNA PARK | MD | 21146 | |
| BETH MCNAUGHTON | 2439 GLENGYLE DRIVE | | | | VIENNA | VA | 22181-5567 | |
| BETH PETEL | 13701 DALEBROOKE AVE | | | | BROOKPARK | OH | 44142 | |
| BETH PETROZZO | 63 N OCEAN AVE | | | | RONKONKOMA | WY | 11779 | |
| BETH ROBERTSON | PO BOX 697 | | | | BOUSE | AZ | 85325 | |
| BETH RYAN | 106 N 37TH STREET | | | | NIXA | MO | 65714 | |
| BETH RYAN | 19853 SANDPIPER PLACE | #126 | | | NEWHALL | CA | 91321 | |
| BETH SCHUERING | 1806 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245 | |
| BETH SIMMONS | 140 N ELGIN STREET | | | | GRIFFITH | IN | 46319 | |
| BETH TERPSTRA | 2 SARAH AVE | | | | SPRINGFIELD | IL | 62703 | |
| BETH TOMBLIN | 12 MAXINE DR | | | | MORRISTOWN | NJ | 07960 | |
| BETH VANASDALAN | 219 CROSSWIND CT | | | | CORAOPOLIS | PA | 15108 | |
| BETH WARD | 13202 DEELAN LN | | | | POWAY | CA | 92064 | |
| BETH WILLSON | 37579 E CR 700 N | | | | MASON CITY | IL | 62664 | |
| BETH WINZENREAD | 8616 GANDY CT | | | | INDIANAPOLIS | IN | 46217 | |
| BETH WIRTZ | 1240 E FRESS DR | | | | PHOENIX | AZ | 85022 | |
| BETHANIE E RIDEAU | 4245 5TH AVE APT A6 | | | | LAKE CHARLES | LA | 70607 | |
| BETHANY BURLEY | 2399 BIGWOOD TRL | | | | COLLEGE PARK | GA | 30349 | |
| BETHANY CHAPEL | 3222 E MEDLOCK DR | | | | PHOENIX | AZ | 85018 | |
| BETHANY LOWE DESIGNS | 16655 COUNTY HIGHWAY 16 | | | | OSCO | IL | 61274 | |
| BETHANY R PANDOLI | 4085 JENNIFER PL | | | | GROVE CITY | OH | 43123 | |
| BETHEA BAGWELL, KELLEY-CARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BETHEA DURHAM, VERONICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHEA, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHEA, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHEA, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHEA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHEA, TYRAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHEL INTERNATIONAL INC | 4610 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| BETHEL, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETHESDA HEALTHCARE INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263 | |
| BETHMAN, GARY | 82 Cascade Lake St | | | | LAS VEGAS | NV | 89148 | |
| BETHON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETH'S FLOWERS | 2016 CLEARVIEW PARKWAY | | | | METAIRIE | LA | 70001 | |
| BETHUNE, BRAD | 9032 CRANSTON CT | | | | AUBREY | TX | 76227-5800 | |
| BETHUNE, LINDARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETITO, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETMAR HATS LLC | PO BOX 368 | | | | DENVER | PA | 17517-0368 | |
| BETSINGER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETSON COIN OP DISTRIBUTING CO | DBA BETSON WEST AKA BETSON | IMPERIAL PARTS & SERVICE CO | 900 ELWOOD ROAD | | HAMMONTON | NJ | 08037 | |
| BETSON, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETSY AHLES | 1612 SOUTH TENTH ST | | | | SHEBOYGAN | WI | 53081 | |
| BETSY BEUCKMAN | 18609 EVANSWAY DR | | | | WILDWOOD | MO | 63005 | |
| BETSY MAHONEY | 829 BROADMOOR CIR | | | | LEXINGTON | KY | 40509 | |
| BETSY MEMOE | PO BOX 46 | | | | BRANDON | VT | 05733 | |
| BETSY STROM | 1612 TALBOT AVE | | | | JACKSONVILLE | FL | 32205 | |
| BETTCHER, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTE ANN BETTENCOURT | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BETTE KERN | 110 S BLACKFORD ST | | | | ALGONA | IA | 50511 | |
| BETTE KETTWIG | 18147 W ADDIE LN | | | | SURPRISE | AZ | 85374 | |
| BETTE MAXWELL | 4322 GATOR TRACE CIR | | | | FT PIERCE | FL | 34982 | |
| BETTE SCULLY | 9204 QUAIL WOOD DR | | | | AUSTIN | TX | 78758-6626 | |
| BETTELYOUN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTENCOURT, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTENHAUSEN IMPORTS INC | BETTENHAUSEN FIAT OF TINLEY PK | 17514 OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| BETTER BUSINESS BUREAU | 3612 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| BETTER BUSINESS BUREAU OF | THE GREATER NEW ORLEANS AREA | INC | 1539 JACKSON AVENUE #400 | | NEW ORLEANS | LA | 70130 | |
| BETTER BUSINESS EQUIPMENT COMP | 7929 WEST CENTER ROAD | | | | OMAHA | NE | 68124 | |
| BETTER FAMILY LIFE | 724 N. UNION BLVD | SUITE 301 | | | ST LOUIS | MO | 63108 | |
| BETTER THAN EZRA FOUNDATION | 326 LAFAYETTE STREET | | | | HOUMA | LA | 70360 | |
| BETTER TRAVEL | PO BOX 669 | | | | WAITSFIELD | VT | 05673 | |
| BETTERS, CHAUNTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTGER AUTOMOTIVE INC | 5815 CENTER ST | | | | OMAHA | NE | 68106 | |
| BETTIE JORGENSEN | 46108 W MORNING VIEW LN | | | | MARICOPA | AZ | 85139 | |
| BETTIE WILLIAMS | 1811 N. 42ND ST | | | | E  ST LOUIS | MO | 62204-1814 | |
| BETTI-ELGES, SABRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bettor Racing Inc. OTB | c/o Ray Henry | 3709 S Grange Avenue | | | Sioux Falls | SD | 57015 | |
| BETTS JR, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTS, TARSHA L | PO BOX 1923 | | | | GAUTIER | MS | 39553 | |
| BETTS, TEASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTS, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTS, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BETTY A LOGAN | 4236 ST ANNE COVE | | | | SOUTHAVEN | MS | 38672 | |
| BETTY A SCHAFFER | 2920 MANHATTAN BLVD #152 | | | | HARVEY | LA | 70058 | |
| BETTY A SCHOELLEN  JOHNSON | B & S DISTRIBUTION | PO BOX 44007 | | | PHOENIX | AZ | 85064-4007 | |
| BETTY ABBOTT | 1783 142ND AVE | | | | DORR | MI | 49323 | |
| BETTY AHRENT | 200 LOGAN LN | | | | CORNING | AR | 72422 | |
| BETTY AKERS | 1109 EAST BLYTHE ST | | | | PARIS | TN | 38242 | |
| BETTY ANDERSON | 1021 E CARTMILL AVE | | | | TULARE | CA | 93274 | |
| BETTY ANDERSON | 709 DUBUQUE DRIVE | | | | MONTGOMERY | AL | 36109 | |
| BETTY ANNE MC CASKILL | 1941 SPRING HOUSE DR | | | | ST LOUIS | MO | 63122 | |
| BETTY BOOKMYER | PO BOX 22271 | | | | HONOLULU | HI | 96823 | |
| BETTY BROWN | PO BOX 458 | | | | LEANDER | TX | 78646 | |
| BETTY BROWNING | 324 STARMONT DR | | | | DANVILLE | VA | 24540 | |
| BETTY BRYANT | 1303 E JOYNER STREET | | | | GIBSONVILLE | NC | 27249 | |
| BETTY BRYANT | 4408 RIXEY ST | | | | ORLANDO | FL | 32803 | |
| BETTY C WILKERSON | 7813 FIG ST | | | | NEW ORLEANS | LA | 70125 | |
| BETTY CAPLINGER | 23032 ANDRIA PL | | | | LAGUNA NIGUEL | CA | 92677 | |
| BETTY COOK | 4048 E ADAMS RIB PL | | | | TUCSON | AZ | 85739 | |
| BETTY DOUGHTY | 22351 PEACHTREE | | | | NOVI | MI | 48375-5034 | |
| BETTY DRERUP | 14128 87TH AVE | | | | SEMINOLE | FL | 33776 | |
| BETTY E SMITH | 5726 KIEFER CT | | | | CINCINNATI | OH | 45224 | |
| BETTY EVANS | PO BOX 3304 | | | | HUNTSVILLE | AL | 35810 | |
| BETTY FLOYD | 15803 HARVARD AVENUE | | | | CLEVELAND | OH | 44128 | |
| BETTY FREYMOND | 3530 DAMIEN AVE SPC 92 | | | | LA VERNE | CA | 91750 | |
| BETTY GARNER | 111 FALCON DR | | | | BOSSIER CITY | LA | 71111 | |
| BETTY GRAVES | 1305 HILLAKES LANE | | | | LEBANON | TN | 37090-5011 | |
| BETTY GRIFFIN | 8232 TULANE AVENUE | | | | ST LOUIS | MO | 63132 | |
| BETTY GRONER | 38531 LONG | | | | HARRISON TWP | MI | 48045 | |
| BETTY HALL | AWAY WE GO | 116 MONPELLEIR DR | | | MAUMELLE | AR | 72113 | |
| BETTY HAMBRICK | 4631 SMITHSON BLVD | | | | OAKWOOD | GA | 30566-3302 | |
| BETTY HAMLET | 3002 COTTAGEVILLE HWY | | | | WALTERBORO | SC | 29488-3335 | |
| BETTY HARRIS | P O BOX 506 | | | | CANDOR | NC | 27229 | |
| BETTY HERSHEY | 18010 SAN CARLOS BLVD | | | | FORT MYERS BEACH | FL | 33931 | |
| BETTY HICKMAN | 9916 THOMPSON AVE | | | | YUKON | OK | 73099 | |
| BETTY HINKLE | 4322 OREGAN AVE | | | | KLAMATH FALLS | OR | 97601 | |
| BETTY HOLTSNIDER | 2115 VANITA PL | | | | CAMARILLO | CA | 93010 | |
| BETTY HOOGERWERF | 7510 MAXWELTON RD | | | | CLINTON | WA | 98236 | |
| BETTY J EDISON | 2265 LUXMORE DR | | | | SAINT LOUIS | MO | 63136 | |
| BETTY J GUILLORY | 1820 N PRATER STREET | | | | LAKE CHARLES | LA | 70601 | |
| BETTY J HILL | PO BOX 770 | | | | ESCATAWPA | MS | 39552 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY J MCALISTER | 232 OAK STREET | | | | BILOXI | MS | 39530 | |
| BETTY J MITCHELL | 10061 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064 | |
| BETTY J PRICE | 3318 39TH AVE APT F-203 | | | | GULFPORT | MS | 39501 | |
| BETTY J STEWART | 1125 CLEVELAND STREET | | | | GULFPORT | MS | 39507 | |
| BETTY JAMES | 521 DEWEY AVE | | | | EDWARDSVILLE | IL | 62025-2110 | |
| BETTY JOHNSON | 1600 WEST HILL ST | | | | LOUISVILLE | KY | 40210 | |
| BETTY JOHNSON | 1817 MERLE HAY RD | | | | DES MOINES | IA | 50310-1050 | |
| BETTY JONG | 311 N ATLANTIC CITY BLVD | STE 203 | | | MONTEREY PARK | CA | 91754 | |
| BETTY K PYEATTE | 24016 HUBER AVE | | | | TORRANCE | CA | 90501-6724 | |
| BETTY KASPRZAK | 4551 S. TAYLOR AVE | | | | MILWAUKEE | WI | 53207 | |
| BETTY LOEFFLER | 617 W KING STREET | | | | WINONA | MN | 55987 | |
| BETTY MACLEAN TRAVEL  INC. | 2245 VENETIAN COURT | | | | NAPLES | FL | 34109 | |
| BETTY MANSKI | 302 ALBINE DR | | | | GLENSHAW | PA | 15116 | |
| BETTY MARQUEZ | 1608 KEN STILL LN | | | | EL PASO | TX | 79935-3914 | |
| BETTY MATTHEWS RACING SILKS | 134 CRESTWOOD DRIVE | | | | HAUGHTON | LA | 71037 | |
| BETTY MCQUEEN | 26 PEACOCK LANE | | | | WILLINGBORO | NJ | 08046 | |
| BETTY MECHATTO | 1700 CAHILL DR | | | | GULFPORT | MS | 39507 | |
| BETTY MILLER | 10414 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3859 | |
| BETTY P JOHNSON | 1008 RAYBURN DR | | | | WIGGINS | MS | 39577-2955 | |
| BETTY PATRICK | 18601 S VERMONT AVE | | | | GARDENIA | CA | 90248 | |
| BETTY PICKENS | PO BOX 1100 | | | | HALEYVILLE | AL | 35565 | |
| BETTY REESE | 4403 WINNROSE WAY | | | | LOUISVILLE | KY | 40211 | |
| BETTY S ANDREWS | 11441 ALLEN RD | | | | BILOXI | MS | 39532 | |
| BETTY SAGE | 6800 A ST  APT #320 | | | | LINCOLN | NE | 68510-5134 | |
| BETTY SARIS | 316 RICARDO RD | | | | MILL VALLEY | CA | 94941 | |
| BETTY SAURBIER | 32105 MILLARD CIR | | | | WARRENVILLE | IL | 60555 | |
| BETTY SHEEHAN | 215 FOURBRIDGE RD | | | | SOMERS | CT | 06071 | |
| BETTY SNELL | 1712 WILSON PIKE | | | | BRENTWOOD | TN | 37027-8105 | |
| BETTY SWENSON | W4557 AEOLUS WAY | | | | FOND DU LAC | WI | 54937 | |
| BETTY SWOPE | 905 CANYON WREN DR | | | | BUDA | TX | 78610 | |
| BETTY T BOURGEOIS | 1141 WARREN DRIVE | | | | HARVEY | LA | 70058 | |
| BETTY THIBEAU | 4902 WHITMAN DR | | | | MIDLAND | TX | 79705 | |
| BETTY VERKOUTEREN | 8867 DOMAINE ST | | | | ROSEMEAD | CA | 91770 | |
| BETTY WELLS | 8375 106TH PL | | | | LIVE OAK | FL | 32060 | |
| BETTY WILLIAMS | 1391 ROLLING PASS | | | | BEECHER | IL | 60401 | |
| BETTY WOODS TURNER | 6322 ANTELOPE CREEK COURT | | | | NORT LAS VEGAS | NV | 89031 | |
| BETTY YATES | 160 PINEWOOD DRIVE | | | | HOLLY SPRINGS | MS | 38634 | |
| BETTY ZITEK | 240 ANDY DRIVE | | | | DRUMMONDS | TN | 38023 | |
| BETTYE J RUFFIN | 115 EAST 220TH STREET | UNLIMITED SOLUTIONS ONE LLC | | | CARSON | CA | 90745 | |
| BETTY'S TRAVEL SERVICE INC. | 1785 NEW YORK AVENUE | | | | HUNTINGTON STN | NY | 11746 | |
| BETZ FABRICATION & SUPPLY INC | 2826 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| BETZ SUPPLY OF NEW JERSEY INC | 2826 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| BETZ, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEU, SHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEULA ORR | 5624 WARREN AVE | | | | WASHINGTON PARK | IL | 62204 | |
| BEULAH, LAVINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEUSCHER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEUTENMILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEUTZ, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEV RANTANEN | 20585 PARK RD | | | | SKANEE | MI | 49962 | |
| BEVACQUA, AMANDA | 9 DOGWOOD LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087 | |
| BEVACQUA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVBUY INC | 9227 ENGLAND ST | | | | OVERLAND PARK | KS | 66212 | |
| BEVCO | 110 SUNPAC COURT | | | | HENDERSON | NV | 89011 | |
| BEVERAGE 1 INC | DBA ROYAL SLUSH | 6555 S ARVILLE ST | | | LAS VEGAS | NV | 89118 | |
| BEVERAGE 1 INC | MOMBO'S FROZEN COCKTAILS | 6555 S ARVILLE | | | LAS VEGAS | NV | 89118 | |
| BEVERAGE AND REFRIGERATION | DBA RICH SERVICES | 206 W PARKWAY DR UNIT 1 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BEVERAGE DISTRIBUTORS INC | 3800 KING AVE | | | | CLEVELAND | OH | 44114 | |
| BEVERAGE DOCTOR LLC | PO BOX 80062 | | | | LAS VEGAS | NV | 89180 | |
| BEVERAGE ENGINEERING | 4705 VAN EPPS ROAD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| BEVERAGE MANAGEMENT SYSTEMS | DBA EASYBAR BEVERAGE CONTROLS | 19799 SW 95TH AVE, STE A | | | TUALATIN | OR | 97062 | |
| BEVERAGE MANAGEMENT SYSTEMS | DBA EASYBAR BEVERAGE CONTROLS | 19799 SW 95TH PLACE STE A | | | TUALATIN | OR | 97062 | |
| BEVERAGE MANAGEMENT SYSTEMS | Easybar Beverage Management Systems | 19799 SW 95th Ave., Suite A | | | Tualatin | OR | 97062 | |
| BEVERLY A BERRYMAN | BEVERLYS BUNTYN CLEANERS | 116 E COMMERCE STREET | | | HERNANDO | MS | 38632 | |
| BEVERLY A CROWL | 268 WINNERS CR | | | | RED LION | PA | 17356 | |
| BEVERLY A SMITH | 313 ALEXANDER RD | | | | LONG BEACH | MS | 39560 | |
| BEVERLY A STOCK | 33597 N 79TH ST | | | | SCOTTSDALE | AZ | 85266 | |
| BEVERLY ALLEN | 2536 PIEDMONT AVE APT 2 | | | | BERKELEY | CA | 94704-3163 | |
| BEVERLY ARMSTRONG | 1953 E POINTE AVENUE | | | | CARLSBAD | CA | 92008 | |
| BEVERLY BERG | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BEVERLY BOOSTROM | 1421 MIDLAND COURT | | | | JOLIET | IL | 60436 | |
| BEVERLY BRAZEE | 4805 268TH ST E | | | | SPANAWAY | WA | 98387 | |
| BEVERLY BROWN | 9590 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023 | |
| BEVERLY CARUSO | 1002 BOULEVARD ST | | | | MATTYDALE | NY | 13211 | |
| BEVERLY COAT HANGER CO.INC. | 1215 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124-1794 | |
| BEVERLY CROAK | 1543 GLEN EAGLES | | | | DYER | IN | 46311 | |
| BEVERLY DELA ROSA | 1564 CALCO CREEK DR | | | | SAN JOSE | CA | 95127 | |
| BEVERLY DOLEN | PO BOX 2540 | | | | ARIZONA CITY | AZ | 85223 | |
| BEVERLY DRAKE | PO BOX 1100 | | | | HOOPA | CA | 95546 | |
| BEVERLY FURNITURE | 1441 W 2ND STREET | | | | POMONA | CA | 91766 | |
| BEVERLY HICKS | 2145 RIVER OAKS CT | | | | ROCKLEDGE | FL | 32955 | |
| BEVERLY HILLS TRAVEL AND | 7491 NORTH FEDERAL HIGHWAY | SUITE C5328 | | | BOCA RATON | FL | 33487 | |
| BEVERLY HOYT | 8626 E PALO VERDE DR | | | | SCOTTSDALE | AZ | 85250 | |
| BEVERLY JAMES | 2403 VZCR 3117 | | | | EDGEWOOD | TX | 75117 | |
| BEVERLY JOYCE PROPES | 1701 DINUBA AVE APT 126 | | | | SELMA | CA | 93662 | |
| BEVERLY KEENAN | 9 MEMORIAL DRIVE | | | | LEICESTER | MA | 01524 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY KRYLOWICZ | 6460 Convoy Court | SPC 141 | | | SAN DIEGO | CA | 92117-2315 | |
| BEVERLY L WILLIAMS | PO BOX 24 | | | | LAKE CHARLES | LA | 70602 | |
| BEVERLY LIPINSKI | 81 ROWBOAT LANE | | | | GILBERTSVILLE | KY | 42044 | |
| BEVERLY LOFTIS | 14655 RAVEN RD | | | | PIONEER | CA | 95666 | |
| BEVERLY MARTIN | 2720 TIMBER OAKS CT | | | | LEXINGTON | KY | 40511 | |
| BEVERLY MOELLER | 7579 GEORGETOWN DR | | | | HAZELWOOD | MO | 63042 | |
| BEVERLY O SANCHEZ | PO BOX 570512 | | | | DALLAS | TX | 75357 | |
| BEVERLY OBERRATH | 7656 ALAN PKWY | | | | CLEVELAND | OH | 44130 | |
| BEVERLY OLSON | 200 IDLE HOM DR | | | | MACON | GA | 31210 | |
| BEVERLY OLSON | 200 IDLE HOUR DR | | | | MACON | GA | 31210 | |
| BEVERLY O'ZEE | 3908 DRIFTWOOD DRIVE | | | | SAN ANGELO | TX | 76904 | |
| BEVERLY PARADA | 26 MIRANDA CT | | | | SACRAMENTO | CA | 95822 | |
| BEVERLY PAYNE | 345 N HENRY STREET | | | | CRESTLINE | OH | 44827 | |
| BEVERLY PETRELLA | 26102 RAVENNA RD | | | | MISSION VIEJO | CA | 92692 | |
| BEVERLY POPPE | 700 CARNEGIE ST 3623 | | | | HENDERSON | NV | 89052 | |
| BEVERLY PRICE | 5794 LONE OAK DRIVE | | | | SAVAGE | MN | 55378 | |
| BEVERLY ROWE | 95-269 WAIKALANI DR APT | C1201 | | | MILILANI | HI | 96789 | |
| BEVERLY SEIPP | 8106 E. MILAGRO AVE | | | | MESA | AZ | 85209 | |
| BEVERLY SEVERINO | 433 WEST 34TH ST | #11H | | | NEW YORK | NY | 10001 | |
| BEVERLY SHERRATT | 40960 CALIFORNIA OAKS RD | #163 | | | MURRIETA | CA | 92562 | |
| BEVERLY SHULL | 2841 FERN CLIFF RD | | | | CHARLOTTE | NC | 28211 | |
| BEVERLY SILVA | 17106 WOOD BARK RD | | | | SPRING | TX | 77379 | |
| BEVERLY SMITH | J & B SERVICES | 2459 KOEBEL RD | | | COLUMBUS | OH | 43207 | |
| BEVERLY TEEL | 1473 TOULON AVE | | | | HAYS | KS | 67601 | |
| BEVERLY TERRILLION | 20 ROBOLINK LN | | | | LEVITTOWN | NY | 11756 | |
| BEVERLY TOPPIN | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106-6360 | |
| BEVERLY TOPPIN | 3710 S GOLDFIELD RD LOT 539 | | | | APACHE JUNCTION | AZ | 85119 | |
| BEVERLY TOWNS | 4745 ELM SHADOW DRIVE | | | | BATON ROUGE | LA | 70817 | |
| BEVERLY VANVUREN | 1206 EWELL LN | | | | ARCADIA | CA | 91007 | |
| BEVERLY WATTS | 369 VINCENT AVENUE | | | | BETAIRIE | LA | 70005 | |
| BEVERLY WOODMANSEE | 12841 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| BEVERLY YONSHIGE | 3218 HARPERS FERRY CT | | | | STOCKTON | CA | 95219 | |
| BEVERLY, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVERLY, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVERLY, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVERLY, KENNETH | PO BOX 7273 | | | | GULFPORT | MS | 39506 | |
| BEVERLY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVERLY, KIRSTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVI BEVERAGES LLC | 901 AMERICAN PACIFIC DR | STE 130 | | | HENDERSON | NV | 89014 | |
| BEVIER, WENDY S | 3787 ROSEMARY TER | | | | OCEAN SPRINGS | MS | 39564 | |
| BEVILACQUA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVIN SHULTS | 4077 LAKE VIEW DR | | | | BEMUS POINT | NY | 14712 | |
| BEVINCO PROFIT SOLUTIONS LLC | 361 SOUTH TAYLOR STREET | | | | ASHDOWN | AR | 71822 | |
| BEVOLO GAS & ELECTRIC LIGHTS | 521 CONTI STREET | | | | NEW ORLEANS | LA | 70130 | |
| BEW, MARKETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEW, SHAXYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEXAR MFG CO | SMOKERS BY BEXAR MFG CO | PO BOX 240370 | | | SAN ANTONIO | TX | 78224 | |
| BEXBY INC | 320 LAKEVIEW STREET | SUITE 323 | | | ORLANDO | FL | 32804 | |
| BEXLEY TRAVEL | 2940 E BROAD ST | | | | COLUMBUS | OH | 43209 | |
| BEY BERK INTERNATIONAL | 9145 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| BEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEY, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bey, Pamela R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEY, SALIYAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEYDLER, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEYER, DESIREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEYER, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEYNE, AVIVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEYOND & BACK TRAVEL | 401 OCEAN AVENUE | | | | MELBOURNE BEACH | FL | 32951 | |
| BEYOND BLUE INC | DBA VALLEY BLUEPRINT & SUPPLY | 4800 QUALITY COURT | | | LAS VEGAS | NV | 89103 | |
| BEYOND GOLF | 1235 SUNGLOW DRIVE | | | | OCEANSIDE | CA | 92056 | |
| BEYOND JEFF PRODUCTION LLC | 1212 S MAYFAIR AVE | | | | DALY CITY | CA | 94015 | |
| BEYOND THE BAY | 2014 PALMETTO AVE. | SUITE C | | | PACIFICA | CA | 94044 | |
| BEYRER, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEZANSKI, YORDANKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEZANSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEZEK, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BF MAZZEO FRUIT AND PRODUCE | PO BOX 179 | | | | NORTHFIELD | NJ | 08225 | |
| BF PLASTICS INC | 1377 MANCHESTER AVE SW | | | | NORTH LAWRENCE | OH | 44666 | |
| BFAM CORPORATION | CATAPULT | 1213 W FLINT MEADOW DR | SUITE 2 | | KAYSVILLE | UT | 84037 | |
| BFF MIRACLE BODYBUFFER LLC | 5677 N. PROSPECT AVENUE | | | | CHICAGO | IL | 60631 | |
| BFI NORTH LOUISIANA HAULING | DBA ALLIED WASTER SERVICE #975 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| BG AQUASOFT INC | 5108 SPARKLING DRIVE | | | | LAS VEGAS | NV | 89130 | |
| BG INSURANCE MARKETING SYSTEMS | LLC | 323 S WALNUT ST | | | FLORENCE | AL | 35630 | |
| BG Media , LLC | 444 W. Beech Street | | | | San Diego | CA | 92101 | |
| BG MEDIA LLC | 444 WEST BEECH ST. SUITE 400 | | | | SAN DIEGO | CA | 92101 | |
| BGE - BALTIMORE GAS & ELECTRIC | 2 CENTER PLAZA, 110 W FAYETTE ST STE 200 | | | | Baltimore | MD | 21201-3708 | |
| BGE - BALTIMORE GAS & ELECTRIC | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| BGF S.R.L. REP. TURISTICAS | SARMIENTO 2153 7D | | | | BUENOS AIRES | | 1044 | ARGENTINA |
| BH Skating Parks, LLC | 8513 W. Desert Elm Lane | | | | Peoria | AZ | 85383-3633 | |
| BHAGWANDEEN, LEELAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHAKTA, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHAKTA, MUKTI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHALLA, RANJAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHALODIA, CHAMPABEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHARAT KAVURI | 1637 W BEACH AVE | #2 | | | CHICAGO | IL | 60622 | |
| BHARAT VORA | 3614 TASUS DR | | | | GREENSBORO | NC | 27410 | |
| BHARGAVA, KULDIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHARUCHA, ANSUYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 220 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BHARUCHA, ILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHASAVANICH, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATIA, MANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATNAGAR, ANURAG | 5041 VACAVILLE AVENUE | | | | LAS VEGAS | NV | 89139 | |
| BHATNAGAR, TANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATT, BHAVNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATT, JAYANTKUMAR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATT, NAYANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATT, NEHAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATT, UMESH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHATTI, MUNEER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHAVIN SHAH | 15721 W 146TH ST | | | | OLATHE | KS | 66062 | |
| BHAVSAR, MEHULKUMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHAVSAR, PRAVINBHAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHAVSAR, YOGESHKUMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHAWNA HEBBAR | 4840 E PLACITA TRES VIDA | S | | | TUCSON | AZ | 85718 | |
| BHETUWAL, OM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHOJANI, SANAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHOWMIK, UTTAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHROMVIBHA, SUKANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHS INTERNATIONAL | 2850 OCEAN PARK BLVD  STE 300 | | | | SANTA MONICA | CA | 90405 | |
| BHUIYAN, ABUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHUIYAN, HARUNOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHUIYAN, JAHANGIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHUIYAN, SULTANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BHUYIAN, PRICILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BI | 7630 BUSH LAKE RD. | | | | MINNEAPOLIS | MN | 55439 | |
| BI HUA QIAN | UNIT 1101 NO10 LANE | 80010 LUO CHUAN ROAD | ZHABEI DISTRICT | | SHANGHAI | | 200072 | China |
| BI OKOTO AFRICAN DRUM & DANCE | THEATRE | 7030 READING ROAD  SUITE 662 | | | CINCINNATI | OH | 45237 | |
| BI PERFORMANCE | 7630 BRUSH LAKE RD. | | | | EDINA | MN | 55439 | |
| BI STATE PROFESSIONAL SERVICES | 17838 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| BI V NGUYEN | 184 1ST STREET | | | | BILOXI | MS | 39503 | |
| BI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BI, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BI, SHENG Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BI, YANFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BI, YU X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIA CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632 | |
| BIA ENTERPRISE LLC | 651 LANDIS AVE SUITE3 | | | | VINELAND | NJ | 08360 | |
| BIACAN, STEPHEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIAGAS, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIAGAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIAGGI, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIALEC, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIALKOWSKI, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIAN, SHUFANG | 10013 CAPISTRELLO AVE | | | | LAS VEGAS | NV | 89147 | |
| BIANCA INFANZON | 8930 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | |
| BIANCA NAVARRO | 247 E 69TH STREET | | | | LONG BEACH | CA | 90805 | |
| BIANCA RODRIGUEZ | 642 LANTANA STREET | | | | LA VERNE | CA | 91750 | |
| BIANCA SANGIOVANNI, ESQ. | THE LAW OFFICES OF SANGIOVANNI | 2597 OLD HOOPER AVE, SUITE B | | | BRICK | NJ | 08723 | |
| BIANCAMANO, ERIN E | 16736 TY RIDGE ROAD | | | | GULFPORT | MS | 39503 | |
| BIANCHI RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCHI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCHI, GIANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCHI, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCHI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCHINI, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCHINI, JOE | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BIANCO, DOMENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCONERO ENTERPRISES INC | AVENUE TRAVEL GROUP | 385 NORTHFIELD AVE | | | WEST ORANGE | NJ | 07052 | |
| BIANCULLI, CLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIANCULLI, CLORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIAS III, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIAS, GORDON J | 2405 S ROOSEVELT STREET | | | | LAKE CHARLES | LA | 70607 | |
| BIASCOCHEA, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIASCOECHEA, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIASUCCI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIAY, NYADENG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBB, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBB, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBBINS, DEBORAH | 4835 Sierra Madu Drive | | | | New Orleans | LA | 70127 | |
| BIBBO, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBBO, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBBS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBBY FINANCIAL SERVICES INC | 14906 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BIBEAU, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBI KARIM | 466 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550 | |
| BIBIAN, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBIECA DE JIMENEZ, RAYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIBIMBAP LLC | 20425 N 7TH STREET #1075 | | | | PHOENIX | AZ | 85024 | |
| BIBILOS TRAVEL-ARGENTINA | PERU'143 - PISO 13 | | | | BUENOS AIRES | | C1067AAC | ARGENTINA |
| BIC Graphic USA | 1467 Romanesca Drive | | | | Henderson | NV | 89052 | |
| BIC Graphic USA (a Division of BIC USA, Inc.) | 14421 Myerlake Circle | | | | Clearwater | FL | 33760 | |
| Bic Graphic, U.S.A. | Attn: John Henkel | 14421 Myerlake Circle | | | Clearwater | FL | 34620 | |
| BIC USA T/A | BIC GRAPHIC USA | PO BOX 406079 | | | ATLANTA | GA | 30384-6079 | |
| BICAN, CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICE, LATONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICHOUTY, MILAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BICKEL, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICKEL, CAROLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bickel, Ryan | 22303 N. 182nd Lane | | | | Peoria | AZ | 85383 | |
| BICKEL, VICTORIA | 15600 GLEN DRIVE | | | | BILOXI | MS | 39532 | |
| BICKELMAN, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICKERSTAFF, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICKERSTAFF, ZINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICKETT, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BICKHAM, MARK A | 9262 4TH ST | | | | RIVER RIDGE | LA | 70123 | |
| BICKHAM, MELISSA C | 9262 4TH ST | | | | RIVER RIDGE | LA | 70123 | |
| BICOASTAL PRODUCTIONS LLC | 109 W 38TH ST SUITE 1203 | | | | NEW YORK | NY | 10018 | |
| BICYCLE WORLD OF LOUISIANA | 701 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| BIDDELL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIDDLE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIDDLE, MONTAY | 9 ORCHARDVIEW DR | | | | SEWELL | NJ | 08080 | |
| BIDDLE, MONTAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIDDLE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIDDLE, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIDLACK, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIDWELL, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIEBEL, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIEBEL, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIEBEL, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIEDINGER, COREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biegner, Wolfgang | St. Florian - Str. 1 | | | | Stammham | GY | 85134 | |
| BIEHN TRAVEL AGENCY LTD | 831 BOSTON POST ROAD | | | | MADISON | CT | 06443 | |
| BIEKER, BRENTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIEL, NYAYONG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIELAWSKI, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIELEMA, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIELENBERG, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIELENDA, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIELINSKI UNLIMITED LLC | HEART & SOUL | 15230 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| BIELINYTE, ASTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIELLO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIELOMAZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIENAIME, GEORGEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIENECK INTERNATIONAL INC | B FOR INTERNATIONAL | 520 WILLIAM ST STE E | | | FREDERICKSBURG | VA | 22401 | |
| BIERBAUM, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIERER & MARGOLIS PA | PO BOX 41667 | | | | BALTIMORE | MD | 21203-6667 | |
| BIERLE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIERLY, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIERMAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIERMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIERNOT, JAMIESON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIESECKER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIESIADA, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIESIEDZINSKI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIEVER TRAVEL INC. | 131 E.MAIN STREET | | | | PORT WASHINGTON | WI | 53074 | |
| BIFTU, SISAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIG BAD WOLF | 747 BLUEROCK ROAD | | | | GARDNERVILLE | NV | 89460 | |
| BIG BANG CLOTHING INC | 1730 E 42ND ST | | | | LOS ANGELES | CA | 90058 | |
| BIG BEND WATER DISTRICT | 1520 BIG BEND DRIVE | | | | LAUGHLIN | NV | 89029 | |
| BIG BEND WATER DISTICT, NV | 1520 BIG BEND DRIVE | | | | LAUGHLIN | NV | 89029 | |
| BIG BO & THE BISCUIT EATERS | 27 GROVE ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| BIG BOSS PRODUCTIONS INC | 7565 COMMERCIAL WAY | SUITE B | | | HENDERSON | NV | 89011 | |
| BIG BROTHERS BIG SISTERS | ATLANTIC & CAPE MAY COUNTIES | 450 TILTON RD SUITE 214 | | | NORTHFIELD | NJ | 08225 | |
| BIG BROTHERS BIG SISTERS | ATTN ADRIENNE BAILEY | 81 N TILLMAN | | | MEMPHIS | TN | 38111 | |
| BIG BROTHERS BIG SISTERS | OF GREATER KANSAS CITY | 3908 WASHINGTON ST | | | KANSAS CITY | MO | 64111 | |
| BIG BROTHERS BIG SISTERS | OF SOUTHEAST LOUISIANA | 2626 CANAL STREET SUITE 203 | | | NEW ORLEANS | LA | 70112 | |
| BIG BROTHERS BIG SISTERS | OF THE MIDLANDS | 10831 OLD MILL ROAD STE 400 | | | OMAHA | NE | 68154 | |
| BIG BUDDHA | 2100 DELAWARE AVE | SUITE A | | | SANTA CRUZ | CA | 95060 | |
| BIG CREEK GOLF LLC | MIRIMICHI | 6195 WOODSTOCK CUBA RD | | | MILLINGTON | TN | 38053 | |
| BIG D FLOOR COVERING | BRANCH 80 | 3950 W DIABLO DRIVE | UNIT B-1 | | LAS VEGAS | NV | 89118 | |
| BIG D FLOOR COVERING SUPPLIES | 2802 W VIRGINIA AVENUE | | | | PHOENIX | AZ | 85009 | |
| BIG EASY EVENT RENTALS LLC | 2628 DELAWARE AVE | | | | KENNER | LA | 70062 | |
| BIG EASY SERVICES LLC | PO BOX 1452 | | | | GRETNA | LA | 70054 | |
| BIG EVENTS LLC | 4701 BATH ST BLDG 46 | | | | PHILADELPHIA | PA | 19137 | |
| BIG E-Z GAMING LLC | C/O NOLAN GROCE | 1719 CLEAR CREEK CT NE | | | GRAND RAPIDS | MI | 49505 | |
| BIG FLY TRAVEL GROUP | 13940 CEDAR RD | STE 227 | | | CLEVELAND | OH | 44118 | |
| BIG FOGG | 26111 YNEZ RD #823 | | | | TEMECULA | CA | 92591 | |
| BIG FRONT UNIFORMS | 4535 HUNTINGTON DRIVE SOUTH | | | | LOS ANGELES | CA | 90032 | |
| BIG HEAD TODD & MONSTERS INC | PO BOX 11192 | | | | DENVER | CO | 80211 | |
| BIG JOHNS #18 | 1200 EAST 5TH STREET | | | | METROPOLIS | IL | 62960 | |
| BIG LEAGUE DREAMS LAS VEGAS LL | 3151 EAST WASHINGTON AVENUE | | | | LAS VEGAS | NV | 89101 | |
| BIG LEAGUE MARKETING LLC | 20 DARIEN DRIVE | | | | WEST LONG BRANCH | NJ | 07764 | |
| BIG LEAGUE PROMOTIONS | 1974 NW 82 AVENUE | | | | MIAMI | FL | 33126 | |
| BIG LOTS | 6718 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BIG LOTS STORES | 300 PHILLIPI ROAD | | | | COLUMBUS | OH | 43228 | |
| BIG MOUTH TOYS | 655 WINDING BROOK DR STE 205 | | | | GLASTONBURY | CT | 06033 | |
| BIG O TIRE - BULLHEAD | 44500 W EDISON RD | | | | MARICOPA | AZ | 85138 | |
| BIG RIVER BROADCASTING | KVYL | PO BOX 2009 | | | LAKE HAVASU CITY | AZ | 86405 | |
| BIG ROCK AARP 1516 | 5918 STAGECOACH RD | | | | LITTLE ROCK | AR | 72204 | |
| BIG SISTER LEAGUE OF SAN DIEGO | 115 REDWOOD STREET | | | | SAN DIEGO | CA | 92103 | |
| BIG SKY CARVERS INC | PO BOX 507 | | | | MANHATTAN | MT | 59741 | |
| BIG SKY DISTRIBUTORS OF | MISSOURI LLC | 14220 WYANDOTTE | | | KANSAS CITY | MO | 64145 | |
| BIG SKY TRAVEL MGMT. CO. INC. | 300B MAIN STREET | | | | STEVENSVILLE | MT | 59870 | |
| BIG TIME AMUSEMENT INC | 4993 WEST DIABLO | | | | LAS VEGAS | NV | 89118 | |
| BIG TOWN MECHANICAL | PO BOX 91334 | | | | HENDERSON | NV | 89009 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIG TRAFFIC LLC | BIG TRAFFIC | 3670 WEST DEWEY DR | | | LAS VEGAS | NV | 89118 | |
| BIG TRAIN INC | 4988 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BIG WHISKEYS OF LITTLE ROCK | 319 PRESIDENT CLINTON AVE | STE 202A | | | LITTLE ROCK | AR | 72201 | |
| BIG WHOLESALERS DBA | PLAYER DEL REY | 2890 AMWILER ROAD | | | ATLANTA | GA | 30360 | |
| BIGBY, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGELOW, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGELOW, DEVANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bigelow, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGELOW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGER, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGINS, AANYAI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGINS, JEELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGINS, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGS, DEBBIE | 15524 LITTLE RIVER CT | | | | GULFPORT | MS | 39503 | |
| BIGGS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGS, KEELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGS, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGGS, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGHAM JR, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGHAM, JAMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIGHORNS BASKETBALL LLC | RENO BIGHORNS | 9393 GATEWAY DR STE HB | | | RENO | NV | 89521-1929 | |
| BIHAG, RHYNNIE ROCH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIHAG, RYNER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIJAL PATEL | 202 S RAYMOND AVE | APT 312 | | | PASADENA | CA | 91105 | |
| BIJAN SAMANDARY | 400 N BOWLING GREEN WAY | | | | LOS ANGELES | CA | 90049 | |
| BIJOU COMMUNITY SCHOOL PTA | 3501 SPRUCE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| BIJOUX NOUVEAU INC | 6950 NW 77TH CT | | | | MIAMI | FL | 33166 | |
| BIJOUX NOUVEAU INC | 7747 NW 48TH ST STE 160 | | | | MIAMI | FL | 33166 | |
| BIJOUX TERNER PARTNERSHIP | 6950 NORTH WEST 77 COURT | | | | MIAMI | FL | 33166 | |
| BIKE WORLD | 2320 E. FLAMINGO RD | | | | LAS VEGAS | NV | 89109 | |
| BIKERS AGAINST CHILD ABUSE | PO BOX 300079 | | | | KANSAS CITY | MO | 64130 | |
| BIKINI THIEF LLC | PO BOX 1414 | | | | SAG HARBOR | NY | 11963 | |
| BIKINIS BEACH & DANCE CLUB | TITANS BAR CONCEPTS LLC | 2121 INDUSTRIAL ROAD #107 | | | LAS VEGAS | NV | 89102 | |
| BIKN DESIGN LLC | 601 GREAT OAKS DRIVE STE B-103 | | | | ROUND ROCK | TX | 78681 | |
| BIKULIC, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILA | 2330 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| BILARDO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILBO, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILBREY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILBREY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILBRO, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIL-DEN GLASS INC | 6110 IRVINGTON ROAD | | | | OMAHA | NE | 68134 | |
| BILDERBACK, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILELLO, MARGHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILGRAMI, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILIC, DEMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILINDA THOMAS | 923 PEACHTREE ST NE | #1127 | | | ATLANTA | GA | 30309 | |
| BILITY, ADAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILKA, ALYSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILL & DIANE WHITE | 1621 BROOK MANOR DR | | | | HIXSON | TN | 37343-3080 | |
| BILL ADAMS | 916 PARK VILLAGE DR | | | | LOUISVILLE | OH | 44641 | |
| BILL ALDERSON | 435 NICKLAUS COURT | | | | RICHLAND | WA | 99352 | |
| BILL ALTENBURGER | 5954 CRYSTAL VIEW CT | | | | COLD SPRING | KY | 41076 | |
| BILL ANGERBRANDT | 4164 QUAKER HILL | | | | FT. GRATIOT | MI | 48059 | |
| BILL ANTHONY | 304 CINCINNATI PKWY | | | | CLEARWATER | FL | 33765 | |
| BILL ARCHER MUSICA | 130 CALDWELL STREET | | | | BAYTOWN | TX | 77520 | |
| BILL ARMER | 4348 SOUTH 20TH | | | | ABILENA | TX | 79605 | |
| BILL ARMSTRONG | 3091 BELFOUR AVENUE | | | | VICTORIA | BC | V9A 1R7 | CANADA |
| BILL ARNOLD | 4954 PARISH DR | | | | ROELAND PARK | KS | 66205 | |
| BILL ARROL | 2375 TELEGRAPH HILL DR | | | | EL DORADO HILLS | CA | 95762 | |
| BILL BAGE | 9947 AVES ST | | | | HOUSTON | TX | 77034 | |
| BILL BARKER | 608 RIDGEWOOD DR | | | | CARY | IL | 60013 | |
| BILL BARNHILL & ASSOC INC. | 615 EAST 10TH STREET | | | | METROPOLIS | IL | 62960 | |
| BILL BAYNE | 3505 HILLBROOK CIRCLE | | | | AUSTIN | TX | 78731 | |
| BILL BECKS | 3006 S. GAFFEY ST | #1 | | | SAN PEDRO | CA | 90731 | |
| BILL BEEBE | PO BOX 388 | | | | STROMSBURG | NE | 68666 | |
| BILL BENNETT | 1794 CONWAY HILLS DR | | | | HEBRON | KY | 41048 | |
| BILL BERLAND | 8405 W LISBON AVE | | | | MILWAUKEE | WI | 53222 | |
| BILL BLATTER | 8881-2148 ST | | | | LANGLEY | BC | V1M1Y4 | CANADA |
| BILL BOLLER | 19701 THREE OAKS WAY | | | | SARATOGA | CA | 95070 | |
| BILL BONNEY | 1451 CREEKSIDE DR | APT 2101 | | | WALNUT CREEK | CA | 94596 | |
| BILL BORGMIER | 9219 DEARBORN | | | | OVERLAND PARK | KS | 66207 | |
| BILL BRABEC | 1104 MIRASOL | | | | IRVINE | CA | 92620 | |
| BILL BRAHM | 2330 DEERBORN DR | | | | DUBUQUE | IA | 52002 | |
| BILL BRAVERMAN ENTERPRISES | 90 CALLE ARAGEN | UNIT O | | | LAGUNA WOODS | CA | 92653 | |
| BILL BRICKLEY | 421 N GATE RD | | | | MANCHESTER | NH | 03104 | |
| BILL BRIGHT | 8333 ARNOLD STREET | | | | DEARBORN HEIGHTS | MI | 48127 | |
| BILL BROOKS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BILL BROWN | 2205 TARPLEY RD | #605 | | | CARROLLTON | TX | 75006 | |
| BILL BROWN | 3741 WHITE CLIFF WAY | | | | WHITESTOWN | IN | 46075 | |
| BILL BROWNS PLAZA TRAVEL | 696 1ST AVE NORTH | SUITE #400 | | | ST PETERSBURG | FL | 33701 | |
| BILL BROWNS PLAZA TRAVEL | 696 1ST AVE N. | | | | ST PETERSBURG | FL | 33701 | |
| BILL BROWN'S PLAZA TRAVEL | 111 2 AVE NORTH EAST STE 213 | | | | ST PETERSBURG | FL | 33701 | |
| BILL BRUEN | 4909 NAUTILUS CT NORTH | STE 201 C/O INTERFACE | | | BOULDR | CO | 80301 | |
| BILL BUCKLEY | 2492 TRILLIUM HILLS DR | | | | COMMERCE TWP | MI | 48382 | |
| BILL BURGESS | 418 PADFIELD BOULEVARD | | | | GLEN BURNIE | MD | 21061 | |
| BILL BURKHART | 563 FIFTH STREET | | | | PLAINVILLE | IN | 47568 | |
| BILL BURTON | 5009 ALEJO ST | | | | SAN DIEGO | CA | 92124 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BILL BUSS | 10492 HITE CIRCLE | | | | ELK GROVE | CA | 95757 | |
| BILL BYINGTON | 11564 WOODBRIDGE BLVD | | | | SEMINOLE | FL | 33772 | |
| BILL CADGER | 2300 COMMONWEALTH AVE | UNIT 1-5 | | | AUBURNDALE | MA | 02466 | |
| BILL CAMERON | 632 MEDLOCK RD | | | | DECATUR | GA | 30033 | |
| BILL CAMPBELL | 2901 W ELKTON RD | | | | HAMILTON | OH | 45011 | |
| BILL CANNING | 5306 N OCONTO AVE | | | | CHICAGO | IL | 60656 | |
| BILL CARPENTER | 1648 REX DRIVE | | | | MARIETTA | GA | 30066 | |
| BILL CARTER | 1281 S.W. 3RD AVE | | | | ONTARIO | OR | 97914 | |
| BILL CARTER | 3215 LEES AVE | | | | LONG BEACH | CA | 90808 | |
| BILL CASTLEMAN | 2139 EAST WINCHESTER WY | | | | CHANDLER | AZ | 85286 | |
| BILL CASTROVINCE | 942 PEARSON CIR. UNIT 4 | | | | YOUNGSTOWN | OH | 44512 | |
| BILL CHAMBERLAIN | 6629 SW 19TH | | | | PORTLAND | OR | 97239 | |
| BILL CHAPPEL | 819 BRUCK ST | | | | COLS | OH | 43206 | |
| BILL CHEN | 4733 TORREY PINES CIR | | | | SAN JOSE | CA | 95124 | |
| BILL CHEUNG | 246 SILVER LANE | | | | OLD BRIDGE | NJ | 08857 | |
| BILL CHRISTINE | 2508 HARRIMAN LANE | | | | REDONDO BEACH | CO | 90278 | |
| BILL CHU | DBA USASIA CASINO TOURS INC | 141 N ATLANTIC BLVD #100A | | | MONTEREY PARK | CA | 91754 | |
| BILL CIBULSKY | 671 SHADOW MIST CT | | | | LIVERMORE | CA | 94550 | |
| BILL CLARK | 2200 ANNIE PL | | | | CHENEY | WA | 99004 | |
| BILL CLESEN | 650 S RIVER ROAD | #308 | | | DES PLAINES | IL | 60016 | |
| BILL CLINE | 7688 TRAPHILL CT | | | | COLUMBUS | OH | 43235 | |
| BILL CLONTR | 20493 LEE LN | | | | BAKER CITY | OR | 97814 | |
| BILL CODY | 3100 PORTOLA DR | #10 | | | SANTA CRUZ | CA | 95062 | |
| BILL COLLINS FORD INC | 4220 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40218 | |
| BILL COOK | 4 CONCORD PL | | | | HARRISBURG | IL | 62946 | |
| BILL COOK | 4 CONCORD DR | | | | HARRISBURG | IL | 62946 | |
| BILL COOPER | 3229 SUNCREST | | | | DANVILLE | IL | 61832 | |
| BILL CORCORAN | 108 E FAYETTE | | | | MANCHESTER | IA | 52057 | |
| BILL CORTESE | 5244 W 120TH PLACE | | | | ALSIP | IL | 60803 | |
| BILL COULSON | 1701 SEQUOIA TRAIL | | | | GLENVIEW | IL | 60025 | |
| BILL COWARD | 549 SCHOOL HOUSE RD | | | | JOHNSTOWN | PA | 15904 | |
| BILL CRAYCRAFT | 3609 MONTEGO CT | | | | LEXINGTON | KY | 40509 | |
| BILL CROSLOW | 3904 BALDWIN LN | | | | WINTER HAVEN | FL | 33884 | |
| BILL CROSTIC | 11 CONNORS CREEK COURT | | | | SIMPSONVILLE | SC | 29681 | |
| BILL DAVIS | 7999 WILDRIGE DR | | | | FAIR OAKS | CA | 95628 | |
| BILL DIODATO | BILL DIODATO PHOTOGRAPHY LLC | 433 W 34TH ST APT 18B | | | NEW YORK | NY | 10001 | |
| BILL DITTY | 1 TUTTLE ST | | | | GREEN BROOK | NJ | 08812 | |
| BILL DOBIES | 7223 GREENHEATH COURT | | | | SPRING | TX | 77389 | |
| BILL DOUD | 3511 WHITFORD DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| BILL DRABIK | 15015 KIPKE | | | | REDFORD | MI | 48239 | |
| BILL DRABIK | 15015 KIPKE | | | | REDORD | MI | 48239 | |
| BILL DUCHARME | 14 PAYTON ST | | | | DRAWT | MA | 01826 | |
| BILL DUNCAN | 1111 LAKE POINT DRIVE | | | | LAKELAND | FL | 33813-2874 | |
| BILL EAGLOWSKI | 3833 TELFORD DR WW | | | | CANTON | OH | 44718 | |
| BILL EASTMAN | 519 S 16TH ST | | | | PHILADELPHIA | PA | 19146 | |
| BILL EDMONSTON | 14 N 71ST AVE | | | | YAKIMA | WA | 98908 | |
| BILL EDWARDS PRESENTS INC | 6090 CENTRAL AVENUE | | | | ST PETERSBURG | FL | 33707 | |
| BILL EIDENMULLER | 3300 VANCOUVER DR | | | | MODESTO | CA | 95355 | |
| BILL ENGEL | 2163 CROMWELL | | | | CLOVIS | CA | 93611 | |
| BILL ENRIGHT | 344 N MAIN STREET | | | | GLEN ELLYN | IL | 60137 | |
| BILL ERDMAN | 501 MAGELLAN ROAD | | | | ARCADIA | CA | 91007 | |
| BILL ETSCORN | 3933 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218 | |
| BILL EVERNGAM | 4100 DENMAR CT | | | | KENSINGTON | MD | 20895 | |
| BILL FAIR | 6505 S EL CAMINO DR | | | | TEMPE | AZ | 85283 | |
| BILL FAUGHT | 1892 HOPE MEADOW WAY | | | | POWHATAN | VA | 23139 | |
| BILL FAWCETT | PO BOX 615 | | | | NORTHFIELD | OH | 44067 | |
| BILL FELCYN | 15814 N 12TH ST | | | | PHOENIX | AZ | 85022 | |
| BILL FERNANDES | 1608 VALENCIA | | | | PLACENTA | CA | 92870 | |
| BILL FEYERABEND | 3692 JUSTIN DR | | | | PALM HARBOR | FL | 34685 | |
| BILL FLUTIE | 1004 WAVECREST AVE | | | | INDIALANTIC | FL | 32903 | |
| BILL FOX | 3 LANGE COURT | | | | MULLICA HILL | NJ | 08062 | |
| BILL FRANKS | A & B TOURS | 125 EAST JOHNSON ST | | | VANDALIA | IL | 62471 | |
| BILL FRASER | 22 MACKLIN AVE | | | | WPG | MB | R2V 2M5 | CANADA |
| BILL FREEBORN | 13 MARION CT | | | | ALAMO | CA | 94507 | |
| BILL FREED | 3229 VALLEY ST | | | | CARLSBAD | CA | 92008 | |
| BILL FRIEND | 768 DEERBROOKE TRAIL | | | | AUBURN | CA | 95603 | |
| BILL FRIEND | 768 DEERBROOKE TRL | | | | AUBURN | CA | 95603 | |
| BILL FRITZ | 344 LAKEFOREST | | | | WATERFORD | MI | 48327 | |
| BILL FUNKE | 739 N EAST AVE | | | | OAK PARK | IL | 60302 | |
| BILL GAETH | 1221 VICTORIA ST #2401 | | | | HONOLULU | HI | 96814 | |
| BILL GALVIN | 25 BEECH ST | | | | NORWOOD | MA | 02062 | |
| BILL GARDEN | P O BOX 599 | | | | RAINFOREST | CA | 92378 | |
| BILL GARDEN | P O BOX 599 | | | | RIM FOREST | CA | 92378 | |
| BILL GARGAN | PO BOX 44027 | | | | LEMONCOVE | CA | 93244 | |
| BILL GASPER | 2421 LAURELWOOD DR | | | | CLEARWATER | FL | 33763 | |
| BILL GASPER | 2421 LAURELWOOD DRIVE | | | | CLEARWATER | FL | 33763-1520 | |
| BILL GENTLE | 7818 S CHERRY AVE | | | | FRESNO | CA | 93725 | |
| BILL GEORGEADES | 9802 NW 2ND AVE | | | | VANCOUVER | WA | 98665 | |
| BILL GIORDANO | 2831 E VALLEY RD | | | | SANTA BARBARA | CA | 93108 | |
| BILL GOEDDEL | 2509 FALCON DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| BILL GOODMAN | 4263 BAY BEACH LN | #416 | | | FT. MYERS BEACH | FL | 33931 | |
| BILL GOODMAN | 810 QUILL CREEK DRIVE | | | | TROY | MI | 48085 | |
| BILL GORDON | 1677 SUTTER WAY | | | | UPLAND | CA | 91784 | |
| BILL GOULDINE | 13357 POND SPRINGS RD | | | | AUSTIN | TX | 78729 | |
| BILL GRADY | 324 HILLTOP LN | | | | CINCINNATI | OH | 45215 | |
| BILL GRASSL | 4335 KAELIN CIR | | | | ST MICHAEL | MN | 55376 | |
| BILL GRATER | 3 OLD FARM RD | | | | STEWARTSVILLE | NJ | 08886 | |
| BILL GRAY | 3299 SUETZER RD | | | | LOOMIS | CA | 95650 | |
| BILL GREEN | 805-7281 CAMBIE ST | | | | VANCOUVER | BC | V6P3H4 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BILL GRIMES | 5411 SW LONGSPUR LN | | | | PALM CITY | FL | 34990 | |
| BILL GRUBB | 7924 LA CAPELA LN | | | | CARLSBAD | CA | 92009 | |
| BILL GRUBB | 7924 LA CAPELA | | | | CARLSBAD | CA | 92009 | |
| BILL GRUBB | 7924 LA COPELA | | | | CARLSBAD | CA | 92009 | |
| BILL GUINN | 20071 DOG BAR RD | | | | GRASS VALLEY | CA | 95949 | |
| BILL GUSSE | 13524 BLACK RD | | | | MORRISON | IL | 61270 | |
| BILL HAKE | 8201 SAWTOOTH LANE | | | | LONGMONT | CO | 80503 | |
| BILL HALLER | 9502 ZIMMERLY AVE | | | | DULUTH | MN | 55808 | |
| BILL HANAN TRAVEL | 11002 DOWNEY | | | | DOWNEY | CA | 90241 | |
| BILL HARBOUR | 150 E KENNEDY AVE | | | | TULARE | CA | 93274 | |
| BILL HARRISON | 5854 N KENT | | | | WHITEFISH BAY | WI | 53217 | |
| BILL HART | 1256 GLEN LEVEN | | | | ANN ARBOR | MI | 48103 | |
| BILL HATCH | 3632 E 96TH PL | | | | TULSA | OK | 74137 | |
| BILL HEALD | 7035 S TACOMA WAY | | | | TACOMA | WA | 98409-3931 | |
| BILL HENDRICKSON | 401 WAGONWOOD COURT | | | | ROUND LAKE | IL | 60073 | |
| BILL HER | 8901 BERGAMO CIR | | | | STOCKTON | CA | 95212 | |
| BILL HEROD | 16309 WILSON CREEK COURT | | | | CLARSON VALLEY | MO | 63005 | |
| BILL HERSTEK | 3014 STANFIELD DR | | | | PARMA | OH | 44134 | |
| BILL HETLAND | BOX 580 | | | | NAILAM SASK | SAS | SOK-2Z0 | CANADA |
| BILL HILDEBRAND | 55 FULLER PLACE | | | | FRANKLIN | MA | 02038 | |
| BILL HITRON | 6508 WOOD VAIL CT | | | | LOUISVILLE | KY | 40241 | |
| BILL HITT | 5021 FRANKLIN PIKE | | | | NASHVILLE | TN | 37220 | |
| BILL HOLMAN | 2050 CALMWATER CT | | | | SUWANEE | GA | 30024 | |
| BILL HOLTEY | 3835 WILLOWBEND  CT | NE | | | CEDAR RAPIDS | IA | 52411 | |
| BILL HOLTSNIDER | PMB # 617 | 1750 30TH ST STE 1 | | | BOULDER | CO | 80301-1024 | |
| BILL HOOVER | 6503 MYSTERY MTN WAY | | | | ROCKLIN | CA | 95765 | |
| BILL HORN | 3245 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| BILL HOUCK | 6818 WATERFORD DR | | | | MCHENRY | IL | 60050 | |
| BILL HUDSON | 101 DECOURLY LN | | | | CARY | NC | 27513 | |
| BILL HUDSON | 2668 FOXWOOD RD S | | | | ORANGE PARK | FL | 32073-6025 | |
| BILL HUGGINS | 2021 NW FARGO LOOP | | | | CAMAS | WA | 98607 | |
| BILL HUGHES | 14 GARDIFF COURT | | | | WHITBY | ON | L1N 5N9 | CANADA |
| BILL HUGHES | 20635 GELMAN DR | | | | RIVERSIDE | CA | 92508 | |
| BILL HUGHES | 20635 GELMAN | | | | RIVERSIDE | CA | 92508 | |
| BILL HUGHES | 5365 ROD COURT UNIT 101 | | | | LAS VEGAS | NV | 89122 | |
| BILL HURSTON | 3017 FLAMETREE DRIVE | | | | ST. LOUIS | MO | 63129 | |
| BILL JACOBS | 1419 GETTYSBURG DR | | | | WAPAKONETA | OH | 45895 | |
| BILL JACOBS CHEVROLET INC | 2001 W JEFFERSON | | | | JOLIET | IL | 60435 | |
| Bill Jacobs Joliet LLC | 2001 W. Jefferson Street | | | | Joliet | IL | 60435 | |
| BILL JENKINS | 1640 SPRUCE | | | | OSHKOSH | WI | 54901 | |
| BILL JOHNSON | 10117 HIGHLAND PRAIRIE L | N | | | FORNEY | TX | 75126 | |
| BILL JOHNSON | 10117 HIGHLAND PRAIRIE | | | | FORNEY | TX | 75126 | |
| BILL JOHNSON | 10117 HIGLAND PRAIRIE | | | | FORNEY | TX | 75126 | |
| BILL JOHNSTON | 901 W CALLE CASQUILLA | | | | TUCSON | AZ | 85704 | |
| BILL KALCHIK | 11587 MIRO CIRCLE | | | | SAN DIEGO | CA | 92131 | |
| BILL KATZ | 1456 RICHMOND RD NE | | | | CALGARY | AB | T2E5M6 | CANADA |
| BILL KEDZIOR | 8460 W 162ND PLACE | | | | TINLEY PARK | IL | 60487-1183 | |
| BILL KEELING | D8A CARIBOU | 2306 EAST SPRING STREET | | | NEW ALBANY | IN | 47150 | |
| BILL KEENANS GLASS STATION | 724 CREEK TOP ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| BILL KEHRER | 8602 E VIA DEL PALACIO | | | | SCOTTSDALE | AZ | 85258 | |
| BILL KELLER | 3770 G 50 HWY | | | | ST CHARLES | IA | 50240 | |
| BILL KELLY | 30 JOYA DRIVE | | | | PALM DESERT | CA | 92260 | |
| BILL KETTERER | 8602 E VIA DEL PALACIO | | | | SCOTTSDALE | AZ | 85258 | |
| BILL KETTERER | 8602 E VIAL DEL PALACIO | | | | SCOTTSDALE | AZ | 85258 | |
| BILL KIGER | 935 N FT THOMAS AVE | | | | FT THOMAS | KY | 41075 | |
| BILL KILEY | 1/8530 W 3000 NORTH RD | #65 | | | REDDICK | IL | 60961 | |
| BILL KILEY | 557 WEST BALTIMORE | C/O VFW POST 5422 | | | WILMINGTON | IL | 60481 | |
| BILL KILPATRICK | 5300 LOS ROBLES DRIVE | | | | CARLSBAD | CA | 92008 | |
| BILL KIRKO | 382 RINK AVE | CANADA | | | REGINA | SASKATCHEWAN | S4X 2C6 | CANADA |
| BILL KLEIN | 24355 NOREEN DRIVE | | | | N OLMSTED | OH | 44070 | |
| BILL KLIER | 1300 SURREY LANE | | | | ALGONQUIN | IL | 60102 | |
| BILL KNAPP | 706 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| BILL KNOX | 651 SEITZ | | | | SALINA | KS | 67401 | |
| BILL KOBETITSCH | 26760 FAIRFAX LN | | | | N OLMSTED | OH | 44070 | |
| BILL KOBETITSCH | 7266 MALABAR CT | | | | MENTOR | OH | 44060 | |
| BILL KOCH | 215 E CHERRY STREET | APT #6 | | | TROY | MO | 63379 | |
| BILL KONCSOL | 35 WAVERLY DR | | | | COLUMBUS | NJ | 08022 | |
| BILL KRUEGER | 3345 S BROOKWOOD LANE | | | | BIRMINGHAM | AL | 35223 | |
| BILL KURASKY | 312 N CHERRY ST | | | | ITASCA | IL | 60143 | |
| BILL LAZEAR | 1748 DRIFTWOOD COURT | | | | OXFORD | MI | 48371 | |
| BILL LEUENBERGER | 2918 N RUTHERFORD | | | | CHICAGO | IL | 60634 | |
| BILL LEVENSON | 3001 VEAZEY TER NW | APT 306 | | | WASHINGTON | DC | 20008 | |
| BILL LEVENSON | 3001 VEAZEY TER. NW | APT#306 | | | WASHINGTONG | DC | 20008 | |
| BILL LEWIS | 2468 S BASCOM AVE | #12 | | | CAMPBELL | CA | 95008 | |
| BILL LEWIS | 2468 S BASCOM AVE | APT 12 | | | CAMPBELL | CA | 95008 | |
| BILL LOFGREN | 937 TELFORD LANE | | | | PETALUMA | CA | 94954 | |
| BILL LOUIE | 1110 IRON POINT RD | STE#200 | | | FOLSOM | CA | 95630 | |
| BILL LOY | 507 AVENIDA SEVILLA | UNIT A | | | LAGUNA WOODS | CA | 92637 | |
| BILL LUSSOW | 883 STERLING ROAD | | | | INVERNESS | IL | 60067 | |
| BILL LYNETTE | 3721 66TH ST | | | | METAIRIE | LA | 70001-3930 | |
| BILL MAAK | 18066 SAGECROFT DRIVE | | | | HOUSTON | TX | 77084 | |
| BILL MACKEY | 6215 ZULMIDA AVE | | | | NEWARK | CA | 94560 | |
| BILL MAGEE | 11976 STONEY PEAK DR | | | | SAN DIEGO | CA | 92128 | |
| BILL MAHER | BILL MAHER PRODUCTIONS INC | 9150 WILSHIRE BLVD #350 | | | BEVERLY HILLS | CA | 90212 | |
| BILL MAJERUS | 7916 N 167TH W | | | | COLWICH | KS | 67030 | |
| BILL MALZEWSKI | 420 RACINE ST | APT 103 | | | WATERFORD | WI | 53185 | |
| BILL MANDERSCHEID | 10764 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-3314 | |
| BILL MANSUN | 3995 EVERGREEN PL | | | | SHOREVIEW | MN | 55126 | |
| BILL MARASA | 7740 N 16TH ST #250 | | | | PHOENIX | AZ | 85020 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BILL MARTIN | 2143 RALSTON AVE | | | | SIMI VALLEY | CA | 93063 | |
| BILL MARTIN | 371 BETHEL AV SPC 39 | | | | SANGER | CA | 93657 | |
| BILL MARTIN | 610 MORNINGSTARDR | | | | PORTAGE | WI | 53901 | |
| BILL MARTINSON | 11 W WHITEBIRD CRK RD | | | | COLUMBUS | MT | 59019 | |
| BILL MATHESIUS | 67 NORTH DELAWARE AVE | | | | YARDLEY | PA | 19067 | |
| BILL MAY | 320 N HALSTEAD ST | STE 140B | | | PASADENA | CA | 91107 | |
| BILL MAY | 746 ESTATES BLVD APT 184 | | | | MERCERVILLE | NJ | 08619 | |
| BILL MCCABE | 90849 COBURG HILLS DR | | | | EUGENE | OR | 97408 | |
| BILL MCCONNELL | 608 GRAND AVE | | | | GRAND ISLAND | NE | 68801 | |
| BILL MCDANIELS | 23805 216TH PL SE | | | | MAPLE VALLEY | WA | 98038 | |
| BILL MCDOWELL | 13340 MCCAULEY | CRESCENT | | | MAPLE RIDGE | BC | V4R2V2 | CANADA |
| BILL MCGOVERN | 10 1/2 BIRDLE PATH | | | | AUBURN | MA | 01501 | |
| BILL MCGRAW | 9943 WING ST | | | | CONROE | TX | 77385 | |
| BILL MCINTYRE | 10 WATERCLIFF LANE | | | | ORMOND BEACH | FL | 32174 | |
| BILL MCKOY | 73 COOPER RD | | | | DENVILLE | NJ | 07834 | |
| BILL MEEHAN | PO BOX 293585 | | | | SACRAMENTO | CA | 95829 | |
| BILL MEIDE | 3834 SCHOENWALD LANE | | | | JACKSONVILLE | FL | 32223 | |
| BILL MERKOURIS | 200 IRENE CT | #22 | | | BELMONT | CA | 94002 | |
| BILL MESMER | PARK & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BILL MOISULK | 1425 COATS DR | CANADA | | | GABRIOLA | BC | VOR1X6 | CANADA |
| BILL MONTGOMERY | 1810 HABBERTON AVE | | | | PARK RIDGE | IL | 60068 | |
| BILL MORETON | 232 POWELL ST | | | | CLARENDON HILLS | IL | 60514 | |
| BILL MORRIS | 1422 E. 150 S. | | | | SPANISH FORK | UT | 84660 | |
| BILL MORTON | P O BOX 543 | | | | LANCASTER | TX | 75146 | |
| BILL MOSMAN | 3121 216TH PLACE SW | | | | BRIER | WA | 98036 | |
| BILL MURRAY | 5274 OVERLAND WAY | | | | PLACERVILLE | CA | 95667 | |
| BILL MUSYJ | 181 FORT ST | | | | AMHERSTBURG | ONT | N9V 1B7 | CANADA |
| BILL MYERS | 609 W SOUTHERN ROW | | | | TEUTOPOLIS | IL | 62467 | |
| BILL NASH | 15518 TWISTING SPGS DR | | | | CYPRESS | TX | 77433 | |
| BILL NELSON | 514 SKYLINE DR | | | | ALGONQUIN | IL | 60102 | |
| BILL NESBIT | 16400 CHAPIN WAY | | | | LAKE OSWEGO | OR | 97034 | |
| BILL NEUROTH | PO BOX 536 | 10700 OAKHILL | | | HARTLAND | MI | 48353 | |
| BILL NICHOLSON | 62199 PICATEE CREEK RD | | | | EASTMAN | WI | 54626-8742 | |
| BILL NINTZEL | 920 E LA PASADITA | | | | TUCSON | AZ | 85719 | |
| BILL NOBLE | 12847 STUMP RD | | | | DES PERES | MO | 63131 | |
| BILL NOLET | 629 STARDUST LN | | | | LOS ALTOS | CA | 94024 | |
| BILL NORRIS | 1699 E WASHINGTON ST | #2278 | | | COLTON | CA | 92324 | |
| BILL OAKLEY | 908 S 8TH ST | STE 200 | | | LOUISVILLE | KY | 40203 | |
| BILL O'BRIEN | 8602 PARK LN SOUTH | APT 6B5 | | | WOODHAVEN | NY | 11421 | |
| BILL O'HARE | 342 N LAGRANGE ROAD | #355 | | | FRANKFORT | IL | 60423 | |
| BILL OLSEN | 1807 DREW LANE | | | | RICHARDSON | TX | 75082 | |
| BILL OZUNA | 230N SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94110 | |
| BILL PAGLIA | 62 NEW YORK AVE | | | | NEWARK | NJ | 07105 | |
| BILL PARKER | 134 NEW JERSEY AVE | | | | ABSECON | NJ | 08201 | |
| BILL PARKS | P O BOX 345 | | | | NORTH HOLLYWOOD | CA | 91603 | |
| BILL PATTERSON | 2260 S OVERLOOK RD | | | | CLEVELAND HGTS | OH | 44106 | |
| BILL PAZOLES | 15355 ALAMEDA AVE | | | | OAK FOREST | IL | 60452 | |
| BILL PEEBLES | 4204 BARKTON WAY | | | | FUQVAY-VARINA | NC | 27526 | |
| BILL PELKE | 2400 NW 80TH ST | #320 | | | SEATTLE | WA | 98117 | |
| BILL PELKE | 9631 24TH AVE NW | | | | SEATTLE | WA | 98117 | |
| BILL PERPICH | 75 EDGECUMBE DR | | | | MAHTOMEDI | MN | 55115 | |
| BILL PFEIFFER | 1274 HIGHWOOD DRIVE | | | | CLINTON | OH | 44216 | |
| BILL PIDWELL | 5380 COVE HOLLOW LANE | | | | PARK CITY | UT | 84098 | |
| BILL PISCHKE | 311 MARTIN ST | | | | RENWICK | IA | 50577 | |
| BILL PLAMANN | 68 THISTLE DOWN CT | | | | APPLETON | WI | 54915 | |
| BILL PLASCHKE | 1133 N MAR VISTA AVE | | | | PASADENA | CA | 91104 | |
| BILL PLASCHKE | 1133 N MAR VISTA | | | | PASADENA | CA | 91104 | |
| BILL POIRIER | 695 BRIDLE RIDGE RD | | | | EAGAN | MN | 55123 | |
| BILL POLLACK MUSIC INC | 1317 GREENWOOD ST | | | | EVANSTON | IL | 60201 | |
| BILL POTTER | 12456 BOLLER RD | | | | JUNCTION CITY | KS | 66441 | |
| BILL PRIVETT | 1111 ROCK PRAIRIE | | | | COLLEGE STATION | TX | 77845 | |
| BILL PRIVETT | P O BOX 295 | | | | NORTH AURORA | IL | 60542-0237 | |
| BILL PRUETT | 2608 PERTH COURT SE | | | | OLYMPIA | WA | 98501 | |
| BILL PUESELL | 3328 DUMAINE ST | | | | NEW ORLEANS | LA | 70119 | |
| BILL QUICK | 2943 HEMLOCK ST | | | | LONGVIEW | WA | 98632 | |
| BILL RADKE | 1441 W TONOPAH DR | | | | PHOENIX | AZ | 85027 | |
| BILL RAMEY | 7629 EDMUND | | | | WHITMORE LAKE | MI | 48189 | |
| BILL RAMIRES | 24992 OWENS LAKE CIR | | | | LAKE FOREST | CA | 92630 | |
| BILL RAMSEY | 10457 W MAWMAN AVE | | | | WAUKEGAN | IL | 60087 | |
| BILL RAMSEY | 3002 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227 | |
| BILL RANARD | 2513 VALHALLA CT | | | | BOZEMAN | MT | 59715 | |
| BILL RAWLINGS | 11576 S STATE STE 401 | | | | DRAPER | UT | 84020 | |
| BILL RAWLINGS | 2407 JUNEBERRY CIR | | | | BULLHEAD CITY | AZ | 86442 | |
| BILL RAY | 7345 HAYWARD RD | | | | HUDSON | OH | 44236 | |
| BILL REARDON | 36235 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047 | |
| BILL REYNOLDS | 1712 PIXTON ST | | | | LAKE SHERWOOD | CA | 91361 | |
| BILL RHODE | 2061 W MAPLEWOOD ST | | | | CHANDLER | AZ | 85286 | |
| BILL RIHEL | 1845 RIDGELAND CIR | | | | DANVILLE | CA | 94526 | |
| BILL RILEY | 1348 MEADOWS DR | | | | LANCASTER | OH | 43130 | |
| BILL RILEY | P O BOX 151 | | | | THE PLAINS | OH | 45780 | |
| BILL ROBERTS | 2657 MARCO POLO DRIVE | | | | CLEARWATER | FL | 33764 | |
| BILL ROMAN | PO BOX 61 | | | | TOMBSTONE | AZ | 85638-0061 | |
| BILL ROOT | 632 WOODSTREAM | | | | ST. CHARLES | MO | 63304 | |
| BILL ROSA | 410 S SHENANDOAH DR | | | | LATROBE | PA | 15650 | |
| BILL RUBIN | 1110 FOURTH AVE | | | | NAPA | CA | 94559 | |
| BILL RUBINSKY | 5223 DUMFRIES | | | | HOUSTON | TX | 77096 | |
| BILL RUTKOWSKI | 11077 JANE DRIVE | | | | ALDEN | NY | 14004 | |
| BILL RYAN | 2913 W CARAVAGGIO LN | | | | PHOENIX | AZ | 85086 | |
| BILL SABOOOR | 22358 MERRITTON RD | | | | FRANKFORT | IL | 60423 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BILL SADLER | 4730 S TRILLIUM DRIVE | | | | NEW BERLIN | WI | 53146 | |
| BILL SAFFORD | 959 SAPPHIRE STREET | | | | SAN DIEGO | CA | 92109 | |
| BILL SALCHENBERG | 174 LYNN LN S | | | | SALEM | OR | 97306 | |
| BILL SALTER | 142 CARDINAL CIR | | | | RAYNHAM | MA | 02767 | |
| BILL SALTON | 2972 GALENA PEAK LANE | | | | LAS VEGAS | NV | 89156 | |
| BILL SANFORD | 50 CRESTHILL RD | | | | BOSTON | MA | 02135 | |
| BILL SAVAGE | 3713 SEDONA PL | | | | APEX | NC | 27539 | |
| BILL SAWYERS | 944 SIMCOE ST | | | | MOOSE JAW | SK | S6H3H9 | CANADA |
| BILL SCHAFFER | 3830 ARLINGTON OAKS DR | | | | MOBILE | AL | 36695 | |
| BILL SCHELLER | PO BOX 353 | | | | LITTLE CHUTE | WI | 54140 | |
| BILL SCHMALLE | 1100 E SPRUCE AVE | APT 332 | | | FRESNO | CA | 93720 | |
| BILL SCHOFIELD | 877 CHATA ST | | | | NIPOMO | CA | 93444 | |
| BILL SCHROTH | 3718 BACCARATE WAY | | | | MARIETTA | GA | 30062 | |
| BILL SCHULTZ | 384 B CARLTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| BILL SCHULTZ | 384 CARLTON AVE | APT#B | | | PISCATAWAY | NJ | 08854 | |
| BILL SCOFIELD | 26021 216TH PL SE | | | | MAPLE VALLEY | WA | 98038 | |
| BILL SHAAF | 8657 S BELOIT AVE | | | | BRIDGEVIEW | IL | 60455 | |
| BILL SHAFLUCAS | 59 HANCOCK TERR | | | | AMHERST | NY | 14226 | |
| BILL SHEENSTRA | PO BOX 689 | | | | SUNNYSIDE | WA | 98944 | |
| BILL SHOLK | 2217 SMOKE TREE CT | | | | LONGWOOD | FL | 32779 | |
| BILL SHREEVE | 9557 VISTA SECUNDA | | | | SAN DIEGO | CA | 92129 | |
| BILL SILVA | 366 BEECHWOOD DR | | | | GREER | SC | 29651 | |
| BILL SILVA | 8225 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90046 | |
| BILL SIMINGTON | 36121 LAKE CHASE BLVD | UNIT 203 | | | ZEPHYRHILLS | FL | 33541 | |
| BILL SIMMONS | 1721 BENSON RD | #105 | | | POINT ROBERTS | WA | 98281 | |
| BILL SISK | 332 ARMITAGE DR | | | | MONROE | MI | 48162 | |
| BILL SKOSKY | 1617 HARNESS RD | | | | FESTUS | MO | 63028 | |
| BILL SORNSON | 6732 APPLE BLOSSOM LN | | | | GREENLEAF | WI | 54126 | |
| BILL STATHAKOS | 122 CANDLEWOOD DRIVE | | | | STONEY CREEK | ON | L8J 0A3 | CANADA |
| BILL STEEN | 15 BAYTOWNE ROW | | | | MADISON | MS | 39110 | |
| BILL STEVENS | 144 CROCKETT CT | | | | SMYRNA | TN | 37167 | |
| BILL STEWART | 2701 W ADAMS | | | | LEXINGTON | NE | 68850 | |
| BILL STOECK | 2927 ROCKY CREEK DR | | | | WAUKESHA | WI | 53189 | |
| BILL STROUD | 915 S MAINST STE C | | | | LAURINBURG | NC | 28352 | |
| BILL SULLIVAN | 7704 S. GRAPE CT | | | | CENTENNIAL | CO | 80122 | |
| BILL SWAIN | 2317 DAVID COURT | | | | SAN MATEO | CA | 94403-1623 | |
| BILL TAVARES | 62 RICHARD DRIVE | | | | TIVERTON | RI | 02878 | |
| BILL TAYLOR | 107 EASTERN AVE | | | | SALISBURY | MD | 21804 | |
| BILL THOMPSON | 1540 MOFFETT ST | | | | SALINAS | CA | 93905 | |
| BILL THOMPSON | 22382 ORTEGA DR | | | | SALINAS | CA | 93908 | |
| BILL TISHLER | 294 HILLHURST BLVD | | | | TORONTO | ON | M6B1N1 | CANADA |
| BILL TOMASIC | 3770 CHINO AVE | | | | CHINO | CA | 91710 | |
| BILL TROXEL | 7043 BARKLEY STREET | | | | OVERLAND PARK | KS | 66204 | |
| BILL TURNAGE | 7320 N POTTER | | | | KANSAS CITY | MO | 64158 | |
| BILL TURNER | 14071 SOUTH BLACKFOOT CT | | | | OLATHE | KS | 66062 | |
| BILL UHLIK | 7111 SWINDALE CT | | | | MECHANICSVILLE | VA | 23116 | |
| BILL ULWELLING | 20731 BASALT STREET NW | | | | ELK RIVER | MN | 55330 | |
| BILL VAN KURAN | 541 SPRINGBROOK NORTH | | | | IRVINE | CA | 92614 | |
| BILL VANDERVEEN | 9299 BENNOEL COURT | | | | ELK GROVE | CA | 95758 | |
| BILL VARIPATIS | 4760 FAWN GROVE RD | | | | PYLESVILLE | MD | 21132 | |
| BILL VOLPE | | | | | LINCOLN | RI | 02865 | |
| BILL WADDELL | 5669 N FRESNO ST #102 | | | | FRESNO | CA | 93710 | |
| Bill Walton (the "Celebrity") | 1010 Myrtle Way | | | | San Diego | CA | 92103 | |
| BILL WALTON INC | 1010 MYRTLE WAY | | | | SAN DIEGO | CA | 92103 | |
| BILL WARREN | 951 RICHARDS BLVD | | | | SACRAMENTO | CA | 95814 | |
| BILL WATERS | 150 BEEDE WAY | | | | ANTIOCH | CA | 94509 | |
| BILL WEBB | 5701 EUGENE AVE | | | | LAS VEGAS | NV | 89108 | |
| BILL WEBBER | 2012 LONG RUN ROAD | | | | SCH. HAVEN | PA | 17972 | |
| BILL WELLS | 1527 LONDON DRIVE | | | | MURRAY | KY | 42071 | |
| BILL WERNER | DBA MARTINS FAMOUS PASTRY SHOP | 10 PETER GAMBLE LANE | | | GLEN MILLS | PA | 19342 | |
| BILL WESELA | 1657 MOCCASIN TRAIL | | | | WAUKESHA | WI | 53189 | |
| BILL WHITTAKER | 633 E DELMAR | | | | SPRINGFIELD | MO | 65807 | |
| BILL WILLIAMS | 4 DULANEY HILLS COURT | | | | COCKEYSVILLE | MD | 21030-3183 | |
| BILL WILSON | 3728 HICKORY RD | | | | EXCELSIOR | MN | 55331 | |
| BILL WINANT | 6118 W ST CROIX DR | | | | CDA | ID | 83815 | |
| BILL WITTERT | 2640 APPLETREE LANE | | | | NORTHBROOK | IL | 60062-3406 | |
| BILL WOFFORD | 2408 CAMDEN RD | | | | GREENSBORO | NC | 27403 | |
| BILL WOFFORD | 2408 CAMDEN ROAD | | | | GREENSBORO | NC | 27403 | |
| BILL WOLKEY | 10005 FREEDOM CIR | | | | LIBERTY | MO | 64068 | |
| BILL WOODS | 406 4TH STREET NW | | | | PARSHALL | ND | 58770 | |
| BILL WORD | 3815 NE 4TH ST E-157 | | | | RENTON | WA | 98056 | |
| BILL WRIGHT | 60 CHARDONNAN CT | | | | DANVILLE | CA | 94506 | |
| BILL WRIGHT | PO BOX 20284 | | | | TUSCALOOSA | AL | 35402 | |
| BILL WROBEL | 1704 POLARIS CIR | | | | OTTOWA | IL | 61350 | |
| BILL WYCKOFF | 4044 PHEASANT STREET | | | | CARSON CITY | NV | 89701 | |
| BILL YOUNG | 9 HILLCREST DR | | | | PALM DESERT | CA | 92260 | |
| BILL YOUNG  SHERIFF | P O BOX 553220 | | | | LAS VEGAS | NV | 89155-3220 | |
| BILL YOUNG PRODUCTIONS | PO BOX 671564 | | | | DALLAS | TX | 75267-1564 | |
| BILL ZARUKA | 1062 FLAGSHIP DRIVE | | | | VALLEJO | CA | 94592 | |
| BILL ZENDER AND ASSOCIATES LLC | 296 ODE RUN CIRCLE | | | | HENDERSON | NV | 89012 | |
| BILL ZIETLOW | 2972 GEIGER RD | | | | IDA | MI | 48140 | |
| BILL ZILLMANN | 17060 E CARLSON DR #817 | | | | PARKER | CO | 80134 | |
| BILL ZIMMER | 848 BRENNER AVE | | | | ROSEVILLE | MN | 55113 | |
| BILL ZIMMERMAN | 3300 COUNTRY CLUB VIL LN | APT E | | | NORCROSS | GA | 30092 | |
| BILL ZIMMERMAN | 740 HARDY WAY UNIT C | | | | MESQUITE | NV | 89027 | |
| BILL ZURN | 22544 SUMITT RD | | | | LOS GATOS | CA | 95033 | |
| BILL, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLBOARD VIDEO INC | 14160 DALLAS PARKWAY #120 | | | | DALLAS | TX | 75254 | |
| BILLCO INTERNATIONAL INC | 220 RIDGEDALE AVENUE | SUITE B2 | | | FLORHAM PARK | NJ | 07932 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Billet, Laura | 6000 Bathurst St APT 201 | | | | Toronto | ON | M5V 2P1 | Canada |
| BILLET, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLIARD FACTORY OF NEVADA INC | 375 N STEPHANIE STREET #511 | | | | HENDERSON | NV | 89014 | |
| Billiards International | Gregg Hovey | 877 Island Avenue, Suite 907 | | | San Diego | CA | 92101 | |
| BILLIE ANDERSON | PO BOX 4497 | | | | ARIZONA CITY | AZ | 85123-2799 | |
| BILLIE ANN SABALA | LOHAN SCHOOL OF SHAOLIN | 3850 SCHIFF DRIVE | | | LAS VEGAS | NV | 89103 | |
| BILLIE BOEKSMA | 2761 RIDGEPOLE DR | | | | CLARKSVILLE | TN | 37040 | |
| BILLIE J STANLEY | 419 ST CHARLES CT | | | | GULFPORT | MS | 39507 | |
| BILLIE JO BROCKINGTON | 317 ARCARO LANE SO | | | | SOLANA BEACH | CA | 92075 | |
| BILLIE JOE LOVE JR | 1415 ANDORRA CT | | | | VISTA | CA | 92081 | |
| BILLIE KNAPP | 706 GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| BILLIE M GARCIA | 1610 COMMERCIAL STREET | | | | LAKE CHARLES | LA | 70601 | |
| BILLIE MARIE MORRISON | CRAIG P KENNEY & ASSOCIATES | 723 SO 7TH STREET | | | LAS VEGAS | NV | 89101 | |
| BILLIE MC NALLY | 26 S MAIN STREET | | | | HOUSTON | PA | 15342 | |
| BILLIE RAGIN | 7805 DAMSEL ST | | | | CORPUS CHRISTI | TX | 78413-6200 | |
| BILLIE SUE SWANSON | 2715 FM 907 | | | | ALAMO | TX | 78516-6995 | |
| BILLIE SUE THOMPSON | 2302 GARDENIA DR | | | | HOUSTON | TX | 77018 | |
| BILLIE, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGER, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGER, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGS, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGSLEY, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGSLEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGSLEY, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGSLEY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGSLEY, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINGSLEY, VICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Billini, Alicia | 4 Cherrywood Court | | | | Northfield | NJ | 08225 | |
| BILLINI, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLINI, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLIOT, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLIOT, LAURIE H | 738 LANG ST | | | | NEW ORLEANS | LA | 70131 | |
| BILLIP, EUGINIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLISITZ, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLITER, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLMAIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLOWS CENTRAL INC | T/A BILLOWS ELEC SUPPLY INC | PO BOX 200943 | | | PITTSBURGH | PA | 15251-0943 | |
| Billows Electric Supply Company, Esquire | Gary M. Perkiss, Esquire | 801 Old York Road, Suite 313 | | | Jenkintown | PA | 19046 | |
| Billows Electric Supply Company, Inc | Gary M. Perkiss, Esquire | 801 Old York Road, Suite 313 | | | Jenkintown | PA | 19046 | |
| BILLS WATER COND | CULLIGAN WATER | 203 LINCOLN HWY | | | MISSOURI VALLEY | IA | 51555 | |
| BILLS, CHANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLUPS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLUPS, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILLUPS, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Billy Anderson | Redacted | | | | Redacted | Redacted | Redacted | |
| BILLY BAXTER | 2102 HUGHEY DR | | | | LONGVIEW | TX | 75601 | |
| BILLY BOLDEN  JR. | 1620 S HIGHLAND AVENUE | | | | LOS ANGELES | CA | 90019 | |
| BILLY BOWMAN | 991 BRIDGEPORT LN | | | | PROSPER | TX | 75078 | |
| BILLY BOYD | 9812 GEORGIA AVENUE | | | | DENTON | TX | 76207 | |
| BILLY BRIESCH | 1000 38TH AVE | | | | EAST MOLINE | IL | 61244 | |
| BILLY CLARK | 5437 MARIE RD | | | | OREGON | WI | 53575 | |
| BILLY CRAIG | 18 N THURMAN ST | | | | HAUGHTON | LA | 71037 | |
| Billy Currington - BC Tours, Inc. (74-3094751) | CREATIVE ARTISTS AGENCY | 401 Commerce Street, Penthouse | | | Nashville | TN | 37219 | |
| BILLY DON IVEY | 25380 LAMAR LN | | | | PORTER | TX | 77365 | |
| BILLY DRAKE | 4837 FAITH HOME RD | SP 2S | | | CERES | CA | 95307 | |
| BILLY EDWARDS | 725 TEXANNA TRL CT | | | | MIDLOTHIAN | TX | 76065 | |
| BILLY ELIZONDO | 1309 CR 230 | | | | GIDDINGS | TX | 78942 | |
| BILLY ESKIND | 11 NORTHUMBERLAND | | | | NASHVILLE | TN | 37215 | |
| BILLY FRIED | 7797 AGAWAK RD | | | | MINOCQUA | WI | 54548 | |
| BILLY H TEMPLETON JR | 3425 MILLER COUNTY 3 | | | | DODDRIDGE | AR | 71834 | |
| BILLY HENDRIXSON | 5444 CLEVELAND AVE | | | | STEVENSVILLE | MI | 49127 | |
| BILLY HENITIUK | PO BOX 101 | | | | MANNING | ALTA | TOH2MO | CANADA |
| BILLY HODGES | PO BOX 101 | | | | MAYETTA | KS | 66509 | |
| BILLY HWAY | 38 SELKIRK ROAD | | | | LETHBRIDGE | AB | T1K 4N6 | CANADA |
| BILLY J BUCHANAN | 247 BOHN STREET | | | | BILOXI | MS | 39560 | |
| BILLY JENNINGS | 7249 S. 7500 E. RD | | | | ST. ANNE | IL | 60964 | |
| BILLY LAFAVOR | 33 W 57TH TER | | | | KANSAS CITY | MO | 64113-1273 | |
| BILLY LOCKRIDGE | INCEPTION BAND | 3019 HYDES FERRY RD | | | NASHVILLE | TN | 37218 | |
| Billy Marter | 2823 Bienville Blvd #66 | | | | Ocean Springs | MS | 39564 | |
| BILLY MARTINEZ | 6056 BARCELONA DR | | | | PALMDALE | CA | 93552 | |
| BILLY MCCALL | 4413 S RETONA AVE | | | | BROKEN ARROW | OK | 74011 | |
| BILLY NATHAN | 244 BALDWIN AVE | | | | VENTURA | CA | 93004 | |
| BILLY NICKERSON | 121 N CHURCH ST | | | | CYNTHIANA | KY | 41031 | |
| BILLY NOBLES | 1109 2ND ST. SE | | | | E. WENATCHEE | WA | 98802 | |
| BILLY PATTON | PATTON&PATTON CREATIVE CUTTING | 4315 POST RD | | | LAS VEGAS | NV | 89118 | |
| BILLY PLANTZ | 9802 COMMODORE DR | | | | BAKERSFIELD | CA | 93312 | |
| BILLY RAY BELFORD | 836 E WASHINGTON STREET | | | | AVONDALE | AZ | 85323 | |
| BILLY REED | 16152 BELL | | | | FASTPOINTE | MI | 48021 | |
| BILLY REEVES | 2140 PINE KNOB RD | | | | LEXINGTON | TN | 38351-7219 | |
| BILLY RODGERS | 4600 W SIMMONS RD | | | | EDMOND | OH | 73025 | |
| BILLY STEWART | 6981 OLD HICKORY BLVD | | | | WHITE CREEK | TN | 37189 | |
| BILLY SWANSON | 2234 535TH ST | | | | AURELIA | IA | 51005 | |
| BILLY TORRES | 2004 MCNIH STREET | | | | EVANS | CO | 80620 | |
| BILLY TORRES | 435 46TH AVE | UNIT 9 | | | GREELEY | CO | 80634 | |
| BILLY TURNER | 1721 N PEARL ST | | | | INDEPENDENCE | MO | 64050 | |
| BILLY VOLPE | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BILLY WASHINGTON | 7219 TALL PINES DR | | | | HOUSTON | TX | 77088 | |
| BILLY WEDGEWORTH | 11349 PALA MESA DRIVE | | | | NORTHRIDGE | CA | 91326 | |
| BILLY WILKINS | 737 HEIGHTS CT | | | | S LYON | MI | 48178 | |
| BILLYE HARDIN | 6144 CRESCENT ST | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| BILLYE JO PAVELKA | P.O. BOX 851264 | | | | MOBILE | AL | 36685 | |
| BILLYS INC | DBA BILLYS ICE | 2659 W BROADWAY | | | COUNCIL BLUFFS | IA | 51501 | |
| BILLYS INDUSTRIAL CLEANING INC | PO BOX 6081 | | | | BOSSIER CITY | LA | 71171 | |
| BILOCK NORTH AMERICA INC | 53 RAILROAD AVE | | | | SOUTHINGTON | CT | 06489 | |
| BILOXI AUTO REPAIR | JOSEPH BUI | 280 1ST ST | | | BILOXI | MS | 39530 | |
| BILOXI CJL LLC | LANG'S WINE CELLAR & SPIRITS | 1765 POPPS FERRY RD STE E | | | BILOXI | MS | 39532 | |
| BILOXI COAST MANAGEMENT INC | 16623 PARK LANE CIRCLE | | | | LOS ANGELES | CA | 90049 | |
| Biloxi Coast Management, Inc. | dba Steak 'N Shake | Attn: Nina Abadisian | 280 Beach Boulevard | | Biloxi | MS | 39530 | |
| BILOXI FIRST INC. | PO BOX 488 | | | | BILOXI | MS | 39533 | |
| BILOXI GATES LP | THE GATES OF BILOXI | 149 CONCOURSE DRIVE | | | PEARL | MS | 39208 | |
| BILOXI GULFPORT DOUGHNUT CO | KRISPY KREME DOUGHNUT COMPANY | PO BOX 3272 | | | GULFPORT | MS | 39503 | |
| BILOXI HAMMOND LLC | 777 CASINO CENTER DRIVE | | | | HAMMOND | IN | 46320 | |
| BILOXI HAMMOND, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BILOXI HEALTH DEPT | ENVIRONMENTAL HEALTH | 761 ESTERS BLVD | | | BILOXI | MS | 39530 | |
| BILOXI HMA PHYSICIAN MGMNT INC | 147 REYNOIR ST STE 203 | | | | BILOXI | MS | 39530-4121 | |
| BILOXI HMA PHYSICIAN MGMNT INC | 147 REYNOIR STREET | SUITE 203 | | | BILOXI | MS | 39530 | |
| BILOXI LUMBER CO INC | 450 LAMEUSE STREET | | | | BILOXI | MS | 39530 | |
| BILOXI OCEAN SPRING JR | AUXILIARY | PO BOX 738 | | | BILOXI | MS | 39533 | |
| BILOXI PAPER | P O BOX 6309 | | | | DIBERVILLE | MS | 39540 | |
| BILOXI TENT & AWNING CO INC | 318 HOWARD AVE | | | | BILOXI | MS | 39530 | |
| BILOXI VILLAGE WALK DEVELOPMENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BILSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILY JR, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BILYEU, JOANN | 2935 SPRUCE WOOD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BILYEU, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIMBO BAKERIES USA | FILE 52176 | | | | LOS ANGELES | CA | 90074 | |
| Bimbo Bakeries, USA | 255 Business Center Drive | | | | Horsham | PA | 19044 | |
| BIMBO BAKERY | 26051 JEFFERSON AVENUE | | | | MURRIETA | CA | 92562 | |
| BIMBO FOODS INC | 1410 CANTILLION BLVD | | | | MAYS LANDING | NJ | 08330 | |
| BIMINI ENTERPRISES  INC | PO BOX 1598 | | | | HIGHLANDS | NC | 28741 | |
| BIMM RIDDER SPORTSWEAR | 817 2ND AVENUE  SE | | | | CEDAR RAPIDS | IA | 52403 | |
| BIMSON, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINDER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINDERT, HENRY | PARK & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BINETTI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BING MATERIALS | PO BOX 487 | | | | MINDEN | NV | 89423 | |
| BING WONG | 871-28TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| BING YEN | 1427 NEW CEDARS DR | | | | HOUSTON | TX | 77062 | |
| BING YEN | 1427 NEW CEDARS | | | | HOUSTON | TX | 77062 | |
| BING, BARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BING, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINGHAM EQUIPMENT CO | 815 GILA BLEND HWY | | | | CASA GRANDE | AZ | 85122 | |
| Bingham Greenebaum Doll LLP | Thomas C. Scherer | 10 W. Market St., Ste. 2700 | | | Indianapolis | IN | 46204 | |
| BINGHAM MCHALE LLP | 2700 MARKET TOWER | 10 WEST MARKET STREET | | | INDIANAPOLIS | IN | 46204 | |
| BINGHAM, GIO VONANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINGHAM, LYNNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINGHAM, MARY A | 1900 BRADFORD STREET | | | | GULFPORT | MS | 39507 | |
| BINGHAM, SHERLEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINGHAM, TYSON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINGHAM, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINGO BUGLE | 13427 LAKE CREST | | | | CYPRESS | TX | 77429 | |
| BINGUE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINGUE, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINH D LUU | 8350 N DESERT INN RD #1080 | | | | LAS VEGAS | NV | 89117 | |
| BINH DANG | 10842 HOWARD DALLIES JR | CIR | | | GARDEN GROVE | CA | 92843 | |
| BINH HAU | 2129 LINCOLN AVE | APT C | | | ALAMEDA | CA | 94501 | |
| BINH HOANG | 1280 WESTWIND CIR | | | | WESTLAKE VILL | CA | 91361 | |
| BINH LAM QUOC LY | 188 CHATEAU LA SALLE DR | | | | SAN JOSE | CA | 95111 | |
| BINH NGUYEN | 1009 HIGH POINT RD | | | | ARLINGTON | TX | 76015-3515 | |
| BINH QUY | 5519 CLAIREMONT MESA | #156 | | | SAN DIEGO | CA | 92117 | |
| BINH TO | 2792 16TH ST | | | | SPARKS | NV | 89431 | |
| BINH TRAN | 7879 CAMINO GLORITA | | | | SAN DIEGO | CA | 92122 | |
| BINKIER, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINKLEY, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINKLEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINNEBOSE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINNS, DOUGLAS R | 10914 SHEA DRIVE | | | | ST LOUIS | MO | 63123 | |
| BINSWANGER ENTERPRISES LLC | BINSWANGER GLASS | PO BOX 95354 | | | GRAPEVINE | TX | 76099-9733 | |
| BINSWANGER GLASS CO | PO BOX 172321 | | | | MEMPHIS | TN | 38187-2321 | |
| BINTZ INC | PO BOX 1350 | | | | SALT LAKE CITY | UT | 84110 | |
| BIO CLEANING SERVICES OF | AMERICA INC | 309 NW 12TH STREET | | | BLUE SPRINGS | MO | 64015 | |
| BIO-MEDICAL RECOVERY INC | P O BOX 10839 | | | | CASA GRANDE | AZ | 85230 | |
| BIOMETRICA SYSTEMS INC | 438 N FREDERICK AVE STE 400 | | | | GAITHERSBURG | MD | 20877 | |
| BIONDO, THERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIOWORLD MERCHANDISING | 2111 W WALNUT HILL | | | | IRVING | TX | 75038 | |
| BIR, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRATU, SELAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Birch Communications | Attn: Accounts Receivable | 320 Interstate North Parkway SE | | | Atlanta | GA | 30339 | |
| Birch Communications | Illinois Corporation Service Company | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| Birch Communications, Inc. | Attn: Accounts Receivable | 320 Interstate North Parkway SE | | | Atlanta | GA | 30339 | |
| Birch Communications, Inc. | Illinois Corporation Service Company | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| BIRCH TELECOM | 320 INTERSTATE NORTH PARKWAY, SE, SUITE 300 | | | | ATLANTA | GA | 30339 | |
| BIRCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRCHER, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIRCHS COMMUNICATIONS LLC | 5720 MAIN STREET | | | | MAYS LANDING | NJ | 08330 | |
| BIRD B GONE INC | 23918 SKYLINE | | | | MISSION VIEJO | CA | 92692 | |
| BIRD BRAIN | 52 E CROSS STREET | | | | YPSILANTI | MI | 48198 | |
| BIRD DOG BAY INC | 2010 WEST FULTON STREET | SUITE F-280 B | | | CHICAGO | IL | 60612 | |
| BIRD ROCK TRAVEL | 2752 MEADOW LARK DR | | | | SAN DIEGO | CA | 92123 | |
| BIRD X INC / INDUS - TOOL INC | 300 N OAKLEY BLVD | | | | CHICAGO | IL | 60612 | |
| BIRD, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, BLESSING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, CHARMAINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, ELDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRD, JENNIFER | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BIRD, LORENZA A | 880 PALM COVE | | | | BILOXI | MS | 39532 | |
| BIRDCAGE TRAVEL | 4777 SUNRISE BLVD STE F | | | | FAIROAKS | CA | 95628-5801 | |
| BIRDCAGE TRAVEL INC. | 4777 SUNRISE BOULEVARD SUITE F | | | | FAIR OAKS | CA | 95628 | |
| BIRDFOOT CHAMBER MUSIC | FESTIVAL | 6055 GENERAL MEYER AVE | | | NEW ORLEANS | LA | 70131 | |
| BIRDIE/BERT PRINTING | 4655 LONGLEY LANE SUITE 101 | | | | RENO | NV | 89502 | |
| BIRDS N BEASTS INC | PO BOX 97136 | | | | LAS VEGAS | NV | 89193 | |
| BIRDSALL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRDSALL, MELISSA | 494 CENTURY VISTA DR | | | | ARNOLD | MD | 21012 | |
| BIRDSELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRDSLEY, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRDSONG, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRDSONG, MCKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRES, IAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRIS, CRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRJU TRAVEL | 23 AMBERFIELD ROAD | | | | ROBBINSVILLE | NJ | 08691 | |
| BIRKHEAD, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRKLA, KAYLA | 4227 GRANT LINE VIEW | | | | NEW ALBANY | IN | 47150 | |
| BIRKLA, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRLEW, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRMINGHAM | P O BOX 101748 | | | | BIRMINGHAM | AL | 35210 | |
| BIRMINGHAM MFG  INC | 113 CEDAR ST. & HWY 1 | PO BOX 70 | | | BIRMINGHAM | IA | 52535 | |
| Birmingham Race Course | c/o Joe O'Neill | 1000 John Rogers Drive | | | Birmingham | AL | 35210 | |
| BIRMINGHAM, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRMINGHAM, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRMINGHAM, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRMINGHAM, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRNBAUM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRNBAUM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRNBERG, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRNIE BUS TOURS | PO BOX 630 | | | | ROME | NY | 13442-0630 | |
| BIROS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRTAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRTE MATHIS | 2401 BRACHTON AVE | | | | GERMANTOWN | TN | 38139 | |
| BIRTHSTONE BUDDIES | 24532 EILAT STREET | | | | WOODLAND HILLS | CA | 91367 | |
| BIRTHWRIGHT, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIRTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISBEE, BOBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCEGLIA, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCHOF, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCHOFF, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCHOFF, HAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCHOFF, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCHOFF, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCIOTTI, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCOE, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCOGLIO JR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCOM INC | 321 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| BISCOTTI, LENORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISCOTTI'S | AKA SH&J SERVICES INC | 2900 HOLLY | | | KANSAS CITY | MO | 64109 | |
| BISE, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISH, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP AIR SERVICE | 850 S BOULDER HWY # 190 | | | | HENDERSON | NV | 89015 | |
| BISHOP MCCANN | 1701 WALNUT STREET | | | | KANSAS CITY | MO | 64108 | |
| BISHOP TRAVEL SERVICE INC | 195 W MAIN ST | | | | AVON | CT | 06001 | |
| BISHOP, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, CAROL | 1539 Frederick Michael Way | | | | LIVERMORE | CA | 94550 | |
| BISHOP, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, DORSARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, JAMILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, JASEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP, JENNIFER R | 90 SWAMP ROAD | | | | PERKINSTON | MS | 39573 | |
| BISHOP, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, JONAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, NAOMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, NORMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, RONALD M | 122 NORTH BURKE AVENUE | | | | LONG BEACH | MS | 39560 | |
| BISHOP, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, SAKEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, SHAREESHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISHOP, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISIGIMPACTGROUP | 640 SOUTH 4TH STREET | SUITE 300 | | | LOUISVILLE | KY | 40202 | |
| BISK EDUCATION INC | ONLINE MBA CERTIFICATE PROGRAM | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619-8317 | |
| BISKIND CONTRACT CLEANING LLC | AMERI SERVE | 6430 EASTLAND RD | | | CLEVELAND | OH | 44142 | |
| BISON JR, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISON, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISS, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISSELL, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISSELL, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISSELL, ROGER | 11920 AMISTOSO LANE | | | | LAS VEGAS | NV | 89138 | |
| BISSELL, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISSEN, SHERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISSETT, LEANNA | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| BISSETT, RACHEL K | 215 OAK ST | | | | LONG BEACH | MS | 39560 | |
| BISSETT, ROGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISSINGER'S CHOCOLATES | 3983 GROTIOT STREET | | | | ST LOUIS | MO | 63110 | |
| BISSINGERS HANDCRAFTED | CHOCOLATIER | 3983 GRATIOT ST | | | ST LOUIS | MO | 63110 | |
| BISSONNETTE, BRADFORD A | 214 JEFF DAVIS ST | | | | WAVELAND | MS | 39576 | |
| Bissonnette, Michael | 7931 Birch | | | | Hammond | IN | 46324 | |
| BISSONNETTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BI-STATE UTILITIES CO | PO BOX 7155 | | | | PASADENA | CA | 91109-7155 | |
| BISTLE, RUSSELL I | 2393 SKYLARK COVE | | | | BILOXI | MS | 39531 | |
| BISTRO CENTRAL LV | 3570 LAS VEGAS S | | | | LAS VEGAS | NV | 89109 | |
| BISTRO CENTRAL, LV, LLC | 3570 Las Vegas Boulevard South | | | | Las Vegas | NV | 89109 | |
| BISTRO CENTRAL, LV, LLC | BISTRO CENTRAL, LV, LLC | D/B/A CENTRAL 24/7 | Attn: Nancy H. Kang, Esq. | 6001 Montrose Road, Suite 404 | Rockville | MD | 20852 | |
| BISTYGA, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISWA, PURNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BISWAS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIT BY BIT COMPUTER RENTAL INC | P O BOX 907 | | | | EUGENE | OR | 97440 | |
| BITA CORPORATION | MELROSE GALLERY & ANTIQUE | 5635 MELROSE AVE | | | LOS ANGELES | CA | 90038 | |
| BITA MISKOPEY | 22132 DEL VALLE ST | | | | WOODLAND HILLS | CA | 91364 | |
| BITETTO, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BITLER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BITONDO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BITTERMAN FAMILY | CONNECTIONS LLC | 3107 GILLHAM ROAD | | | KANSAS CITY | MO | 64109 | |
| Bittermann, Bradley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BITTERMANS | 1625 OAK STREET | | | | KANSAS CITY | MO | 64108 | |
| BITTERMANS | C/O ALAN BITTERMAN | PO BOX 410227 | | | KANSAS CITY | MO | 64141 | |
| BITTERSWEET CONFECTIONS, LLC | 725 MAGAZINE STREET SUITE A | | CHERYL L SCRIPTER | | NEW ORLEANS | LA | 70130 | |
| BITTING, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BITTNER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BITTOLA, RUSSELL | PO BOX 596 | | | | TICKFAW | LA | 70466 | |
| Bitton, Lea | Elizabeth High, Esq. | Lee & High, Ltd. | 448 Ridge Street | | Reno | NV | 89501 | |
| BITTREE INC | PO BOX 3764 | | | | GLENDALE | CA | 91221-0764 | |
| BITZBERGER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BITZBERGER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIVEN, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIVENS, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIVINS, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIVINS, INGEBORG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIXBY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIXENMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIXHA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIXLER, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BIZ BASH MEDIA | 21 W. 38TH ST | 13TH FLOOR | | | NEW YORK | NY | 10018 | |
| BIZ BUZZ INC | 1951 OLD CUTHBERT RD STE 401 | | | | CHERRY HILL | NJ | 08034 | |
| BIZARRE GUITAR INC | 2677 ODDIE BLVD | | | | RENO | NV | 89512 | |
| BIZERBA USA INC. | PO BOX 13365 | | | | NEWARK | NJ | 07101-3365 | |
| BIZNESS  INC | GREG'S BODY SHOP | 2221 OAKLEAF | | | JOLIET | IL | 60436 | |
| BIZZI, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BJ BROITMAN | 362 ALOHA ST | | | | SEATTLE | WA | 98109 | |
| BJ CRESWELL | 1708 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | |
| BJ ERICKSON | 8519 KENNTHE RIDGE COURT | | | | FAIR OAKS | CA | 95628 | |
| BJ VINES INC T/A | BETSEY JOHNSON | ONE ATLANTIC OCEAN | | | ATLANTIC CITY | NJ | 08401 | |
| BJAY JOHNSON | 1716 4TH STREET SW | | | | MASON CITY | IA | 50401 | |
| BJELICICH, VIDINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BJELOPERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BJORN E WALLMAN | DBA ONCE INTERACTIVE LLC | 7650 CHARTAN AVENUE | | | LAS VEGAS | NV | 89179 | |
| BJORN GREGERSEN | 11370 EDGEWOOD RD | | | | AUBURN | CA | 95603 | |
| BJORVIK, PETER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BK DISTRIBUTIONS INC | BK BARRIT | P. O. BOX 414 | | | VALLEY FORGE | PA | 19481-0414 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BK SPECIALTY FOODS INC | 6512 EASTWICK AVE | | | | PHILADELPHIA | PA | 19142 | |
| BK Specialty Foods, Inc. | 200 EAGLE COURT | | | | SWEDESBORO | NJ | 08085-1799 | |
| BK Specialty Foods, Inc. | Cohen, Seglias, Pallas, Greenhall & Furman, P.C. | 30 S. 17th Street, 19th Fl. | | | Philadelphia | PA | 19103 | |
| BK Specialty Foods, Inc. | Evan A. Blaker | Cohen, Seglias, Pallas, Greenhall & Furman, PC | 30 South 17th Street, 19th Floor | | Philadelphia | PA | 19103 | |
| BL DEVELOPMENT CORP. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BL Development Corp. | Attn: General Manager | 13615 Old Highway 61 N. | | | Robinsonville | MS | 38664 | |
| BLACH, CHRISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK  LOBELLO & PITEGOFF | 6885 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | |
| BLACK & DECKER PROF DIV | DEPT 1165 | PO BOX 121165 | | | DALLAS | TX | 75312-1165 | |
| BLACK AND BLANCO INC | 630 FLUSHING AVE  6TH FLOOR | | | | BROOKLYN | NY | 11206 | |
| BLACK AND VEATCH | 2120 S. 72ND STREET | SUITE 450 | | | OMAHA | NE | 68124 | |
| BLACK AND YELLOW MANAGEMENT | GROUP LLC | PO BOX 190680 | | | MIAMI BEACH | FL | 33119 | |
| BLACK BALL CORP | 1786 COUNTRY RD 210 | | | | WEIMAR | TX | 78962 | |
| BLACK BOX CORP | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX SECURITY INC | 20969 VENTURA BLVD STE 217 | | | | WOODLAND HILLS | CA | 91364 | |
| BLACK BUSINESS COUNCIL OF | NEVADA | 626 S 9TH ST | | | LAS VEGAS | NV | 89101 | |
| BLACK CARD LLC | BLACK CARD MAG LLC | PO BOX 8378 | | | JACKSON | WY | 83002 | |
| BLACK CHIP TRAVEL | 8012 WEYANOKE COURT | | | | PROSPECT | KY | 40059 | |
| Black Clover Enterprises | Attn Courtney Sandberg | 12101 S. State Street #106 | | | DRAPER | UT | 84020 | |
| Black Clover Enterprises, LLC | 12101 South State Street Suite 106 | | | | Draper | UT | 84020 | |
| BLACK COMMUNITY ORGANIZATIONS | NETWORK | 6422 ADELINE CT | | | LAS VEGAS | NV | 89110 | |
| BLACK CURTAIN ENTERPRISES LLC | 2880 BICENTENIAL PARKWAY | SUITE 100 - 240 | | | HENDERSON | NV | 89044 | |
| BLACK DIAMOND EQUIPMENT | 2084 E 3900 SOUTH | | | | SALT LAKE CITY | UT | 84124 | |
| BLACK DIAMOND TRAVEL | 3420 LONE TREE WAY  SUITE 203 | | | | ANTIOCH | CA | 94509 | |
| BLACK EQUIPMENT CO INC | 1050 N CONGRESS AVENUE | | | | EVANSVILLE | IN | 47716-5286 | |
| Black Hills Corporation | 1102 East First Street | | | | Papillion | NE | 68046 | |
| Black Hills Corporation | 1102 East First Street | | | | Papillion | NE | 68046 | |
| BLACK HILLS ENERGY | 625 9TH STREET | | | | Rapid City | SD | 557701 | |
| BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| BLACK HILLS TRAVEL | 1410 NORTH AVENUE  SUITE 5 | | | | SPEARFISH | SD | 57783 | |
| BLACK HILLS UTILITY HLDNG INC | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| Black Hills/Iowa Gas Utility Company, LLC | Gas Supply Services Division | 1815 Capitol Avenue | | | Omaha | NE | 68102 | |
| BLACK JR, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Black Kennel | c/o Clayton Black | 3657 170th Street | | | Farragut | IA | 51639 | |
| BLACK MARKET STUDIOS LLC | 404 BAYLOR ST STE B | | | | AUSTIN | TX | 78703 | |
| BLACK MOUNTAIN APPAREL | DBA/CIT GROUP COMMERICAL GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| BLACK MUDD | 1015 MT SHERMAN RD | | | | MAGNOLIA | KY | 42757 | |
| BLACK ROCK TRAVEL  AUSTRALIA | PO BOX 456 | UNIT 3  84 BLUFF ROAD | | | BLACK ROCK | VI | 3193 | AUSTRALIA |
| BLACK STAR 88 LLC | 3753 HOWARD HUGHES PKWY | # 200-295 | | | LAS VEGAS | NV | 89169 | |
| BLACK STAR INVESTMENTS LLC | 6965 S. RAINBOW BLVD | SUITE 130 | | | LAS VEGAS | NV | 89118 | |
| BLACK TIE SKI RENTALS OF SOUTH | LAKE TAHOE  INC | PO BOX 5100 | | | STATELINE | NV | 89449 | |
| BLACK TIGER COMPANY INC | 1301 BREMEN AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| BLACK WATER BRIDE | 131 LUCKY LANE | | | | BOSSIER CITY | LA | 71112 | |
| BLACK, HEATHER | 166 GRACE LANE | | | | LIBERTY | SC | 29657 | |
| BLACK, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, DEZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, JATA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, JEREMY | 294 LORAINE RD | | | | MEMPHIS | TN | 38109 | |
| BLACK, JEROME | 2224 PASSROAD #315 | | | | BILOXI | MS | 39531 | |
| BLACK, JOY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, MISATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, RANDY M | 8040 PEBBLE DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| BLACK, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Black, Travis P. | CHRISTIANSEN LAW OFFICES | c/o Kendelee Works, Esq. | 810 S. Casino Center Blvd. | | Las Vegas | NV | 89101 | |
| BLACK, WILBUR HENRY | 37946 BROWN AVE | | | | WILLOUGHBY | OH | 44094 | |
| BLACK, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKBIRD, SHANE | 5643 DEER CREEK FALLS CT | | | | LAS VEGAS | NV | 89118 | |
| BLACKBOARD INC | PO BOX 200154 | | | | PITTSBURGH | PA | 15251-0154 | |
| Blackboard Inc. | ATTN: GENERAL COUNSEL | 650 MASSACHUSETTS AVE | NW, 6TH FLOOR | | WASHINGTON | DC | 20001 | |
| Blackboard, Inc. | 650 Massachusetts Avenue N.W. | 6th Floor | | | Washington | DC | 20001-3796 | |
| BLACKBOOK 702 LLC | 5564 SOUTH FORT APACHE | SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| BLACKBURN ENTERPRISES | DBA DESERT EXECUTIVE JET | CHARTERS | 4301 SAN DIEGO ST | | NORTH LAS VEGAS | NV | 89030 | |
| BLACKBURN RADIATOR  INC | 3406 INDUSTRIAL DRIVE | | | | BOSSIER CITY | LA | 71171 | |
| BLACKBURN, DEBORAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKBURN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKBURN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKBURN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKBURN, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKETER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKFOOT FARMS | 2 N. LASALLE STRRET  STE 900 | | | | CHICAGO | IL | 60602 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKHAWK INCORPORATED | 930 BLUE GENTIAN RD #400 | | | | EAGAN | MN | 55121 | |
| BLACKHAWK PROTECTION SERVICE | 289 JONESBORO RD STE 261 | | | | MCDONOUGH | GA | 30253 | |
| | | | | | | | | |
| Blackhurst, Janis Jones | c/o Caesars Entertainment Operating Company, Inc. | One Caesars Palace Drive | | | Las Vegas | NV | 89109 | |
| BLACKJACK PRODUCTIONS | PO BOX 562 | | | | SKOKIE | IL | 60076 | |
| BLACKLEDGE, CHARNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKLINE SYSTEMS INC | DEPT LA 23816 | | | | PASADENA | CA | 91185-3816 | |
| BLACKMAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, MARCIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, MARITZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, NYESHIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMAN, VALARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMON, AERRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMON, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMON, TIJUANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMON, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMORE, CAROL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKMUR, BRANDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKNO, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKOWSKI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BlackRock Advisors, LLC | Joseph Day | 40 E. 52nd St. | | | New York | NY | 10022 | |
| BLACKROCK FINANCIAL MANAGEMENT | 40 EAST 52ND STREET | | | | NEW YORK | NY | 10022 | |
| BlackRock Financial Management, Inc. | Dennis O. Miller | Lubin Olson & Niewiadomski LLP | 600 Montgomery Street, 14th Floor | | San Francisco | CA | 94111 | |
| BLACK'S LIVESTOCK INC | P. O. BOX 662 | | | | SKIPPACK | PA | 19474 | |
| BLACKSHEAR, CURTIS R | 1911 13TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| BLACKSHIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKSON, ELIZABETH | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| BLACKSTONE DEBT ADVISORS (GSO CAPITAL PARTNERS) | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| BLACKSTONE GSO | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| BLACKSTONE INTL LLC | 3612 DUNES VISTA DR | | | | POMPANO BEACH | FL | 33069 | |
| BLACKSTONE OUTDOOR MEDIA LLC | P. O. BOX 1153 | | | | BOWLING GREEN | KS | 42102 | |
| Blackstone Real Estate Special Situations Advisors L.L.C. | 345 Park Avenue | | | | New York | NY | 10154 | |
| BLACKSTONE/GSO CAPITAL | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| BLACKSTREAM CONSULTING LLC | 4575 DEAN MARTIN DRIVE #1207 | | | | LAS VEGAS | NV | 89103 | |
| BLACKTHORN INC | PO BOX 51 | | | | PROSPECT PARK | PA | 19076 | |
| BLACKTON, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKTOP PAVING MAINT INC | 551 CAMBRIDGE AVENUE | | | | KANSAS CITY | MO | 64125 | |
| BLACKWELL CONSTANT, NYAISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL JR, RUFUS | 101 CEDAR CREST AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| BLACKWELL, ANJANE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, JENELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, KATRIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, NOBI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLACKWELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLADES JR, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLADFORD LAWYER | 118 MOSSUCLIFF LN | | | | SCHOHARIE | NY | 12157 | |
| BLAESER, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAFAS, MAUREEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAGLEY, MOESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAGOJEVIC, LJILJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIN HAGES | 5610 2ND AVE S | | | | SEATTLE | WA | 98108 | |
| BLAIN HOCKRIDGE | 1946 TWIN CREEKS CT | | | | NAPA | CA | 94559 | |
| BLAIN, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIN, SIDNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAINE ALLEN | 4401 S COULTER ST | APT 316 | | | AMARILLO | TX | 79109 | |
| BLAINE BARDEN | 902-120 WEST 16TH ST | | | | NORTH VANCOUVER | BC | V7M 3N6 | CANADA |
| BLAINE BERNER | 629 BRUNO RD | | | | CLIFTON PARK | NY | 12065 | |
| BLAINE BRUCKS | 226 GLEN HAVEN | | | | NEW BRAUNFELS | TX | 78132 | |
| BLAINE CARTER | 613 BASELINE RD E | | | | LONDON | ON | N6C 2R2 | CANADA |
| BLAINE CLARK | 18 TARGET DR | | | | LYONS | KS | 67554 | |
| BLAINE CLEMONS | 6790 E KATHLEEN CT | | | | POLMER | AK | 99645 | |
| BLAINE EBELING | 7609 W 84TH ST | | | | BLOOM | MN | 55438 | |
| BLAINE EBELING | 7609 W. 84TH ST | | | | BLOOMINGTON | MN | 55438 | |
| BLAINE EBLING | 7609 W 84TH ST | | | | BLOOM | MN | 55438 | |
| BLAINE EQUIPMENT COMPANY INC | 3540 N 5TH ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| BLAINE GRACE | 851 S HASKELL ST | | | | CENTRAL POINT | OR | 97502 | |
| BLAINE JONES | 3301 S BEAR STREET | APT #48D | | | SANTA ANA | CA | 92704 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLAINE KERN ARTISTS INC | 1380 PORT OF NEW ORLEANS PL | | | | NEW ORLEANS | LA | 70130 | |
| BLAINE MAGUIRE | 11083 CAMINITO ENCANTO | | | | SAN DIEGO | CA | 92131 | |
| BLAINE PETERSON | 818 19TH AVENUE SOUTH | | | | NASHVILLE | TN | 37203 | |
| BLAINE RAKOWSKI | W204N7623 LANNON RD | | | | MENOMONEE FLS | WI | 53051 | |
| BLAINE SCHLECHTER | 161 COPPERSTONE CIR | SE | | | CALGARY | ALBERTA | T2Z OG8 | CANADA |
| BLAINE THOMAS TRAVEL AGENCY | 623 MCLEOD AVE | | | | FREDERICTON | NB | E3B 1V4 | CANADA |
| BLAINE TUTTLE | 301 NE 12TH ST PLACE | | | | ANKENY | IA | 50021 | |
| BLAINE WALKER | 351 EASY STREET | | | | IDAHO FALLS | ID | 83404 | |
| BLAINE WEBSTER | W164 N10544 JAMBERLINE | | | | GERMANTOWN | WI | 53022-4136 | |
| BLAINE, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR ANSON | 609 DUCHESS AVENUE | | | | W VANCOUVER | BC | V7T 1G6 | CANADA |
| BLAIR ARCHIBALD | 2601 S DAVIS BLVD | | | | BAUNTIFUL | UT | 84010-5653 | |
| BLAIR BRNICKY | 17248 RIDGELAND #3N | | | | TINLEY PARK | IL | 60477 | |
| BLAIR BROWN | 58 CASA GRANDE ST | | | | RICHMOND HILL | ONT | L4S1R1 | CANADA |
| BLAIR CEDAR/AMIA | 345 W HWY 54 | | | | CAMDENTON | MO | 65020 | |
| BLAIR FISHER | 2700 N SHORE DR | #J1GA | | | CLEAR LAKE | IA | 50428 | |
| BLAIR HARRIS | 1507 HUNTERS CREEK WAY | | | | MARION | IA | 52302 | |
| BLAIR JONES | URBAN WOM LLC | 4041 S MICHIGAN AVE #3N | | | CHICAGO | IL | 60653 | |
| BLAIR MASENHIMER | 1611 11TH AVENUE SE | | | | PUYALLUP | WA | 98372 | |
| BLAIR MATLOCK | 5711 BOSQUE VISTA DR NE | | | | ALBUQUERQUE | NM | 87111 | |
| BLAIR SERVICES INC | 325 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| BLAIR TAYLOR | 1124 CHILD AVE NE | | | | CALGARY | ALBERTA | T2E 5C7 | CANADA |
| BLAIR, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR, KELLY M | 417 PERMITA CT | | | | ANNISTON | AL | 36206 | |
| BLAIR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR, REBECCA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR, SUWANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR, THERESA | 306 ROSE MARIE CT | | | | ST PETERS | MO | 63376 | |
| BLAIR, VERONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIS, MARK | 950 SEVEN HILLS DR APT 2021 | | | | HENDERSON | NV | 89052 | |
| BLAISDELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAISE ALEXANDER CHEVROLET INC | BUICK PONTIAC IN | 933 BROAD ST | | | MONTOURSVILLE | PA | 17754 | |
| BLAISE HORTER | 107 SOUTHVIEW DR | | | | ROCHELLE | IL | 61068 | |
| BLAISE HORTER | 15814 E. II ROUTE 72 | | | | DAVIS JUNCTION | IL | 61020 | |
| BLAISE HORTER | 15814 E IL ROUTE 22 | | | | DAVIS JUNCTION | IL | 61020 | |
| BLAISE HORTER | 15814 E IL ROUTE 72 | | | | DAVIS JCT | IL | 61020 | |
| BLAISE HORTER | 15814 E IL RT 72 | | | | DAVIS JUNCTION | IL | 61020 | |
| BLAKE A BAKER | 26107 FIRETOWER ROAD | | | | SEAFORD | DE | 19973 | |
| BLAKE AMBLER | 22911A BARKER RD | | | | BOTHELL | WA | 98021 | |
| BLAKE BALDWIN | 3240 CAMERON STREET | APARTMENT D | | | LAS VEGAS | NV | 89102 | |
| BLAKE BALKEMA | 289 GREENBRIER DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| BLAKE BARKLEY | 2048 WISTERIA STREET | | | | SIMI VALLEY | CA | 93065 | |
| BLAKE BARTEL | 4717 SCREECH OWL CRK RD | | | | EL DORADO HILLS | CA | 95762 | |
| BLAKE BARTEL | 4717 SCREECH OWL | CREEK RD | | | EL DORADO HILLS | CA | 95762 | |
| BLAKE BEAUDRY | P O BOX 128 | | | | ALBERTVILLE | MN | 55301 | |
| BLAKE BELTRAMEA | 1064 LYNDHURST DR | | | | HIAWATHA | IA | 52233-1800 | |
| BLAKE BLAKEY | 9628 N HAVEN AVE | | | | PORTLAND | OR | 97203 | |
| BLAKE BOURGUARD | 720 WEIBLEN PLACE | | | | NEW ORLEANS | LA | 70124 | |
| BLAKE BROUKHIM | 850 CAMINO PESCADERO #2 | | | | GOLETA | CA | 93117 | |
| BLAKE BROWN | 10902 IRON CREEK AVENUE | | | | BAKERSFIELD | CA | 93312 | |
| BLAKE BROWN | 10902 IRON CREEK | | | | BAKERSFIELD | CA | 93312 | |
| BLAKE CARTER | 8917 TOM NOON AVE | | | | LAS VEGAS | NV | 89178 | |
| BLAKE CASSELS & GRAYDON | SUITE 2800 COMMERCE COURT WEST | 199 BAY STREET | | | TORONTO | ON | M5L 1A9 | Canada |
| BLAKE CUSHING | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BLAKE DOWNEY | 1013 PARK ST | | | | BOWLING GREEN | KY | 42101 | |
| BLAKE ELDER | 5060 ADDISON CIR DR | #4837 | | | ADDISON | TX | 75001 | |
| BLAKE ENGNES | 1301 116TH DR SE | | | | LAKE STEVENS | WA | 98258 | |
| BLAKE FORTIER | 312 CHESTNUT ST | | | | SEWICKLEY | PA | 15143 | |
| BLAKE HAMRICK | 819 S GLASGOW RD | | | | PONCA CITY | OK | 74604 | |
| BLAKE HERREN | 1112 SIENNA CT | | | | BURLESON | TX | 76028 | |
| BLAKE ILES | 1820 MICHIGAN AVE | APT 204 | | | NAPERVILLE | IL | 60563 | |
| BLAKE IZOR | 2150 W NORTH AVE | #6 | | | CHICAGO | IL | 60647 | |
| BLAKE JOHNSON | 522 METROPOLIS ST | | | | METROPOLIS | IL | 62960 | |
| BLAKE KARKOSKA | 1617 CALIFORNIA ST | #2E | | | DENVER | CO | 80202 | |
| BLAKE KEATHLEY | 7800 CALLE CORTA | | | | BAKERSFIELD | CA | 93309 | |
| BLAKE KLOECKNER | 1821 3RD ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| BLAKE LEVY | 28209 CAMAS CT | | | | VALENCIA | CA | 91354 | |
| BLAKE LEVY | 28209 CANAS CT | | | | VALENCIA | CA | 91354 | |
| BLAKE LINDERS | 11165 E CAMBRIDGE LANE | | | | EFFINGHAM | IL | 62401 | |
| BLAKE LUGAR | 1707 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | |
| BLAKE MACHADO | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BLAKE MARCUM | 10695 OAK CIRCLE NORTH | | | | OLIVE BRANCH | MS | 38654 | |
| BLAKE MAURITZEN | 3530 TRAVIS | #134 | | | DALLAS | TX | 75204 | |
| BLAKE MCBRIDE | 4811 73RD PL SW | | | | MUKILTEO | WA | 98275 | |
| BLAKE MCDONALD | HARRAHS LAS VEGAS | 3475 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| BLAKE MULKEY | 2300 W SAN ANGELO ST | #1071 | | | GILBERT | AZ | 85233 | |
| BLAKE PARKER | 1185 BRESEE AVENUE | | | | PASADENA | CA | 91104 | |
| BLAKE PEARSON | 312 W 1ST | | | | VALLEY CENTER | KS | 67147 | |
| BLAKE POWERS | 2907 GREEN RUN LANE | | | | SAN ANTONIO | TX | 78231 | |
| BLAKE REDABAUGH | 11533 BENTON WAY | | | | WESTMINSTER | CO | 80020 | |
| BLAKE RENAUD | 3503 E. 39TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| BLAKE RESS | 304 66TH ST | | | | HOLMES BEACH | FL | 34217 | |
| BLAKE ROTTACKER | 5505 ADELAIDE AVE | #13 | | | SAN DIEGO | CA | 92115 | |
| BLAKE SIMMS | 700 E BASELINE RD | BLDG B | | | TEMPE | AZ | 85283 | |
| BLAKE TAUL | 5529 MOONLIGHT MEADOW DR | | | | LEES SUMMIT | MO | 64064 | |
| BLAKE TERAGAWA | 3701 ULLOA ST | | | | SAN FRANCISCO | CA | 94116 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKE THOMPSON | 7028 WOODMORE OAKS DR | | | | ORANGEVALE | CA | 95662 | |
| BLAKE WASECHEK | 10660 OAK CANYON DR | | | | PENN VALLEY | CA | 95946 | |
| BLAKE WILLIAMS | 551 WALNUT ST | APT #2 | | | SAN CARLOS | CA | 94070 | |
| BLAKE WRIGHT | 5401 RANDOLPH CIRCLE | | | | HASTINGS | NE | 68901 | |
| BLAKE ZIKA | 1728 AMBER WYND CIR | | | | PALMETTO | FL | 34221 | |
| BLAKE, ARDENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, ARDENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, DAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, DENZEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, FELICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, JAMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, KELLY B | 631 FRANCE ST | | | | NEW ORLEANS | LA | 70117 | |
| BLAKE, MAGDELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, MARIVETTE | 737 WHALERS COVE CT | | | | GALLOWAY | NJ | 08205 | |
| BLAKE, MARIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, RONNIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, SHAUN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, VERMILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKE, YANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKELEY, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKELEY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKELEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKELY, CHANEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKELY, CRYSTAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKELY, LISA L | 503 MAMIE STREET | | | | PETAL | MS | 39465 | |
| BLAKELY, ONEIKA M | 2310 JOHN SUMNER ROAD | | | | HAUGHTON | LA | 71037 | |
| BLAKLY, VIVIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKEMORE, JOEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAKENEY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blakes Law Firm | 199 Bay Street #4000 | | | | Toronto | ON | M5J 1A9 | CANADA |
| BLALOCK, KENYATTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLALOCK, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAMAH, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCA ALVAREZ | 2909 CRISANTEMA ST | | | | MISSION | TX | 78574 | |
| BLANCA BOBADILLA | 4372 HILLDALE AVE | | | | LAS VEGAS | NV | 89121-2608 | |
| BLANCA MARTINEZ | 2681 E SILVERSMITH TRL | | | | SA TAN VALLEY | AZ | 85143 | |
| BLANCA R BENAVIDES | 10748 E BAYTREE DR | | | | GULFPORT | MS | 39503 | |
| BLANCAS, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCH, LATISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCHARD, DORIS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BLANCHARD, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCHARD, KIMBERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCHARD, SAKKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCHARD, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCHARD, YEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCHE SMITH | 3008 ELLEN CT | | | | MARINA | CA | 93933 | |
| BLANCO GONZALEZ, ELVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO VIAJES S.A. | BURGO 80 OFICINAS 101-102 | LAS CONDES  SANTIAGO | | | SAN FELIPE | | | CHILE |
| BLANCO, ABRAHAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, FELIX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, ISABELO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, JAN MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, MARTIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, RAFAELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, ROSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANCO, URBANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND ADAMS, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, BEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, CHATASSIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, CHRIS | 1279 MACKINAW AVE | | | | CALUMET CITY | IL | 60409 | |
| BLAND, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, DEVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, PRINCELLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAND, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANDFORD, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANDING, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANGO PRODUCTIONS INC | 800 N HIGHWAY 434 STE 1 | | | | ALTAMONTE SPRINGS | FL | 32714 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BLANE HOWARD | 2000 TRAEMOOR VILLAGE DRIVE | | | | NASHVILLE | TN | 37209 | |
| BLANE SHIELDS | 1575 SACRAMENTO ST #9 | | | | SAN FRANCISCO | CA | 94109 | |
| BLANEY & DONOHUE PA TRUST ACCOUNT | | 3200 PACIFIC AVE | SUITE 200 | | WILDWOOD | NJ | 08260 | |
| BLANEY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANEY, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANEY-PEELER, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANFORD, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANFORD, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANK, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANK, JANICE | 13200 DRUDE DRIVE | | | | PONCHATOULA | LA | 70454 | |
| BLANK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKEN, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENBAKER, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENBAKER, TARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENBURG, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP SR, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, CANDICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, GILBERT | 121 DOVE CIRCLE | | | | LOFOYELTE | LA | 70508 | |
| BLANKENSHIP, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, JOHNNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, ROGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKENSHIP, TARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blansett, Vicki | CORY HILTON ESQ. | LAW OFFICES OF CORY J. HILTON | 5545 S MOUNTAIN VISTA ST | SUITE F | LAS VEGAS | NV | 89120 | |
| BLANSETT, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, HARRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, JAMES W | 5400 SIOUX DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| BLANTON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLANTON, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAQUE METAL WORKS LLC | 285 SUNPAC AVE | | | | HENDERSON | NV | 89011 | |
| BLAS HERRERA | 6305 PRAIRIE RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| BLAS, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLASCO, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLASCO, LILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLASCOVICH, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLASKA, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLASKO, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAST INC | PO BOX 15524 | | | | KANSAS CITY | MO | 64106 | |
| BLASZKOWSKI, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLATCHER JR, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLATT  HASENMILLER  LEIBSKER | 1225 EAST BROADWAY RD STE 220 | | | | TEMPE | AZ | 85282 | |
| BLATT  HASENMILLER LEIBSKER & | 211 LANDMARK DRIVE  STE C-1 | | | | NORMAL | IL | 61761 | |
| BLATT BILLIARD CORPORATION | 330 W 38TH STREET | | | | NEW YORK | NY | 10018 | |
| BLATT HASENMILLER  LEIBSKER | 10 SOUTH LASALLE STREET | SUITE 2200 | | | CHICAGO | IL | 60603 | |
| BLATT HASENMILLER LEIBSKER & | MOORE | 125 S WACKER DR #400 | | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LEIBSKER & M | PO BOX 489 | | | | NORMAL | IL | 61761 | |
| BLATTENBERGER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLATZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAUD DILLARD | 25753 WOHCFEIL | | | | TAYLOR | MI | 48180 | |
| BLAUM, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAUMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAUROCK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAYLOCK, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAYLOCK, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAYNE FUKE | 118 KAANUA PL | | | | KAILUA | HI | 96734 | |
| BLAYTON, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAZ LUCAS | 1588 SUNNYSLOPE DR | | | | CROWN POINT | IN | 46307 | |
| BLAZE EASTSIDE | 776 HOPE STREET | | | | PROVIDENCE | RI | 02906 | |
| BLAZEJ, DAVID | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BLAZER, DIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAZING STAR STAFFING | PO BOX 31878 | | | | ST LOUIS | MO | 63131 | |
| BLAZQUEZ, LYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEDSOE, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEDSOE, LACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEDSOE, QUINNECIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEDSOE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEECKER BRODJEY & ANDREWS | 9247 N MERIDIAN ST STE 101 | | | | INDIANAPOLIS | IN | 46260 | |
| BLEI, STEVE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEIER & COX APG | 16130 VENTURA BLVD SUITE 620 | | | | ENCINO | CA | 91436 | |
| BLEIWEISS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEND, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEND, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLENKO GLASS CO INC | 9 BILL BLENKO DRIVE | | | | MILTON | WV | 25541 | |
| BLER TRAVEL INC. | 420 HARVARD STREET | | | | BROOKLINE | MA | 02446 | |
| BLES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLESS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLESS, JARROD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLESSED ENTERTAINMENT INC | C/O PARADIGM | 360 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLESSIE, BRITTNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLESSING IN A BACKPACK | 4 SCENIC HILL | | | | PROSPECT | KY | 40059 | |
| BLEU BLANC ROUGE LLC | 4575 S PROCYON STE F | | | | LAS VEGAS | NV | 89103 | |
| BLEVENS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVENS, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS JR, DARRELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blevins, Barbara Ann | c/o Stephen A. Bou | Law Office of Bou & Bou | 1629k Street, N.W. Ste 700 | | Washington | DC | 20006 | |
| Blevins, Barbara Ann | c/o Stephen A. Bou | Law Office of Bou & Bou | 1629 K Street, N.W. | Ste 700 | Washington | DC | 20006 | |
| BLEVINS, BARBARA ANN | STEPHEN A. BOU | LAW OFFICE OF BOU & BOU | 1629K STREET, N.W. STE 700 | | WASHINGTON | DC | 20006 | |
| BLEVINS, DORRIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS, KALI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS, SONNIA | 471 LOSHER ST | | | | HERNANDO | MS | 38632 | |
| BLEVINS, SONNIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEVINS, TYLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEWITT, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLEY, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLH NEW DEPARTURES L.L.C. | 625 2ND AVE S STE 408 | | | | MINNEAPOLIS | MN | 55402-190 | |
| BLICK, SHAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLICKENSTAFF, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLICKHAN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLICKLEY, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLICKOS, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLIGHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLINC INC | 1141 S ROGERS CIRCLE STE 7 | | | | BOCA RATON | FL | 33487 | |
| BLIND BOYS OF ALABAMA LLC | THE BLIND BOYS OF ALABAMA LLC | 192 WARREN ST | | | ATLANTA | GA | 31145 | |
| BLIND CENTER OF NEVADA | 1001 N BRUCE STREET | | | | LAS VEGAS | NV | 89101 | |
| BLIND DECKER PRODUCTIONS INC | HOUSE OF LIES SEASON 2 | 10880 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90024 | |
| BLIND SQUIRREL APPAREL LLC | 924 S.HILLS BLVD | | | | POTTSTOWN | PA | 19464 | |
| BLIND, DAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLIND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLINDS OUTLET LLC | 4680 W RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| B-LINE SIGNS & SERVICE | PO BOX 213 | | | | HERRIN | IL | 62948-0213 | |
| BLISCH, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLISS BOLTON | 1957 CAPE COD LANDING DR | | | | LAS VEGAS | NV | 89135 | |
| BLISS TRAVEL INC. | 1614 E.SPRING STREET | | | | NEW ALBANY | IN | 47150 | |
| BLISS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLISS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLISS, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLISS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLISSETT, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLISSETT, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLITHE AND BONNY LLC | 1682 PINE FLAT RD | | | | SANTA CRUZ | CA | 95060 | |
| BLITT AND GAINES | 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | |
| BLIVEN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLIZZARD, DAMESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOCK & COMPANY INC | 1972 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| BLOCK AND COMPANY INC | 1972 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5319 | |
| BLOCK ELECTRIC | Attention: Doug Henline | 203-C Earl Road | | | Shorewood | IL | 60404 | |
| Block Electric | Attn: Keith Howen | 203-C Earl ROad | | | Shorewood | IL | 60404 | |
| BLOCK ELECTRIC CO INC | 7107 MILWAUKEE AVENUE | | | | NILES | IL | 60714-4487 | |
| Block Electric Company Inc. | ATTN: Keith Howen | 203-C Earlwood Road | | | Shorewood | IL | 60404 | |
| BLOCK HOUSE | DIVISION OF M. BLOCK & SONS | 135 S. LASALLE | DEPT 1079 | | CHICAGO | IL | 60674-1079 | |
| BLOCK KLUKAS & MANZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOCK KLUKAS & MANZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOCK, CHRIS | 8 GOLFVIEW DR | | | | NORTHFIELD | NJ | 08225 | |
| BLOCKER, BRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOCKER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOCKER, SHELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOCKER, SIDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOCKLEY LLC | 3801 CHESTNUT ST | | | | PHILADELPHIA | PA | 19104 | |
| BLOCKSOM, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLODGETT, JAMES T | PO BOX 8126 | | | | GULFPORT | MS | 39506 | |
| BLODIE ENTERTAINMENT | 336 CAMP STREET | SUITE 250 | | | NEW ORLEANS | LA | 70130 | |
| Blodie Entertainment, LLC | 1336 Camp Street | Suite 250 | | | New Orleans | LA | 70130 | |
| BLOM, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOM, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOMLIE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOND, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOND, PENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLONDIE JACKSON | 2741 52ND ST | | | | DALLAS | TX | 75216 | |
| BLONDIES FLOATS | 1100 ASBURY AVE | | | | OCEAN CITY | NJ | 08226 | |
| BLONSKE, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLONSKI, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOD HORSE | P O BOX 4710 | | | | LEXINGTON | KY | 40544 | |
| BLOOD, ELIAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOD, THLEEN | 742 VALLEY VIEW DR | APT# 7 | | | COUNCIL BLUFFS | IA | 51503 | |
| BLOODSTOCK RESEARCH | INFORMATION SERVICES INC. | P O BOX 4097 | 801 CORPORATE DRIVE | | LEXINGTON | KY | 40544 | |
| BLOODSTONE TRS INC | CONRAD CHICAGO | 6903 ROCKLEDGE DRIVE SUITE 800 | | | BETHESDA | MD | 20817 | |
| BLOODWORTH, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOM SR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOM WORKS FLORAL | 142 W BROADWAY STE 138 | | | | COUNCIL BLUFFS | IA | 51503 | |
| BLOOM, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOM, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOM, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOMBERG LP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BLOOMER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOMERS FLORIST & GIFTS | 721 FERRY STREET | | | | METROPOLIS | IL | 62960 | |
| BLOOMFIELD JR, RUFUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOOMIN  FLOWER CARDS | 3080 VALMONT ROAD | | | | BOULDER | CO | 80301 | |
| BLOOMINGDALES | CORPORATE SERVICES | 155 EAST 60TH STREET  4TH FLOO | | | NEW YORK | NY | 10022 | |
| BLOOMS BY ESSENTIAL DETAILS | 2216 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| BLOOMSBERRY INC | 92 JACKSON STREET | | | | SALEM | MA | 01970 | |
| BLOOPAW INC | 11711 CLARK STREET | SUITE 110 | | | ARCADIA | CA | 91006 | |
| BLOOR TRAVEL AGENCY LTD. | 2336A BLOOR STREET WEST | SUITE 200 | | | TORONTO | ON | M6S 1P3 | CANADA |
| BLOSCHIES, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOSSER, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOSSER, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOSSMAN GAS DIBERVILLE | 11008 AUTO MALL PARKWAY | | | | D'IBERVILLE | MS | 39540 | |
| BLOSSMAN GAS INC | PO BOX 1237 | | | | GULFPORT | MS | 39502-1237 | |
| BLOSSMAN GAS/MS-GULFPORT | 3000 25TH AVENUE | | | | GULFPORT | MS | 39502 | |
| BLOSSMAN GAS/MS-GULFPORT | PO BOX 1237 | | | | GULFPORT | MS | 39502-1237 | |
| BLOSSOM TRAVEL | 7174 SANTA TERESA BLVD | SUITE A 10 | | | SAN JOSE | CA | 95139 | |
| BLOSSOM TRAVEL | 7176 SANTA TERESA BLVD. | SUITE B-7 | | | SAN JOSE | CA | 95139 | |
| BLOSSOM VALLEY FOODS INC | 20 CASEY ST | | | | GILROY | CA | 95020 | |
| BLOUNT SEAFOOD CORPORATION | BLOUNT FINE FOODS | 630 CURRANT RD | | | FALL RIVER | MA | 02720 | |
| BLOUNT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOUNT, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOUNT, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOUNT, JEFFREY | 3862 N 65TH ST | | | | OMAHA | NE | 68104 | |
| BLOUNT, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOUNT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOUNT, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOUNT, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOUNT-GWYN, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLOWES TRAVEL | 28 WELLINGTON STREET | | | | STRATFORD | ONTARIO | N5A 2L2 | CANADA |
| BLOWNOUT PRODUCTIONS LLC | PO BOX 231711 | | | | LAS VEGAS | NV | 89105 | |
| BLOWOUT ENTERPRISES | PO BOX 19850 | | | | JOHNSTON | RI | 02919 | |
| BLP MOBILE PAINTS | 240 CAILLAVET STREET | | | | BILOXI | MS | 38530 | |
| BLS LIMOUSINE SERVICE | 2125 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |
| BLT ORIGINALS BY CATHERINE | CALDWELL | 3000 VALLEY FORGE CIRCLE | UNIT 653 | | KING OF PRUSSIA | PA | 19406 | |
| BLT RESTAURANT GROUP LLC | 54 W 21ST ST STE 410 | | | | NEW YORK | NY | 10010 | |
| BLTEES INC T/A | PERSPECTIVES | 3005 VENTURE CT. | | | EXPORT | PA | 15632 | |
| BLUE & CO  LLC | PO BOX 66568 | | | | INDIANAPOLIS | IN | 46266 | |
| BLUE BAY CLOTHING | 2719 LOKER AVENUE WEST | SUITE B | | | CARLSBAD | CA | 92010 | |
| BLUE BEACON INTERNATIONAL INC | PO BOX 856 | | | | SALINA | KS | 67402-0858 | |
| BLUE BELL CREAMERIES LP | PO BOX 973601 | | | | DALLAS | TX | 75397-3601 | |
| BLUE BIRD CARPET CLEANING CO | PO BOX 14961 | | | | LAS VEGAS | NV | 89114 | |
| BLUE CANYON LTD | 8960 WILCOX DR | | | | TWINSBURG | OH | 44087 | |
| BLUE CHIP BROADCASTING LTD | RADIO ONE WENZ WZAK WERE WJMO | PO BOX 92299 | | | CLEVELAND | OH | 44193-0003 | |
| BLUE CHIP GAMING SIGN SVCS INC | 11331 MAGNOLIA AVENUE | | | | GULFPORT | MS | 39503 | |
| BLUE COACH INC | 480 MAIN AVE SUITE 8 | | | | WALLINGTON | NJ | 07057 | |
| BLUE COACH INC | T/A SADDLE RIVER TOURS | 480 MAIN AVENUE SUITE 8 | | | WALLINGTON | NJ | 07057 | |
| Blue Coach, INC T/A Saddle River Tours | Attn:  J Murphy | 480 Main Avenue | Suite 8 | | Wallington | NJ | 07057 | |
| Blue Corner LLC | 13915 W. 107th Street | | | | Lenexa | KS | 66215 | |
| BLUE CORNER LLC | 15573 S BLACKFOOT STREET | | | | OLATHE | KS | 66062 | |
| BLUE CREW PRODUCTIONS INC | PO BOX 340020 | | | | NASHVILLE | TN | 37203-0020 | |
| BLUE DEUCE ENTERTAINMENT | 1170 W. CAUSEWAY APPROACH | STE.  C | | | MANDEVILLE | LA | 70471 | |
| BLUE DEVIL RACING | 8137 DELMAR ROAD | | | | DELMAR | DE | 19940 | |
| BLUE DIAMOND COFFEE SERVICE IN | 1405 BERNARD DRIVE | SUITE A | | | ADDISON | IL | 60101 | |
| BLUE DOLPHIN DESIGNS | 8826 GROW DR | | | | PENSACOLA | FL | 32514-7050 | |
| BLUE ELEGANCE | 12328 E. VALLEY BLVD #E | | | | EL MONTE | CA | 91732 | |
| BLUE ELEGANCE | 3018 DURFEE AVENUE | SUITE B | | | EL MONTE | CA | 91732 | |
| BLUE FUNERAL HOMES LLC | PO BOX 411 | | | | MARION | IL | 92959 | |
| BLUE GEM SUNGLASSES INC | 6381-B ROSE LANE | | | | CARPINTERIA | CA | 93013 | |
| BLUE GOOSE BLUES LLC | 760 WILDER PLACE | | | | SHREVEPORT | LA | 71106 | |
| BLUE GRASS AUTOMOTIVE INC | P.O. BOX 7366 | | | | LOUISVILLE | KY | 40257-0366 | |
| BLUE GRASS TOURS | 817 ENTERPRISE DR | | | | LEXINGTON | KY | 40510 | |
| BLUE HERON PARTNERS LLC | D/B/A BLUE HERON PINES GOLF | COURSE PO BOX 961 | | | COLOGNE | NJ | 08213 | |
| BLUE HERON PINES LLC | 550 W COUNTRY CLUB DRIVE | P O BOX 1020 | | | COLOGNE | NJ | 08213 | |
| BLUE HOUSE/JOE PUTIENTER | 17131 FRANCES PLAZA 3-G | | | | OMAHA | NE | 68130 | |
| BLUE INK SYNDICATE INC | 201 CALLE DE LOS MOLINOS #C | SPLASH | | | SAN CLEMENTE | CA | 92672 | |
| BLUE ISLAND LITTLE LEAGUE | PO BOX 386 | | | | BLUE ISLAND | IL | 60406 | |
| BLUE ISLAND OYSTER COMPANY | P. O. BOX 31 | | | | WEST SAYVILLE | NY | 11796 | |
| BLUE ISLAND TRAVEL | 12860 WESTERN AVENUE | | | | BLUE ISLAND | IL | 60406 | |
| BLUE LAGOON CORPORATE TRAVELI | 102 CEDAR ST | RE 11772891 | | | MOUNTAINPARK | GA | 30075 | |
| BLUE LINE HOCKEY LLC | DBA/BOSSIER SHREVEPORT MUDBUGS | 2000 CENTURYTEL CTR DRIVE | | | BOSSIER CITY | LA | 71112 | |
| BLUE LP | 100 WILSHIRE BLVD STE 2050 | | | | SANTA MONICA | CA | 90401 | |
| BLUE MARTINI LAS VEGAS LLC | BLUE MARTINI | 6593 LAS VEGAS BLV SO #B-214 | | | LAS VEGAS | NV | 89119 | |
| BLUE MEDIA PRODUCTIONS | 8920 S MCKEMY | | | | TEMPE | AZ | 85284 | |
| BLUE MOON CRUISES AND TOURS | 175 MONMOUTH RD | | | | WEST LONG BRANC | NJ | 07764 | |
| BLUE MOON PROMOTIONAL PRODUCTS | 8545 DOUBLE R BLVD #101 | | | | RENO | NV | 89511 | |
| BLUE MOUNTAIN | 280 PARK AVENUE, 12TH FLOOR | | | | NEW YORK | NY | 10017 | |
| BLUE MOUNTAIN ARTS | PO BOX 4549 | | | | BOULDER | CO | 80306 | |
| BLUE NIAGRA LLC | DBA SCANDALOUS DESIGNS | 1612 HART STREET  STE 202 | | | SOUTHLAKE | TX | 76092 | |
| BLUE OUTDOOR TRANSIT LLC | 1065 AVENUE OF THE AMERICAS | STE 301 | | | NEW YORK | NY | 10018 | |
| BLUE PACIFIC FASHION | 1527 OLIVE STREET | | | | SANTA BARBARA | CA | 93101 | |
| BLUE PLANET LIGHTING INC | 5720 ARVILLE ST STE 102 | | | | LAS VEGAS | NV | 89118 | |
| BLUE Q | 103 HAWTHORNE AVE | | | | PITTSFIELD | MA | 01201 | |
| Blue Rhino | One Liberty Plaza - Mail Drop 40 | | | | Liberty | MO | 64068 | |
| BLUE RIBBON MEATS INC | PO BOX 932074 | | | | CLEVELAND | OH | 44193 | |
| BLUE RIBBON PRODUCTS | 2410 WEST MCDONOUGH | | | | JOLIET | IL | 60436 | |
| BLUE RIBBON SPECIALITIES INC | 3140 POLARIS AVE STE #15 | | | | LAS VEGAS | NV | 89102 | |
| BLUE RIBBON VACATIONS & CRUISE | 3601 WEST 76TH STREET | SUITE 190 | | | EDINA | MN | 55435-524 | |
| BLUE RIDGE TRAVEL | 1031 SECOND STREET | | | | BLUE RIDGE | VA | 24064 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE RIVER SERVICES  INC. | P.O. BOX 547 | 1365 OLD HWY. 135 NW | | | CORYDON | IN | 47112 | |
| BLUE ROOSTER INC | 1300 N NORTHLAKE WAY STE 100 | | | | SEATTLE | WA | 98103 | |
| Blue Rooster, Inc | 1300 N. Northlake Way | Suite 100 | | | Seattle | WA | 98103 | |
| Blue Rooster, Inc. | 1300 N. Northlake Way, Suite 100 | | | | Seattle | WA | 98103 | |
| BLUE SABRE INC | P O BOX  1576 | | | | COVINA | CA | 91722 | |
| BLUE SKIES TRAVELS LLC | 15 TROY ROAD | | | | EAST GREENBUSH | NY | 12061 | |
| BLUE SKY | PO BOX 512365 | | | | LOS ANGELES | CA | 90051-0365 | |
| BLUE SKY HOME & ACCESSORIES | PO BOX 4357 | | | | ONTARIO | CA | 91761-9998 | |
| BLUE SKY INC | 2501 MILLERS LN BLDG 1 | | | | LOUISVILLE | KY | 40216 | |
| BLUE SKY LICENSING | 902 MANUFACTURERS RD. | | | | CHATTANOOGA | TN | 37405 | |
| BLUE SKY MARKETING GROUP | 633 SKOKIE BLVD | SUITE 100 LL | | | NORTHBROOK | IL | 60062 | |
| Blue Sky Marketing Group | Attn: Brady Zirlin | 633 Skokie Boulevard | Suite 100LL | | Northbrook | IL | 60062 | |
| BLUE SKY MARKETING GROUP | BOX 546 | | | | HIGHLAND PARK | IL | 60035 | |
| BLUE SKY TECHNOLOGIES INC | 1301 FABRICON BLVD. | | | | JEFFERSONVILLE | IN | 47130 | |
| BLUE SKY VINEYARD | 3150 S ROCKY COMFORT RD | | | | MAKANDA | IL | 62958 | |
| BLUE SPRINGS FORD | LINCOLN MERCURY | 3200 SOUTH OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| BLUE STAR BARRICADE & TRAFFIC | CONTROL LLC | 3443 NEEHAM RD STE #7 | | | N LAS VEGAS | NV | 89030 | |
| BLUE STAR JETS | 2500 NORTH MILITARY TRAIL | STE #303 | | | BOCA RATON | FL | 33431 | |
| BLUE STAR STRATEGIES LLC | 888 17TH STREET NW | SUITE 800 | | | WASHINGTON | DC | 20006 | |
| BLUE TEAM TRAVEL NETWORK | VIA RISORGIMENTO 70 | | | | 22070 LUISAGO (CO) | | | ITALY |
| BLUE TEAM TRAVEL NETWORK | VIA RISORGIMENTO 70 | | | | LUISAGO | CO | 22070 | ITALY |
| BLUE THONG SOCIETY INC | PO BOX 231426 | | | | ENCINITAS | CA | 92023-1426 | |
| BLUE TRAVEL VIAGENS E TUR.LTDA | RUE NESTOR PESTANA 125 4 ANDAR | | | | SAO PAULO | SP | 01303-010 | BRASIL |
| BLUE VIDA | 14001 DALLAS PARKWAY #1213 | | | | DALLAS | TX | 75240 | |
| BLUE WAVE SOLUTIONS INC | P O BOX 14280 | | | | SAN FRANCISCO | CA | 94114 | |
| BLUE WIND WEEKLY | 7887 BARNTUCKET AVE. | | | | LAS VEGAS | NV | 89147 | |
| Blue Wolf Group LLC | 11 EAST 26TH STREET 21ST FLOOR | | | | NEW YORK | NY | 10010 | |
| Blue Wolf Group, LLC | Attention: Chris Drake, Western Account Manager | 11 E. 26th Street, 21st Floor | | | New York | NY | 10010 | |
| BLUE WOLF LLC | 11 EAST 26TH STREET | 21ST FLOOR | | | NEW YORK | NY | 10010 | |
| BLUE, CHIQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUE, EPIPHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUE, SHERYL A | 512 ANNETTA | | | | HOYT | KS | 66440 | |
| BLUE, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUECREST CAPITAL MANAGEMENT - FD MGR | 40 GROSVENOR PLACE | | | | LONDON | | SW1X 7AW | United Kingdom |
| BlueCrest Capital Management (New York), L.P. | 767 5TH AVE STE 900 | | | | NEW YORK | NY | 10153 | |
| BLUEFIN SEAFOODS | 617 EAST WASHINGTON STREET | | | | LOUISVILLE | KY | 40202 | |
| BLUEFISH | 8033 SUNSET BLVD STE 291 | | | | LOS ANGELES | CA | 90046 | |
| BLUEGEM SUNGLASSES INC | D/B/A DESIGN LINE READERS | 6381 B ROSE LANE | | | CARPINTERIA | CA | 93013 | |
| BLUEGRASS LAWN AND GARDEN | 12711 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40272 | |
| BLUEGRASS MOTORS INC | 3235 PARK AVE | | | | PADUCAH | KY | 42001 | |
| BLUEGRASS STAKING SERVICE  INC | PO BOX 1014 | | | | VERSAILLES | KY | 40383 | |
| BLUEGREEN TRAVEL SERVICE | 4960 CONFERENCE WAY NORTH | | | | BOCA RATON | FL | 33431 | |
| BLUELINE RENTAL LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 2656 | | | WEST MONROE | LA | 71294 | |
| BLUEMOON TRAVEL | 6 S MAIN | | | | PENDLETON | OR | 97801 | |
| BlueMountain Capital Management | 280 PARK AVENUE, 12TH FLOOR | | | | NEW YORK | NY | 10017 | |
| BlueMountain Capital Management, LLC | Omar Vaishnavi | 280 Park Ave., 5th Fl., E. | | | New York | NY | 10017 | |
| BLUES CITY TOURS | 325 UNION AVENUE | | | | MEMPHIS | TN | 38134 | |
| BLUESKY TRAVEL | PO BOX 1596 | | | | SOUTHAVEN | MS | 38671-0017 | |
| BLUESKY TRAVEL CO LTD | MANOR PLACE 91 NGUYEN HUU CANH | BINH THANH DIST | | | HO CHI MINH CT | | | VIETNAM |
| BLUESOURCE INC | 1000 TEXAN TRAIL SUITE 110 | | | | GRAPEVINE | TX | 76051 | |
| Bluesource Inc | Attn: Tom Lounsbury | 1000 Texan Trail | Suite 100 | | Grapevine | TX | 76051 | |
| Bluesource, Inc. | Attn: Tom Lounsbury | 1000 Texan Trail | #110 | | Grapevine | TX | 76051 | |
| Bluesource, Inc. | Matthew Edwards | 1000 Texan Trail, Suite 110 | | | Grapevine | TX | 76051 | |
| BLUESTACK SYSTEM INC | 2105 S BASCOM AVE STE 380 | | | | CAMPBELL | CA | 95008 | |
| BLUESTONE COMMUNICATIONS | 780 C PRIMOS AVENUE | | | | FOLCROFT | PA | 19032 | |
| BLUETARP FINANCIAL INC. | PO BOX 105525 | | | | ATLANTA | GA | 30348-5525 | |
| BLUEWICK HOME & BODY COMPANY | 975 MERIDIAN AVENUE | | | | ALHAMBRA | CA | 91803 | |
| BLUEWIRE MEDIA LLC | 860 ROUTE 168 SUITE 205 | | | | WASHINGTON TOWNSHIP | NJ | 08012-0000 | |
| BLUFF CITY ELECTRONICS | 3339 FONTAINE RD. | | DBA BLUFF CITY DISTRIBUTING CO | MEMPHIS | MEMPHIS | TN | 38116 | |
| BLUFF CITY JAGUAR | 6335 WHEEL COVE | | | | MEMPHIS | TN | 38119 | |
| BLUFFS ART COUNCIL | PO BOX 172 | | | | COUNCIL BLUFFS | IA | 51502 | |
| BLUFFS ELECTRIC INC | 1315 9TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| BLUFFS TAXI AND COURIER INC. | P. O. BOX 1848 | | | | COUNCIL BLUFFS | IA | 51501-1848 | |
| BLUHM, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUETT, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUM, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUM, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUM, KRISTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUM, MELISSA | 2311 S 9TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| BLUM, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUM, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUM, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUM, WENDY | 555 E SILVERADO RANCH BLVD APT 1061 | | | | LAS VEGAS | NV | 89183 | |
| BLUMARBLE LLC | 6280 SOUTH VALLEY VIEW #728 | | | | LAS VEGAS | NV | 89118 | |
| BLUMBERG INDUSTRIES INC | D/B/A FINE ART LAMPS | PO BOX 028545 | | | MIAMI | FL | 33102-8545 | |
| Blumberg, Jil A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUMBERG, JIL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUMBERG, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUME FOREVER LLC | 174 WEST 4TH STREET | SUITE 326 | | | NEW YORK | NY | 10014 | |
| BLUME GOLDFADEN BERKOWITZ DONNELLY FRIED & FORTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blume, Goldfaden, Berkowitz, Donnelly, Fried & Forte | One Main Street | | | | Chatham | NJ | 07928 | |
| BLUMENBERG, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUMENTHAL, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUNDELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLUNK, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUNT JR, GILBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUNT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUST, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUST, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUT BLUT & CAMPAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUTH, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLUWORLD HOMIELEMENTS LLC | 636 W MICHIGAN STREET | | | | ORLANDO | FL | 32805 | |
| BLUWORLD INSTALLATION SERVICES | LLC | 635 W MICHIGAN ST | | | ORLANDO | FL | 32805 | |
| BLUWORLD OF WATER LLC | 635 W MICHIGAN ST | | | | ORLANDO | FL | 32805 | |
| Bluworld of Water, LLC | Attn: Jennifer Petrik | 635 W. Michigan St. | | | Orlando | FL | 32805 | |
| BLV PRODUCTIONS | 1036 WATT ST | | | | RENO | NV | 89509 | |
| BLVD COCKTAILS PARTNERS LLC | 3070 WEST POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| BLY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLY, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLYLER, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLYNCO MFG & DIST INC | 6530 HINSON ST | | | | LAS VEGAS | NV | 89118 | |
| BLYTH, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLYTHE, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLYTHE, YOMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BMC FINE SPIRITS | 4185 WEST POST ROAD  SUITE #E | | | | LAS VEGAS | NV | 89118 | |
| BMC SOFTWARE DISTRIBUTION | 2101 CITY WEST BLVD | | | | HOUSTON | TX | 77216 | |
| BMC SOFTWARE INC | PO BOX 301165 | | | | DALLAS | TX | 75303-1165 | |
| BMC Software, Inc. | attn: A.B. Linville | 2101 CityWest Blvd. | | | Houston | TX | 77042-2827 | |
| BMC Software, Inc. | Attn: General Counsel | 2101 CityWest Blvd. | | | Houston | TX | 77042-2827 | |
| BMD ENTERPRISES INC. | 2150 WEST 18TH STREET | SUITE 103A | | | HOUSTON | TX | 77008 | |
| BMF MEDIA GROUP | 30 EAST 20TH STREET FLOOR 6 | | | | NEW YORK | NY | 10003 | |
| BMG BAND | 609 CENTRAL AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BMI JANITORIAL GROUP | 423 S. 162ND STREET | | | | OMAHA | NE | 68118 | |
| BMMB PARTNERS LLC | MB PARTNERS ENTERTAINMENT | 133 N GIBSON ROAD SUITE 110 | | | HENDERSON | NV | 89014 | |
| BMO Asset Management Inc. | Rob Bechard | 77 King St., W., #4200 Royal Trust Tower | | | Toronto | ON | M5K 1J5 | CANADA |
| BMO HARRIS | JULIE KLEIN | 111 W. MONROE ST. | 9 CENTER | | CHICAGO | IL | 60603 | |
| BMR ASSOCIATES LLC | BATTERIES PLUS | 4579 W FLAMINGO ROAD | | | LAS VEGAS | NV | 89103 | |
| BMR LLC | BOOKMYROOMS LCC | 975 AMERICAN PACIFIC SUITE 201 | | | HENDERSON | NV | 89014 | |
| BMS INDUSTRIAL BAG LLC | PO BOX 393 | 185 E CANYON RD | | | PROVIDENCE | UT | 84332 | |
| BMW Constructors, Incorporated | Attention: Margaret DiVincenzo | 420 Superior Avenue | | | Munster | IN | 46321-4027 | |
| BND PLASTERING INC | 70 CORPORATE PARK DRIVE | | | | HENDERSON | NV | 89074 | |
| BND VENTURES LLC | OPENING SOLUTIONS LLC | 24 CROSSING DR | | | LINWOOD | NJ | 08221 | |
| BNI FOUR RIVERS REFERRALS | 215 NAHM STREET | | | | PADUCAH | KY | 42001 | |
| BNI PUBLICATIONS INC | DESIGN & CONSTRUCTION | RESOURCES | P.O. BOX 2380 | | VISTA | CA | 92085-2380 | |
| BNJS ICE CREAM LLC | 20 MB CORPORATE PARK CT | | | | ST CHARLES | MO | 63301 | |
| BNL | 81655 PRISM DRIVE | | | | LA QUINTA | CA | 92253 | |
| BNL TOURING (US) INC | 1209 ORANGE STREET | NEW CASTLE COUNTY | | | WILMINGTON | DE | 19801 | |
| BNP MEDIA | 2401 W BIG BEAVER RD | SUITE 700 | | | TROY | MI | 48084 | |
| BO CHAMBLISS | 620 SEA ISLAND RD | #309 | | | ST. SIMONS ISLANDS | GA | 31522 | |
| BO JASON BERNHARD | 220 PIAZZA DEL VERANO ST | | | | LAS VEGAS | NV | 89138 | |
| BO KERSHAW | 3433 SPALDING DR | | | | SHERMAN | TX | 75092 | |
| BO KERSHAW | 3433 SPALDING RD | | | | SHERMAN | TX | 75092 | |
| BO MCNEILL | 67 VALLEY ESTATE COVE | | | | LITTLE ROCK | AR | 72212 | |
| BO ME INC | T/A BOBS FARM AND GARDEN | CENTER | 6610 BLACK HORSE PIKE | | EGG HARBOR TWP | NJ | 08234-4502 | |
| BO, SODANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BO, SOKUNTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOAD SWANSON | 1214 BELKNAP ST | | | | SUPERIOR | WI | 54880 | |
| BOADO, JOSEFINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOADUA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOAK BREWING COMPANY INC | 262 WANAQUE AVE  REAR | | | | POMPTON LAKES | NJ | 07442 | |
| BOAKE A SELLS | 11714 WALTON PLACE | | | | NAPLES | FL | 34110 | |
| BOAKES FUNERAL HOME | 6050 MAIN STREET | | | | MAYS LANDING | NJ | 08330 | |
| BOARD OF CONTINUING LEGAL | EDUCATION | 295 HOLCOMB AVENUE SUITE A | | | RENO | NV | 89502 | |
| BOARD OF COSMETOLOGY & HAIR | 124 HALSEY ST 6TH FL | PO BOX 45003 | | | NEWARK | NJ | 07101 | |
| BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| Board of Levee Commisioners for the Yazoo-Mississippi Delta | BL Development Corp. | Attn: CEO | 13705 1st Ave North | | Plymouth | MN | 55441-5451 | |
| BOARD OF LEVEE COMMISSIONERS | FOR THE YAZOO MS DELTA | PO DRAWER 610 | | | CLARKSDALE | MS | 38614 | |
| Board of Levee Commissioners for the Yazoo-Mississippi | ATTN: B. Sykes Sturdivant | 140 Delta Avenue | | | Clarksdale | MS | 38614 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | 140 Delta Avenue | | | | Clarksdale | MS | 38614 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | Attn: Bruce Cook, Chief Engineer | 140 Delta Avenue | | | Clarksdale | MS | 38614 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | Attn: Chief Engineer | 140 Delta Avenue | | | Clarksdale | MS | 38614 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | ATTN: T.M. Simmons, President | 140 Delta Avenue | P.O. Drawer 810 | | Clarksdale | MS | 38614-0316 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | c/o Fox Swibel Levin & Carroll, LLP | Attn: N. Neville Reid | 200 West Madison Street, Suite 3000 | | Chicago | IL | 60606 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | Fredrikson & Byron, P.A. | ATTN: Eric S. Anderson, Esq. | 1100 International Centre | 900 Second Avenue South | Minneapolis | MN | 55402 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | Maslon Edelman Berman & Brand | ATTN: William Mower, Esq. | 3300 Norwest Center | 90 South Seventh Street | Minneapolis | MN | 55402-4140 | |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | Willie Gregory, President | 140 Delta Avenue | | | Clarksdale | MS | 38614 | |
| BOARD OF PROFESSIONAL | RESPONSIBILITY | 1101 KERMIT DRIVE SUITE 730 | | | NASHVILLE | TN | 37217 | |
| BOARD OF REGENTS | BOYD LAW SCHOOL | PO BOX 451003 | | | LAS VEGAS | NV | 89154-1003 | |
| BOARD OF REGENTS | UNR FOUNDATION | MAIL STOP 162 | | | RENO | NV | 89557 | |
| BOARD OF REGENTS-UNLV | PO BOX 452026 | STUDENT FINANCIAL SERVICES | | | LAS VEGAS | NV | 89154-6037 | |
| BOARD OF RI PROFESSIONALS | LATINO ASSOCIATION | 34 MITCHELL ST | | | PROVIDENCE | RI | 02907 | |
| BOARD, BARBARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOARD, HARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOARD, LETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Board, Norma | Kevin Renfro | Becker Law Office, PLC | 9300 Shelbyville Rd Ste 215 | | Louisville | KY | 40222 | |
| BOARD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOARDAKEN RESTAURANT PARTNERS | BUDDAKEN | 1 ATLANTIC OCEAN | | | ATLANTIC CITY | NJ | 08401 | |
| BOARDING PASS TRAVEL | 11 5TH STREET | SUITE 101 | | | PETALUMA | CA | 94952 | |
| BOARDING PASS TRAVEL | 5509 W 147TH PLACE | | | | OVERLAND PARK | KS | 66223 | |
| BOARDING PASS-SOUTH AFRICA | PO BOX 1005 | | | | RIVONIA | | 2128 | SOUTH AFRICA |
| BOARDINGHAM, GAGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOARDMAN, DWAYNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOARDMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOAROMAN, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOAROMAN, STUART R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOARDWALK BELLE INC | BOARD BELL | PO BOX 5090 | | | MT LAUREL | NJ | 08054 | |
| BOARDWALK EXOTIC CARS | 6300 INTERNATIONAL PARKWAY | | | | PLANO | TX | 75093 | |
| BOARDWALK GAMING LLC | 295 NORRISTOWN RD | | | | BLUE BELL | PA | 19422 | |
| BOARDWALK JOURNAL (THE) | 1200 ATLANTIC AVE STE 201 | | | | ATLANTIC CITY | NJ | 08401 | |
| BOARDWALK LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BOARDWALK MOTOR IMPORTS | 601 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| BOARDWALK REGENCY CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BOARDWALK WINE SALES LLC | 201 31ST STREET S. | SUITE 1A | | | BRIGANTINE | NJ | 08203-1020 | |
| BOARMAN, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOAS, CHRISTOPHER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOATEN, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOATRIGHT, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOATWRIGHT, CHRISTOPHER ROSS | 2930 GAGE BLVD RM #225 | | | | TOPEKA | KS | 66614 | |
| BOATWRIGHT, EDDIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOATWRIGHT, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOATWRIGHT, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOAZ, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOB ADAMS | 1020 87TH AVE NW | | | | COON RAPIDS | MN | 55433 | |
| BOB ANDERSON | 5012 SAILWIND CIR | | | | ORLANDO | FL | 32810 | |
| BOB ANGLUM | 6 WEST LN | | | | LATHAM | NY | 12110 | |
| BOB ARNOLD | S ASHFIELD WAY HAZELMERE | | | | HIGH WAYCOMBE | BUCK | HP 157TH | ENGLAND |
| BOB ARNOLD | 10240 CAMARILLO STREET | #214 | | | TOLUCA LAKE | CA | 91602 | |
| BOB ARZBAECHER | 17425 MORNING VIEW COURT | | | | BROOKFIELD | WI | 53045 | |
| BOB BAECKER | W560 COUNTY ROAD X | | | | MONDOVI | WI | 54755-5008 | |
| BOB BAKER | 2422 PLUMB | | | | HOUSTON | TX | 77005 | |
| BOB BARKAU | P.O.BOX 93 | | | | NASHVILLE | IL | 62263 | |
| BOB BARNETT | 427 CHIPETA AVE | | | | GRAND JUNCTION | CO | 81501 | |
| BOB BARTH | 1907 LAKE ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| BOB BARZDA | 5024 ST. PAUL COURT | | | | HILLSIDE | IL | 60162 | |
| BOB BATTISTAS | 2106 17TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| BOB BECHTEL | 1004 MARTING POINT RD | | | | KITTY HAWK | NC | 27949 | |
| BOB BECKER | 2485 REILL VIEW DR | | | | ESCONDIDO | CA | 92025 | |
| BOB BEEBE | 1002 S OUTER BELT ROAD | | | | OAK GROVE | MO | 64075 | |
| BOB BEHR | 5521 BURNHAM WOODS LN | | | | FORT WAYNE | IN | 46804 | |
| BOB BEHR | 55214 BURNHAM WOODS LN | | | | FORT WAYNE | IN | 46804 | |
| BOB BELANGER | 503 N ALEXANDER AVE | | | | DUCANVILLE | TX | 75116 | |
| BOB BELL | BOX 4066 | | | | BRYAN | TX | 77805 | |
| BOB BERGESON | 1025 GARFIELD ST | | | | DENVER | CO | 80206 | |
| BOB BERNDT | 87362 HIDEWAY LANE | | | | CRIVITZ | WI | 54114 | |
| BOB BERRY | 226 GROVE LANE | | | | BUDA | TX | 78610 | |
| BOB BIBLE | 4759 GLENBROOK ST | | | | SANTA BARBARA | CA | 93110 | |
| BOB BINDER | 2604 WOODHOUSE LANE | | | | CASTLE ROCK | CO | 80109 | |
| BOB BLACKARD | 1772 E EDGECOMB ST | | | | COVINA | CA | 91724 | |
| BOB BLUM | 530 E MOCKINGBIRD TRL | | | | DIAMOND CITY | AR | 72644 | |
| BOB BLUM | 605 HWY 65 N | #B-374 | | | HARRISTON | AR | 72601 | |
| BOB BOCHENEK | 2584 LANTZ RD | | | | BEAVER CREEK | OH | 45434 | |
| BOB BOHLE | 24952 SEBASTIAN LN | | | | MISSION VIEJO | CA | 92691 | |
| BOB BOLDUAN | 650 HARRISON AVENUE | | | | CLAREMONT | CA | 91711 | |
| BOB BOWMAN | 100 N. WELLS | | | | ODESSA | MO | 64076 | |
| BOB BOWMAN | P.O. BOX 52 | | | | C.M.C.H. | NJ | 08210 | |
| BOB BOZONELOS | THE NOVA MODERN JAZZ | 29732 NORTH SHORE STREET | | | MENIFEE | CA | 92584 | |
| BOB BRADFORD | 724 LYTLE STREET | | | | REDLANDS | CA | 92374 | |
| BOB BRAUN | 415 SOBOTTA STREET | | | | ARCADIA | WI | 54612 | |
| BOB BRAY | 1573 HANOVER ST | | | | NANTYCOKE | PA | 18634 | |
| BOB BREEDING | 2162 W VIA BELLO DR | | | | RIALTO | CA | 92377 | |
| BOB BROWNSON | 106 CLUBHOUSE DRIVE | | | | N BARRINGTON | IL | 60010 | |
| BOB BURSON | 6630 OUTLOOK DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| BOB BUSH | 2 SOUTH KIRBY | | | | HUTCHINSON | KS | 67501 | |
| BOB CARAVEO | P.O. BOX 6084 | | | | RENO | NV | 89513 | |
| BOB CARSON | 794 PARKSIDE LN | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| BOB CASTRANOVA | 2261 OCEAN WALK DR W | | | | ATLANTIC BCH | FL | 32233 | |
| BOB CATON | 4471 W GEDDES AVENUE | | | | LITTLETON | CO | 80128 | |
| BOB CECCHINI | 68 AVENUE B | | | | BAYONNE | NJ | 07002 | |
| BOB CHANDLER | 23 POPES ISLAND | | | | NEW BEDFORD | MA | 02740 | |
| BOB CHRISTENSEN | 22512 35TH AVENUE SE | | | | BOTHELL | WA | 98021 | |
| BOB CHRISTENSEN | 22512-35TH AVE SE | | | | BOTHELL | WA | 98021 | |
| BOB CHRISTENSEN | 22512-35TH AVE | SE | | | BOTHELL | WA | 98021 | |
| BOB CHRISTIAN DECORATIVE ART | INC | 114 W TAYLOR ST | | | SAVANNAH | GA | 31401 | |
| BOB CLARK | 34713 CEMETERY RD | | | | BRAIDWOOD | IL | 60408 | |
| BOB CLARY | 12317 SE MCGILLIVRAY | | | | VANCOUVER | WA | 98638-6345 | |
| BOB COFFIN | P O BOX 156 | | | | YORK | NE | 68467 | |
| BOB COHN | PO BOX 734 | | | | VIRGINIA | MN | 55792 | |
| BOB CORONA | 7770 YELLOWOOD DR | | | | MASON | OH | 45040 | |
| BOB CORTEZ | 1209 AVONDALE AVENUE | | | | SAN ANGELO | TX | 76901-5325 | |
| BOB COURI | 45 LEGION DR | C/O INNOVATIVE CARPETS | | | CRESSKILL | NJ | 07626 | |
| BOB CRANE | 1925 WEATHERSFIELD WAY | | | | SCHAUMBURG | IL | 60193 | |
| BOB CRITES | 413 SCENIC DR | | | | ST PETERS | MO | 63376 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOB CROCKETT | 6974 URBAN ST | | | | ARVADA | CO | 80004 | |
| BOB CULBERTSON | 5619 BOEHM DR | | | | FAIFIELD | OH | 45014 | |
| BOB CULBERTSON | 5619 BOEHM DR | | | | FAIRFIELD | OH | 45014 | |
| BOB CUSHING | 7482 GRACELY DR | | | | CINCINNATI | OH | 45233 | |
| BOB DAVIDOVIC | 1004 WOODLAND | | | | BELLE RIVER | ON | N0R1A0 | CANADA |
| BOB DAVIDOVIC | 57603 WINDHAM CRT | | | | WASHINGTON | MI | 48094 | |
| BOB DAVIS | 12588 ARIES LOOP | | | | WILLIS | TX | 77318 | |
| BOB DAVIS | 15507 ARMSTRONG ST | | | | OMAHA | NE | 68116 | |
| BOB DELANGE | 14445 GLENEAGLE DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| BOB DELORTO | 91 PINE ST NORTH | | | | CUSICK | WA | 99119 | |
| BOB DESJARDINS | 14 STRATFORD DR | | | | N DARTMOUTH | MA | 02747 | |
| BOB DILLON | 244 BUSBIN RD | | | | FAYETTEVILLE | GA | 30215 | |
| BOB DIXON FOR SENATE | 1350 N WASHINGTON AVENUE | | | | SPRINGFIELD | MO | 65802 | |
| BOB DOBSON | 7814 EL MANOR AVE | | | | LOS ANGELES | CA | 90045 | |
| BOB DUDA | 486 CHRISVIEW CT E | | | | EPHRATA | WA | 98823 | |
| BOB DUNN | 1717 ROCKEFELLER AVE | #328 | | | EVERETT | WA | 98201 | |
| BOB DUNPHY | 55 ARMAND RD | | | | RIDGEFIELD | CT | 06877 | |
| BOB EDWARDS | 926 DURANT STREET | | | | LANSING | MI | 48915 | |
| BOB EHRLE | 1650 PALMA DRIVE | SUITE #102 | | | VENTURA | CA | 93003-5749 | |
| BOB EMAN | 330 REDWOOD | | | | LA HABRA | CA | 90631 | |
| BOB ENGEL | PO BOX 1217 | | | | JOSHUA TREE | CA | 92252 | |
| BOB FABBRINI | 88 DUNDEE LN | | | | BARRINGTON | IL | 60010 | |
| BOB FEIT | 1534 64TH AVE | | | | GREELEY | CO | 80634 | |
| BOB FERGUSON | 2973 BROOKWOOD DR | | | | NAPA | CA | 94558 | |
| BOB FERRARO | 732 STRATFORD RD | | | | WARMINSTER | PA | 18974 | |
| BOB FERRERO | 2814 ROCKRIDGE DR | | | | PLEASANT HILL | CA | 94523 | |
| BOB FISHER | 7756 KELLSFORD COURT | | | | COLUMBUS | OH | 43235 | |
| BOB FITZPATRICK | 1214 CABELLA CIRCLE | | | | LADY LAKE | FL | 32159 | |
| BOB FORTHER | 10016 POMERING RD | | | | DOWNEY | CA | 90240 | |
| BOB FRANCESCHETTI | 20687 BUSKA RD | | | | ESCALON | CA | 95320 | |
| BOB FRISCHMANN | 1636 SUMMER RUN DR | #33 | | | FLORISSANT | MO | 63033 | |
| BOB FROSTAD | 11300 SE DIANA AVE | | | | DAMASCUS | OR | 97089 | |
| BOB FUNAIOLE | P O BOX 4 | | | | DRAYTON | ND | 58225 | |
| BOB G KEARNEY TRUSTEE | CHAPTER 13 TRUSTEE | PO BOX 2199 | | | MEMPHIS | TN | 38101-2199 | |
| BOB GANN | P O BOX 720282 | | | | NORMAN | OK | 73070 | |
| BOB GANNON | 3018 W WASHINGTON ST | | | | WEST BEND | WI | 53095 | |
| BOB GANON | 1726 260TH AVE | | | | DELMAR | IA | 52037 | |
| BOB GEMIGNANI | 8507 TIMBERSIDE DR | | | | HOUSTON | TX | 77025 | |
| BOB GERSHMAN | 25530 KAREN | | | | OAK PARK | MI | 48237 | |
| BOB GHAZANFARI | 2004 VICKI CT | | | | MODESTO | CA | 95350 | |
| BOB GILLANO | 4318 GREEN VALLEY RD | | | | NEW ALBANY | IN | 47150 | |
| BOB GILLESPIE | 3708 N FRANCISCO | | | | CHICAGO | IL | 60618 | |
| BOB GILLIS | 1302 W NORRIS | | | | EL CAMPO | TX | 77437 | |
| BOB GRAPSKI | 3 LAKE TAHOE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| BOB GREEN | 3134 STINSON BOULEVARD | | | | MINNEAPOLIS | MN | 55418-2338 | |
| BOB GRIEBEL | 8918 HARTZELL RD | | | | FORT WAYNE | IN | 46816 | |
| BOB GRIFFITH | 2014 BANCROFT DR | | | | HAMPTON | VA | 23663 | |
| BOB GRUNDSTROM | 1982 WEST CHALON ST | | | | THOUSAND OAKS | CA | 91320 | |
| BOB GUARASCI | 5003 OLD OAK LANE | | | | COLLEYVILLE | TX | 76034 | |
| BOB GUIDO | GUIDO | PO BOX 365481 | | | N LAS VEGAS | NV | 89036 | |
| BOB GUTHRIE | 23107 SEBER LN | | | | TOMBALL | TX | 77375 | |
| BOB HALSTEAD | 1021 PALOS VERDES BLVD | | | | REDONDO BEACH | CA | 90277 | |
| BOB HANKS | 603 S 12TH STREET | | | | SAC CITY | IA | 50583 | |
| BOB HANNA | C/O NEWPORT TUX | 2014 QUAIL | | | NEWPORT BEACH | CA | 92660 | |
| BOB HARRIS | 9932 E GOLD DUST PL | | | | GOLD CANYON | AZ | 85118 | |
| BOB HARSHMAN | 637 HIGHLINE DR | | | | CLIFTON | CO | 81520 | |
| BOB HART | 11645 E 37TH | | | | DENVER | CO | 80239 | |
| BOB HARTIN | 2334 Eagleview Cir | | | | LONGMONT | CO | 80504-7797 | |
| BOB HARTMANN | 107 NORTHBROOK DR | | | | GIGSONIA | PA | 15044 | |
| BOB HARTNETT | 508 SE ADOBE DRIVE | | | | LEE'S SUMMIT | MO | 64063 | |
| BOB HECK | 1326 SAUANNAH ST | | | | MOUND CITY | MO | 64470 | |
| BOB HEISER | 25 CUSHMAN ST | #2 | | | PORTLAND | ME | 04102 | |
| BOB HENNIG | 27 GARDEN VALLEY DRIVE | | | | STONY PLAIN | AB | T7Z1H5 | CANADA |
| BOB HENSON | 7630 WOODHOLLOW | #172 | | | AUSTIN | TX | 78731 | |
| BOB HERMANSON | 517 TOPAZ LN | | | | MADISON | WI | 53714 | |
| BOB HIGHFILL | 5707 WESTCHESTER CIR | | | | STOCKTON | CA | 95219 | |
| BOB HOFFMAN | 710 WALNUT STREET | | | | PASO ROBLES | CA | 93446 | |
| BOB HOLBROOK | 10 ANITA PLACE SE | | | | MABLETON | GA | 30126 | |
| BOB HOLMES | 3089 BROOK FORREST DR | | | | GREENSBORO | NC | 27406 | |
| BOB HOOPER | 2350 21ST AVENUE | | | | KINGSBURG | CA | 93631 | |
| BOB HORN | 1456 FLAMIGO ROAD | | | | MEMPHIS | TN | 38117 | |
| BOB HOSKINSON | 23420.62NO AVENUE S | #J-104 | | | KENT | WA | 98032 | |
| BOB HUDZINSKI | 6405 FIESTA COURT | | | | LORAIN | OH | 44053 | |
| BOB JACKSON | 349 COLLEGE AVE | | | | EXCELSIOR | MN | 55331 | |
| BOB JACOBS | PO BOX 205 | | | | RAYMOND | NE | 68428 | |
| BOB JENNINGS | 9401 LEAL CT | | | | ELK GROVE | CA | 95758 | |
| BOB JUNGELS | 219 E 2ND ST | | | | LOCKPORT | IL | 60441 | |
| BOB KACZMAREK | 195 WOODHAVEN | | | | AURORA | OH | 44202 | |
| BOB KAMINER | 37 WARREN AVE | | | | READING | MA | 01867 | |
| BOB KAMINSKY | 165 ASH WAY | | | | DOYLESTOWN | PA | 18901 | |
| BOB KASSMEIER | 9926 ESSEX DR | | | | OMAHA | NE | 68144 | |
| BOB KATZ | 5869 W ATLANTIC AVE | #A5 | | | DELRAY BCH | FL | 33484 | |
| BOB KAUFMAN | 13352 SW 57 CT | | | | MIAMI | FL | 33156 | |
| BOB KELLS | 19 ATLANTIC AVE | | | | SOUTH KINGSTOWN | RI | 02879 | |
| BOB KLINK | W209N13494 ROBINHOOD DR | | | | RICHFIELD | WI | 53076 | |
| BOB KLOKE | 3218 MUELLER DR | | | | COLUMBUS | NE | 68601 | |
| BOB KOBBEMAN | 4930 SE TECUMSEH | | | | BERRYTON | KS | 66409 | |
| BOB KODELKA | 7228 KESTREL TRL | | | | SAVAGE | MN | 55378 | |
| BOB KRUMWEIDE | 6090 BROADMOOR DRIVE | | | | LA MESA | CA | 91942 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOB KRUSOE | 626 LYONSWOOD | | | | HINCKLEY | OH | 44233 | |
| BOB KUZMA | 325 W 1ST N | | | | MELROSE | MN | 56352 | |
| BOB LADD INC | 764 SCOTT STREET | P O BOX 12269 | | | MEMPHIS | TN | 38112 | |
| BOB LANCTO | 7 RICHARDSON ST | | | | WAKEFIELD | MA | 01880 | |
| BOB LANDES | 7430 DANCY RD | | | | SAN DIEGO | CA | 92126 | |
| BOB LANDIS | 712 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85013 | |
| BOB LANIER ENTERPRISES INC | 5403 N 118TH CT | | | | MILWAUKEE | WI | 53225 | |
| Bob Lanier Enterprises Inc | Attn: Robert Lanier Jr | N93 W14575 Whitaker Way | | | Menomonee Falls | WI | 53051 | |
| BOB LORO | 346 BROOKSIDE DR | UNIT 7 | | | MAYVILLE | WI | 53050 | |
| BOB LUNDBERG | 3720 BARBERRY CIRCLE | | | | WIXOM | MI | 48393 | |
| BOB M COHEN AND ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOB MAGSIG & ASSOCIATES | B&D PERFORMANCE GOLF ARTS | 9218 NEWBURG CT | | | PROSPECT | KY | 40059 | |
| BOB MAJDANIK | 19 GREENTREE RD | | | | TONAWANDA | NY | 14150 | |
| BOB MAJORAS | 5715 STERLING DRIVE | APT #7 | | | GRANGER | IN | 46530 | |
| BOB MALMBERG INC | DBA MALMBERG TRAVEL GROUP | 359 BOYLSTON ST 3RD FLOOR | | | BOSTON | MA | 02116 | |
| BOB MANGAN | 22 BELMONT AVENUE | #3 | | | AUBURN | NY | 13021 | |
| BOB MARCUVITZ | PO BOX 206 | | | | WHITEFISH | MT | 59937 | |
| BOB MARLEY | C/O IRWIN ARTHUR ASSOCIATES | 9363 WILSHIRE BLVD STE 212 | | | BEVERLY HILLS | CA | 90210 | |
| BOB MARSHALL | 4810 W VAN GIESEN | | | | W RICHLAND | WA | 99353 | |
| BOB MARTINEZ | 4065 LEE CIRCLE | | | | WHEATRIDGE | CO | 80033 | |
| BOB MASSIE | 12418 ACACIA ARBOR LANE | | | | HOUSTON | TX | 77041 | |
| BOB MAURO | 304 HOLLY PARK DRIVE | | | | HOLLY SPRINGS | NC | 27540 | |
| BOB MCDONALD | 1325 CYPRESS CT | | | | GILROY | CA | 95020 | |
| BOB MCGINNS TRAVEL | PO BOX 5097 | | | | CARMEL | CA | 93921 | |
| BOB MCGINNIS TRAVEL INC | P.O. BOX 1400 | | | | CARMEL | CA | 93921 | |
| BOB MCGOVERN | 89 COAL DUST RD | | | | GILLETTE | WY | 82718-9408 | |
| BOB MCGRAW | 7260 OSCEOLA ST | | | | WESTMINSTER | CO | 80030 | |
| BOB MCLAUGHLIN | 540 GENDA AVE | NW | | | MASSILLON | OH | 44646 | |
| BOB MEYER | 30 PARK PLACE | | | | SARATOGA | NY | 12866 | |
| BOB MILLER | 615 E 7TH | | | | BELOIT | KS | 67420 | |
| BOB MILLER | BOX 202 | | | | VALIER | MT | 59486 | |
| BOB MINDEL | 2628 EDGERTON RD | | | | UNIVERSITY HIGHTS | OH | 44118 | |
| BOB MINDER | 2628 EDGERTON RD | | | | UNIVERSITY HTS | OH | 44118 | |
| BOB MORIN | 7 TARA COURT | | | | BLAIRSTOWN | NJ | 07825 | |
| BOB MUELLER | 1203 79 1/2 ST | | | | VICTORIA | MN | 55386 | |
| BOB MURDOCK | 3341 LA SALLE TR | | | | MICHIGAN CITY | IN | 46360 | |
| BOB MURRAY | 2022 N BOOTH STREET | | | | MILWAUKEE | WI | 53212 | |
| BOB NANCE | 703 MUIRFIELD DR | | | | OXFORD | MS | 38655 | |
| BOB NEAL & SONS FUNERAL HOME | PO BOX 543 | | | | MARVELL | AR | 72366 | |
| BOB NEBERT | 27 ROSS ST | | | | SO. BERWICK | ME | 03908 | |
| BOB NEBERT | 60 GREENWOOD AVENUE | | | | TEWKSBURY | MA | 01876 | |
| BOB NORRIS | PO BOX 577 | | | | COBB | CA | 95426 | |
| BOB NUSSBAUM | W6695 COUNTY RD S. | | | | SHIOCTON | WI | 54170 | |
| BOB OBERLE | 101 BRIDGE ST STE A | | | | LESUEUR | MN | 56058 | |
| BOB O'CONNELL | 485 MILLHAVEN WAY | | | | ALPHARETTA | GA | 30005 | |
| BOB ODERWALD | 3640 193RD PL | | | | LANSING | IL | 60438 | |
| BOB OPEL | 22 MAIN ST | | | | BROWNSVILLE | PA | 15417 | |
| BOB ORR | 1904 B. CAMINO VERDE | | | | WALNUT CREEK | CA | 94596 | |
| BOB OSWALD | 2116 FATHER SKY NE | | | | ALBQ | NM | 87112 | |
| BOB PALMER | PARK & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BOB PATTERSON | 5624 PINE AIRES DR | | | | STERLING HTS | MI | 48314 | |
| BOB PETERSON | 254 SWAN DR | | | | HIRAM | GA | 30141 | |
| BOB PFEIFFER | 2318 ALAMO DR | | | | RAPID CITY | SD | 57702 | |
| BOB PFEIFFET | 2318 ALAMO DRIVE | | | | RAPID CITY | SD | 57702 | |
| BOB PHILBIN | 6010 N 21ST PL | | | | PHOENIX | AZ | 85016 | |
| BOB PRICE | 3419 NORTH 161ST AVE | | | | OMAHA | NE | 68116 | |
| BOB RALSTON | 5090 E HERITAGE WOODS RD | | | | BLOOMINGTON | IN | 47401 | |
| BOB RAYMOND | 177 W HENDERSON #2 | | | | PORTERVILLE | CA | 93257 | |
| BOB RHODY | PO BOX 685 | | | | LA CHADA FLT | CA | 91012 | |
| BOB RIEBE | 336 ELMWOOD PL W | | | | MINNEAPOLIS | MN | 55419 | |
| BOB ROBERTS | 2292 CANDLERIDGE CIRCLE | | | | TWIN FALLS | ID | 83301 | |
| BOB RODZIK | 169 S LEGION DR | | | | BUFFALO | NY | 14220 | |
| BOB ROSSOM | 6535 W. 134TH TR | | | | OVERLAND PARK | KS | 66209 | |
| BOB ROTCHFORD | 42 NIKIA DRIVE | | | | ISLIP | NY | 11751 | |
| BOB ROTTER | 600 ASH AVE SE | | | | MONTGOMERY | MN | 56069 | |
| BOB ROWE | 309 SUNSET | | | | CLINTON | MI | 49236 | |
| BOB RYAN | 2527 BLUFF RIDGE DR | | | | ST LOUIS | MO | 63129 | |
| BOB SAYNE | 20790 PASEO PANORAMA | | | | YORBA LINDA | CA | 92887 | |
| BOB SCHNOLL | 426 W WEBSTER AVE | | | | CHICAGO | IL | 60614 | |
| BOB SCHOOS | 756 CRESCENT AVE | | | | BUFFALO | NY | 14216 | |
| BOB SCHUMAN | 134 CLARKS CHAPEL RD | | | | NASSAU | NY | 12123 | |
| BOB SCHUSTER | 1617 SE PLEASANTVIEW ST | | | | PORT ST LUCIE | FL | 34983 | |
| BOB SCOLLARD | 3811 ESMERALDA AVE | 17500039718 | | | EL MONTE | CA | 91731 | |
| BOB SCOTT | 1815 MISTY WAY | | | | COLS | OH | 43232 | |
| BOB SEELEY | 714 OAK TERRACE PL | | | | AMBLER | PA | 19002 | |
| BOB SHALLET | 1520 11TH AVENUE | | | | SACRAMENTO | CA | 95818 | |
| BOB SHALLIT | 1520 11TH AVENUE | | | | SACRAMENTO | CA | 95818 | |
| BOB SHINN | 1665 TROTTING HORSE ROAD | | | | OCEANSIDE | CA | 92057 | |
| BOB SHULL | 533 HEADDEN DR | | | | RIDGELY | TN | 38080 | |
| BOB SIMPSON | 9 WAIN WRIGHT DR | | | | ETOBICOKE | ONT | M9A 2L6 | CANADA |
| BOB SIMPSON | 647 CRESS CREEK LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| BOB SITTIG | 4502 W. 125th Ter | | | | Leawood | KS | 66209-2206 | |
| BOB SLEZAK | 3377 N STATE RD | | | | DAVISON | MI | 48423 | |
| BOB SLEZAK | 3377 N STATE ROAD | | | | DAVISON | MI | 48423 | |
| BOB SMITH | 2700 N HAYDEN | #1031 | | | SCOTTSDALE | AZ | 85257 | |
| BOB SMITH BMW | 7050 TOPANGA CANYON BLVD | | | | CANOGA PARK | CA | 91303 | |
| BOB SOCOL | 290 GREENWOOD AVE | | | | GLENCOE | IL | 60022 | |
| BOB STACEY | 296 GEORGETOWN AVENUE | | | | ROMEOVILLE | IL | 60446 | |
| BOB STAPLETON | 4759 SHATTUCK PL S | UNIT B101 | | | RENTON | WA | 98055 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BOB STARK | 9111 GLADYS ST | NW | | | MASSILLON | OH | 44646 | |
| BOB STELLA | 40 BRYDEN ST | | | | PITTSTON | PA | 18640 | |
| BOB STELLATO | 217 RIDGE VIEW LN | | | | TROPHY CLUB | TX | 76262 | |
| BOB STERKEL | 9225 W HINSDALE PL | | | | LITTLETON | CO | 80128 | |
| BOB STICE | 262 E PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614 | |
| BOB STRANDER | PO BOX 1 | | | | ARLINGTON | AZ | 85322 | |
| BOB STRIETER | N4404 FRIEDEL AV | | | | CAMBRIDGE | WI | 53523 | |
| BOB SULLIVAN | PO BOX 102 | | | | MERRIFIELD | MO | 56465 | |
| BOB SUNDBY | 1321 93 AVE W | | | | DULUTH | MN | 55808 | |
| BOB SWEET | 8323 HERON COVE | | | | FREEBURG | IL | 62243 | |
| BOB SWEET | 8323 HERON COVE | | | | FREEBURY | IL | 62243 | |
| BOB SWISHER | 25731 179TH PL SE | | | | COVINGTON | WA | 98042 | |
| BOB SYKES | 264 JUMPER HILL NE | | | | ABQ | NM | 87122 | |
| BOB TAYLOR | 1808 WABASSO WAY | | | | GLENDALE | CA | 91208 | |
| BOB TERRY | 4320 EAGLE LAKE DR | | | | FT COLLINS | CO | 80524 | |
| BOB TERSTRIEP | 5602 KOCHS LN | | | | QUINCY | IL | 62305 | |
| BOB THESIER | 13203 STEPPING STONE WAY | | | | LOUISVILLE | KY | 40299 | |
| BOB THEYS | 4665 S SOVEREIGN DRIVE | | | | NEW BERLIN | WI | 53151 | |
| BOB THIENEMAN | 7002 WOODED MEADOW ROAD | | | | LOUISVILLE | KY | 40241 | |
| BOB THOMA | 1800 OAKMONT | | | | SAN BRUNO | CA | 94066 | |
| BOB THOMPSON | 2 SHERWOOD CR | | | | BELLEVILLE | ON | K8P 5G1 | CANADA |
| BOB TODD | 333 SIERRA ST | | | | BISHOP | CA | 93514 | |
| BOB TOMASO | 203 N BELMONT AVE | | | | ARLINGTON HGTS | IL | 60004 | |
| BOB TRESCH | 122 GREY WOLF DR | | | | O FALLON | MO | 63366 | |
| BOB TUCKER | 11555 S. DEER RUN ST | | | | OLATHE | KS | 66061 | |
| BOB VALERIO | 14910 FONTHILL AVENUE | | | | HAWTHORN | CA | 90250 | |
| BOB VANORNY | 1906 26TH ST | | | | EDGERTON | MN | 56128 | |
| BOB WALLACE | 7327 FOUNTAIN SPRAY | | | | KATY | TX | 77494 | |
| BOB WAWER | 4850 N SHERMAN ST EXT. | | | | MT. WOLF | PA | 17347 | |
| BOB WENTWORTH | 403 LAKE SHORE DR | | | | PARDEEVILLE | WI | 53954 | |
| BOB WINSCHEL | 3674 VAGO LN | | | | FLORISSANT | MO | 63034 | |
| BOB WINSCHEL | 3674 VAGO LN | | | | ST LOUIS | MO | 63034 | |
| BOB WITTWER | 358 W ALOUBON DR | | | | FRESNO | CA | 93711 | |
| BOB WOLF | PO BOX 600 | | | | WORTH BEND | NE | 68649 | |
| BOB WOOD | 14 BEIGHTON WAY | | | | ST LOUIS | MO | 63105 | |
| BOB YAN | 1750 SOUTH HERITAGE DR | | | | GILBERT | AZ | 85295 | |
| BOB YOSHINAGA | 4242 MILBURN DR | | | | LOS ANGELES | CA | 90063 | |
| BOB YOUNG | 2490 NEWCASTLE AVE | | | | CARDIFF BY THE SEA | CA | 92007 | |
| BOB YOUNG | PO BOX 1887 | | | | BANDERA | TX | 78003 | |
| BOB YUAN | 10827 63RD AVE | #18 | | | FOREST HILLS | NY | 11375 | |
| BOB ZANY | 12115 MAGNOLIA BLVD 103 | | | | VALLEY VILLAGE | CA | 91647 | |
| BOB ZGORSKI | 3243 ROSCOMMON DR | | | | GLENELG | MD | 21737 | |
| BOB, DEBRESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOB, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBADILLA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBADILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBADILLA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBADILLA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBBERA, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBBI BUCKINGHAM | 813 BIG BEAR TRL | | | | CARY | IL | 60013 | |
| BOBBI REGINATO | 2086 E WYATT WAY | | | | GILBERT | AZ | 85297-2108 | |
| BOBBI THIBODEAU | 1328 NORTH AVENUE | | | | CRIVITZ | WI | 54114-1546 | |
| BOBBI WARREN | PO BOX 1178 | DBA BOBBI WARREN PROUDCTIONS | | | NEWBURGH | IN | 47629 | |
| BOBBIE A VICKERS | 5014 28TH ST APT 621 | | | | GULFPORT | MS | 39501 | |
| BOBBIE ELKINS | 1301 SYCAMORE ST | | | | MURRAY | KY | 42071 | |
| BOBBIE J CARTER | 1900 GROOM RD RT 29 | | | | BAKER | LA | 70714 | |
| BOBBIE JANE GOODWIN | GOLDEN RULE SOCIAL/TRAVEL CLUB | 5111 MIDDLETON ST | | | COLUMBUS | SC | 29203 | |
| BOBBIE JEFFERSON | 5137 AMALIE DR | | | | NASHVILLE | TN | 37211 | |
| BOBBIE MANSUR | 1711 N 206TH ST | | | | ELKHORNA | NE | 68022 | |
| BOBBIE MCGEE | 88 OCEANSIDE DR | | | | DALY CITY | CA | 94015 | |
| BOBBIE THOMAS INC | 11300 WEST OLYMPIC BLVD | SUITE 610 | | | LOS ANGELES | CA | 90064 | |
| BOBBIE YERMAN | 2944 BISHOP RD | | DBA THE BAND COLLAGE | | WILLOUGHBY HILLS | OH | 44092 | |
| BOBBIE'S TRAVEL | 11738 CARMEL MT RD #176 | | | | SAN DIEGO | CA | 92128 | |
| BOBBO INC | 399 HUBBARD AVE | | | | PITTSFIELD | MA | 01201 | |
| BOBBY ALLEN | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |
| BOBBY BARBEE | 8521 MARKS LANE | | | | FORT WORTH | TX | 76135 | |
| BOBBY BENEDICT | 1422 ARMOUR ROAD | APT #A | | | N KANSAS CITY | MO | 64116 | |
| BOBBY BOULDIN | 3401 KIRCHWOOD | | | | PLAINVIEW | TX | 79072 | |
| BOBBY BURGESS | 65 ALDEN ST | | | | SPRINGFIELD | MA | 01109 | |
| BOBBY CHAN | 211 PALMETTO DR | #8 | | | ALHAMBRA | CA | 91801 | |
| BOBBY CLEVELAND | 119 KATHY DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| BOBBY COLLINS | 635 17TH STREET | | | | SANTA MONICA | CA | 90402 | |
| BOBBY CRUZAN | 905 304TH ST E | | | | ROY | WA | 98580 | |
| BOBBY DYER | 35 CANTERBROUGH PL | | | | TOMBALL | TX | 77375 | |
| BOBBY EVANS | PO BOX 1488 | | | | PORTSMOUTH | OH | 45662 | |
| BOBBY FAVER | 20 MOUNTAIN VIEW RD | | | | CLAYTON | NM | 88415 | |
| BOBBY FLANIGAN | 945 GRONDIOSE DR | | | | COOKEVILLE | TN | 38501 | |
| BOBBY FLORER | 3003 RIVER OAKS DR | #245 | | | NORMAN | OK | 73072 | |
| BOBBY FLORES | 139TH DISTRICT COURT | 100 N CLOSNER 2ND FLOOR | | | EDINBURG | TX | 78539 | |
| BOBBY FRANKS | 7331 OAKMORE DR | | | | DALLAS | TX | 75249 | |
| BOBBY GILLESPIE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BOBBY GRAY | 421 E MAIN ST | | | | CRESTLINE | OH | 44827 | |
| BOBBY GRAY | 500 S HINES AVE | APT 46 | | | TAMPA | FL | 33609 | |
| BOBBY GRIMES | PAIR A DICE TOURS | 3857 BAXTER ROAD | | | BAXTER | TN | 38544 | |
| BOBBY HARRINGTON | 202 IDLEWOOD DR | | | | WAVELAND | MS | 39576 | |
| BOBBY HOLBROOK | 229 MARSHALL DRIVE | | | | FORT WALTON BEACH | FL | 32547 | |
| BOBBY HONEYCUTT | 3898 SPANNER WAY | | | | MURRELLS INLET | SC | 29576 | |
| BOBBY IP | 24837 RUSHMORE AVE | | | | DOUGLASTON | NY | 11362 | |
| BOBBY J STERLING | 8082 FLORIDA AVE APT 9 | | | | GULFPORT | MS | 39501 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 244 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BOBBY JACKSON | 2688 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064 | |
| BOBBY JOHNSON | 715 N 7TH STREET | | | | GRAND JUNCTION | CO | 81501 | |
| BOBBY JONES | 5311 W SARAGOSA STREET | | | | CHANDLER | AZ | 85226 | |
| BOBBY JONES INTERNATIONAL | 3278 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BOBBY KAPHEIM | 253 S GRACE AVENUE | | | | ELMHURST | IL | 60126 | |
| BOBBY KERR | 720 SE SHAWN DRIVE | | | | BLUE SPRINGS | MO | 64014 | |
| BOBBY L. MOORE | 1180 HWY 357 | | | | OPELOUSAS | LA | 70570 | |
| BOBBY L GREENE | P O BOX 38387 | | | | SHREVEPORT | LA | 71133-8387 | |
| BOBBY LAWSON | 5540 SNAPDRAGON LN | | | | PRESCOTT | AZ | 86305 | |
| BOBBY LELLAND | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BOBBY MARSHALL | 849 DIANNA AVENUE | | | | HURST | TX | 76053-4803 | |
| BOBBY MILLER | 186 SANDSTONE PL | | | | DOUGLASVILLE | GA | 30134 | |
| BOBBY MILLER | P O BOX 2491 | | | | MORGANTON | NC | 28680 | |
| BOBBY MIZELLE | 101 STONE GLEN CT | | | | MACON | GA | 31220 | |
| BOBBY MOAK | BOBBY MOAK CAMPAIGN | 402 MONTICELLO STREET | | | BOGUE CHITTO | MS | 39629 | |
| BOBBY MOAK CAMPAIGN | PO BOX 242 | | | | BOGUE CHITTO | MS | 39629 | |
| BOBBY MOORE | 188 COUNTRY RD 388 | | | | ROSEBUD | TX | 76570 | |
| BOBBY MOORE | 3808 E 150UN | | | | MEAD | WA | 99021 | |
| BOBBY NG | 2074 PARKER ST | | | | VANCOUVER | BC | V5L 2L5 | CANADA |
| BOBBY NICHOLS FIDDLESTICKS FD | 15391 CANNONGATE DRIVE | | | | FORT MYERS | FL | 33912 | |
| BOBBY PETERSON | 18614 E 50TH PL | | | | TULSA | OK | 74134 | |
| BOBBY QUANG | 1115 JANNEY AVE | APT 4 | | | WATERLOO | IA | 50701 | |
| BOBBY RAY WILLIAMS | 9050 YOURX DRIVE #407 | | | | SHREVEPORT | LA | 71115 | |
| BOBBY REYNOLDS | 439 ROCKBRIDGE ROAD | | | | RIDGEWAY | SC | 29130 | |
| Bobby Reynolds | Stewart Annoyances, Ltd. f/s/o Rod Stewart | c/o Jackoway Tyerman Wertheimer Austen | Mandelbaum Morris & Klein | 1925 Century Park East 22nd Floor | Los Angeles | CA | 90067 | |
| BOBBY ROSE | 325 S HAMILTIN ST | APT 102 | | | MADISON | WI | 53703 | |
| BOBBY RUAEN | 2800 SO ST FRANCS LN | | | | SIOUX FALLS | SD | 57103 | |
| BOBBY SMITH | PO BOX 128 | | | | NEW LLANO | LA | 71461 | |
| BOBBY SPORRER | 755 RAINTREE DRIVE | SUITE #200 | | | CARLSBAD | CA | 92009 | |
| BOBBY WILLIAMSON | 104 NE 9TH | #17 | | | NEWCASTLE | OK | 73065 | |
| BOBBY WRIGHT | 1230 E WASHINGTON STREET | | | | KARNAK | IL | 62956 | |
| BOBBYMARKS DESIGNS LLC | 184 JOHNSTON BLVD | | | | ASHEVILLE | NC | 28806 | |
| BOBCAT OF ST. LOUIS | 401 W OUTER RD | | | | VALLEY PARK | MO | 63088 | |
| BOBCAT STUDIOS LLC | 1813 W RAVEN DRIVE | | | | CHANDLER | AZ | 85286 | |
| BOBE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBEL, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBINCHECK, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBINGER, KEVIN N | 41 CAMBRIDGE AVE | | | | GULFPORT | MS | 39507 | |
| BOBINGER, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBINGER, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBLETT, ANDREA | 2832 LA PALOMA DR | | | | BULLHEAD CITYÂ | AZ | 86429 | |
| BOBO LANGE, MARIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBO, DYSHIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBO, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBO, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBO, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOBO-SHAW, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOB'S BOWLING CENTER | 1107 EAST 8TH ST | | | | METROPOLIS | IL | 62960 | |
| BOBS CANVAS INC | 38780 SKY CANYON DR. | | | | MURRIETA | CA | 92563 | |
| BOBST, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCA BONS INC | 5190 LAKE WORTH ROAD | | | | GREENACRES | FL | 33463 | |
| BOCA EXPRESS TRAVEL | 8177 GLADES ROAD | SUITE 14 W | | | BOCA RATON | FL | 33434 | |
| BOCA RATON TRAVEL | 424 E PALMETTO PARK RD. | | | | BOCA RATON | FL | 33432 | |
| BOCA SYSTEMS INC | 1065 SOUTH ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| BOCA TERRY | 3000 SW 15TH ST STE H | | | | DEERFIELD BEACH | FL | 33442 | |
| BOCANEGRA, ADAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCANEGRA, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCANEGRA, HERNAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCANEGRA, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCCARDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCCELLI, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCCHESE, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCCHINO & DONATO INC | 15275 COLLIER BLVD # 201-262 | | | | NAPLES | FL | 34119 | |
| BOCHAT, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCK III, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCK VINES AND WINES INC | BOCK WINES AND SPIRITS | PIER 26 THE EMBARCADERO #13 | | | SAN FRANCISCO | CA | 94105 | |
| BOCK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCK, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCK, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOCKHOFF, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOC'S GREYHOUNDS, INC. d/b/a BOECKENSTEDT KENNEL | c/o Brad Boeckenstedt | 31400 Bellevue Drive | | | Bellevue | IA | 52031 | |
| BODACIOUS BOOT CO | 9768 HAWKS LANDING DR | | | | FRISCO | TX | 75033 | |
| BODDEN, ISSIS Y | 6533 LAUREN DRIVE | | | | SLIDELL | LA | 70460 | |
| BODDEN, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODDIE, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODDIE, PAQUITA L | 1842 QUAIL VALLEY CV | | | | MEMPHIS | TN | 38134 | |
| BODDY, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODDY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boddy, Zachary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODEN STORE FIXTURES INC | BODEN ALEXANDER | PO BOX 301009 | | | PORTLAND | OR | 97294 | |
| BODENDORFER, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODINE, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODINE, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODINE, WENDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODKIN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BODLEY, MONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODNAR, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODNAR, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODNAR, VIKTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODNARIK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BODY BASICS INC | 10912 PRAIRIE BROOK RD | | | | OMAHA | NE | 68144 | |
| BODY BUILDERS DISCOUNT OUTLET | DBA FITNESS FACTORY OUTLET | 1900 S. DES PLAINS AVE | | | FOREST PARK | IL | 60130 | |
| BOE FOOK FUNERAL SERVICES LLC | 36 MULBERRY ST | | | | NEW YORK | NY | 10013 | |
| BOE MCLAUGHLIN | 5018 L AVENUE | | | | WAPELLO | IA | 52653 | |
| BOEDEKER, SID | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| BOEGLIN, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOEH, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOEHL STOPHER & GRAVES LLP | ATTORNEYS AT LAW AEGON CENTER | SUITE 2300 | 400 WEST MARKET STREET | | LOUISVILLE | KY | 40202-3354 | |
| BOEHLER, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOEHM & BOEHM INC | 1400 INDIAN TRAIL RD | | | | NORCROSS | GA | 30093 | |
| BOEHM, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOEHM, ROSS | 1765 MAIN STREET #11 | | | | WEST WARWICK | RI | 02891 | |
| BOEHMER, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOEHMER, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOEING TRAVEL | 325 J S MCDONNELL BLVD | MAIL CODE S306-9236 | | | HAZELWOOD | MO | 63042 | |
| BOEING TRAVEL | 5301 BOLSA AVE | | | | HUNINGTON BEACH | CA | 92647 | |
| BOEING TRAVEL | 635 PARK AVE | | | | RENTON | WA | 98055 | |
| BOEING TRAVEL | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| BOEING TRAVEL MANAGEMENT | PO BOX 516  MCS1002377 | BLDG 303 EAST LEVEL 1 | | | ST LOUIS | MO | 63166 | |
| BOEING TRAVEL MANAGEMENT COMPA | 13736 RIVERPORT DRIVE | | | | MARYLAND HEIGHT | MO | 63043 | |
| BOEKHOLT, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOELLOENI, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOELTER COMPANIES INC | N22 W23685 RIDGEVIEW PKWY WEST | | | | WAUKESHA | WI | 53188-1013 | |
| BOELTER COMPANIES INC | PO Box 8741 | | | | Carol Stream | IL | 60197-8741 | |
| BOENIG, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOERA, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOERDNER, FRANK | 6049 ORLOV TROTTER AVENUE | | | | LAS VEGAS | NV | 89122 | |
| BOERMAN MOVING & STORAGE INC | 2420 DAVEY RD | | | | WOODRIDGE | IL | 60517 | |
| BOERSEMA, TAMMY G | 568 NADINE DRIVE | | | | D IBERVILLE | MS | 39540 | |
| BOERSMA ENTERPRISES INC | 7879 JACKSON ROAD | SUITE A | | | ANN ARBOR | MI | 48103 | |
| BOES IRONWORKS INC | 2321 PERDIDO STREET | | | | NEW ORLEANS | LA | 70119 | |
| BOES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOESE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOESENHOFER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOESER, MAGDALENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOESER, RICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOESZ JR, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGAN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGARD II, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGARDUE MEDICAL SYSTEMS INC | DARE TO DREAM | 3555 NW 58TH STREET SUITE 500 | | | OKLAHOMA CITY | OK | 73112 | |
| BOGART, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGART, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGART, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGART, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGATIA ENTERPRISES LLC | CITTA SEATING | P. O. BOX 434441 | | | SAN DIEGO | CA | 92143 | |
| BOGATTI INC | 2268 TRAFALGAR CT | | | | HENDERSON | NV | 89074 | |
| BOGATZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGDAN IRIMIES | 640 PENN STREET | | | | CHARLOTTE | NC | 28203-4154 | |
| BOGDAN VOICESCU | 315 7TH AVE | APT 10A | | | NEW YORK | NY | 10001 | |
| BOGDAN, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGDANOV, DRAGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGDANOVIC, GORDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGEAS, STAMATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGEN COMMUNICATIONS  INC | PO BOX 10822 | | | | ALBANY | NY | 12207-0822 | |
| BOGENRIEF, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGEY HILLS GOLF & COUNTRY | CLUB | 1120 COUNTRY CLUB ROAD | | | ST CHARLES | MO | 63303 | |
| BOGGAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGESS & HARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGI, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGS JR, ROY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGS, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGS, HIRAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGGS, VERNON | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BOGLE, CHARLOTTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGLER, HALLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGRAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGUCKI, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGUILLE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOGUS PRODUCTIONS INC | 8665 W FLAMINGO #131-201 | | | | LAS VEGAS | NV | 89147 | |
| BOH, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHACHE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHACIK, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHANNON & ASSOCIATES | 1521 HIGHWAY 395 STE 207 | | | | GARDENERVILLE | NV | 89410 | |
| BOHANNON, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHANON, KURKLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHDAN SCHYKERYNEC | 2412 CENTRAL AVE | | | | MATAWAN | NJ | 07747 | |
| BOHEMIAN COWGIRL LLC | 1697 W PHOENIX DRIVE | | | | ST GEORGE | UT | 84770 | |
| BOHL, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHLEN, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHLING, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOHME, LILY | 708 N SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| BOHME, LILY | 708 North Sibley Street | | | | Metairie | LA | 70003 | |
| BOHN HOLDINGS  LLC | 8770 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 71105 | |
| BOHN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHNENKAMP, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHNERT EQUIPMENT COMPANY INC | DEPT NUMBER 8019 | | | | CAROL STREAM | IL | 60122-8019 | |
| BOHNSTEDT, SHERRI | 10150 CABANA CLUB DR | APT 31 | | | ST ANN | MO | 63074 | |
| BOHONEK, IRENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHRER, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHRER, KACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHRINGER, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOHUSLAV KHODL | PO BOX 589 | | | | RUNNING SPRINGS | CA | 92382 | |
| BOIANELLI, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOIES SCHILLER & FLEXNER LLP | 6450 BELEVEDERE ROAD | | | | WEST PALM BEACH | FL | 33413 | |
| BOILEK, AMILYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOILEK, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOILEK, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOILER CONTROL SUPPLY | 1742 HYMER AVENUE | | | | SPARKS | NV | 89431 | |
| BOINK SYSTEMS INC | PO BOX 83 | | | | BORREGO SPRINGS | CA | 92004 | |
| BOISE CASCADE CORPORATION | FILE 42256 | | | | LOS ANGELES | CA | 90074 2256 | |
| BOISLEY, LATOYA | 1455 CABLE RANCH RD APT 1623 | | | | SAN ANTONIO | TX | 78245 | |
| BOISSIER, HYACINTH | 10 COLONY BLVD APT 521 | | | | WILMINGTON | DE | 19802 | |
| BOISSIERE, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOISSIERE, HYACINTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOISVERT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOISVERT, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOJAN DJORDJEVICH | 5911 E MAIN | | | | MESA | AZ | 85205 | |
| BOJDA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOJORQUEZ VALADEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOJORQUEZ, EDUARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOJORQUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOJORQUEZ, OSBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOKA, EFREEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOKAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOKF N.A., as Trustee for the 12.75% Second-Priority Senior Secured Notes due 2018 | One Williams  Center , 10th Floor | | | | Tulsa | OK | 74103 | |
| BOKOFF KAPLAN TRAVEL | GREAT PLAINS PLAZA | 113 SALEM TURNPIKE | | | NORWICH | CT | 06360 | |
| BOL, NYAWECH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLAJI T AYODELE | 16530 RD 520 | | | | SAUCIER | MS | 39574 | |
| BOLAN, MICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLANOS GARIBAY, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLANOS REYES, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLAR, JERMAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLAY, AICHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLD FOOD PRODUCTS LLC | 1140 BROADWAY  SUITE 1203 | | | | NEW YORK CITY | NY | 10001 | |
| BOLDAN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDEN JR, REGGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDEN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDEN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDEN, MARANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDEN, MICHELLE | 10784 ROYAL JASMINE LANE | | | | LAS VEGAS | NV | 89135 | |
| BOLDEN, TATYANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDRIDGE, TRENNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDS, SHAQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLDT, GINA | 10001 PEACE WAY #1271 | | | | LAS VEGAS | NV | 89147 | |
| BOLEAGA, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLEN, KRYSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLENDER, STEVEN | ONE CAESARS DR | | | | LAS VEGAS | NV | 89109 | |
| BOLES, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLET & TERRERO | 110 EAST BROWARD BLVD | SUITE 1700 - 1738 | | | FORT LAUDERDALE | FL | 33301 | |
| BOLEY, INAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLEY, PATIENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLGER (MINOR), JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLGER (MINOR), THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLGER, CARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLGER, JT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLIG, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLIN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLIN, ROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLING, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLING, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLING, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLING, MINDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLING, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLINGBROOK GOLF CLUB | 2001 RODEO DR | | | | BOLINGBROOK | IL | 60490 | |
| BOLINGER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLISAY, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLISAY, GERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLISCAR, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLISCAR, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLL, DEVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLENBACHER, BECKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLETINO, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLIN, J BRYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLING, JAMAAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLING, KEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLINGER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLLMAN HATS  INC | PO BOX 933738 | | | | ATLANTA | GA | 31193 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOLLMEYER, NICKOLAUS J | 6099 DAUGHERTY RD | | | | LONG BEACH | MS | 39560 | |
| BOLOGNA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLOGNA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLOS, MARICEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLT, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTE, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON ST JOHNS LLC | 146 STATE STREET | | | | ALBANY | NY | 12207 | |
| BOLTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, DELANO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, DEMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, GLINDA G | 9501 JIM RAMSEY ROAD | | | | VANCLEAVE | MS | 39565 | |
| BOLTON, GLINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, MANDESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, TAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLTON, VINCENT | 331 ROCK RUN RD | | | | POTTSTOWN | PA | 19465-8820 | |
| BOLTON, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bolton-St. Johns, LLC | c/o Emily Giske | 146 State Street | | | Albany | NY | 12207 | |
| BOLUSAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLZ JR, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOMANITE OF NEW ORLEANS INC | PO BOX 1427 | | | | METAIRIE | LA | 70004-1427 | |
| BOMBARD ELECTRIC | 3570 WEST POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| Bombard Electric | Attn: Clay Stocks, Project Manager | 3570 West Post Road | | | Las Vegas | NV | 89118 | |
| Bombard Electric, LLC | 3570 West Post Road | | | | Las Vegas | NV | 89118 | |
| Bombard Electric, LLC | Attn: Clay Stocks, Project Manager | 3570 West Post Road | | | Las Vegas | NV | 89118 | |
| Bombard Electric, LLC | Bombard Electric, LLC | Attn: Legal Department | 3570 West Post Road | | Las Vegas | NV | 89118 | |
| Bombard Electric, LLC | Donald Williams | Williams & Associates | 612 South Tenth Street | | Las Vegas | NV | 89101 | |
| BOMBARD JR, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOMBARD MECHANICAL | 3933 W ALI BABA | | | | LAS VEGAS | NV | 89118 | |
| Bombard Mechanical | 3933 West Ali Baba | | | | Las Vegas | NV | 89118 | |
| BOMBELA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOMBELA, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOMEDIANO JR, RAMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOMEDIANO, VERGILIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOMMARITO, BRUCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BON APPETIT | PO BOX 37613 | | | | BOONE | IA | 50037-0613 | |
| BON BREADS BAKING CO. | 4690 W TECO AVENUE | | | | LAS VEGAS | NV | 89118 | |
| BON CHEF INC | 205 ROUTE 94 | | | | LAFAYETTE | NJ | 07848 | |
| BON MAITRICHITH | 6306 83RD PL NE | | | | MARYSVILLE | WA | 98270 | |
| BON SUISSE INC | 1250 PROSPECT STREET O-2 | | | | LA JOLLA | CA | 92037 | |
| BON VOYAGE CRUISE & VACATIONS | 116 N.MILWAUKEE STREET | | | | WATERFORD | WI | 53185 | |
| BON VOYAGE MARKETING LTD | SHOP 5 3 AYLESBURY ST | THE WAREHOUSE PLAZA | | | PAKURANGA | | | NEW ZEALAND |
| BON VOYAGE TRAVEL | 11713 FAIR OAKS BLVD | | | | FAIR OAKS | CA | 95628 | |
| BON VOYAGE TRAVEL | 1370 HARRISBURG PIKE | RE 39622796 | | | LANCASTER | PA | 17601 | |
| BON VOYAGE TRAVEL | 1640 EAST RIVER ROAD | SUITE 115 | | | TUCSON | AZ | 85718 | |
| BON VOYAGE TRAVEL INC | 1640 E. RIVER ROAD | SUITE # 115 | | | TUCSON | AZ | 85718 | |
| BON VOYAGE TRAVEL INC. | 2100 S.COLUMBIA ROAD | SUITE 118 | | | GRAND FORKS | ND | 58201 | |
| BON VOYAGE VACATIONS | 87 BLOOMS CORNERS RD | | | | WARWICK | NY | 10990 | |
| BONA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONACCI, PATRICIA A | 113 GAINSWAY WEST DR | | | | HENDERSON | NV | 89074 | |
| BONACCI, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONAFIDE | 4253 THUNDER TWICE ST | | | | LAS VEGAS | NV | 89129 | |
| BONAMASSA, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONANNO FOOD COURTS LLC | 7251 W. SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| BONANNO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONANNO, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONANZA BEVERAGE CO | 6333 SO ENSWORTH ST | | | | LAS VEGAS | NV | 89119 | |
| BONANZA PRODUCE CO. | 1925 FREEPORT BLVD | P.O. BOX 604 | | | SPARKS | NV | 89431 | |
| BONANZA RUBBER STAMP MFG | 3111 SOUTH VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89102 | |
| BONAPARTE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONAR, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONAS, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONATARA, MICHAEL | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BONATARA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONATI, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONAVENTURE TRAVEL | 428 ACADEMY ROAD | | | | WINNIPEG | MB | R3N0C3 | CANADA |
| BONAVIA, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONCHIK, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONCORDO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND DISTRIBUTING COMPANY | 1220 BERNARD DRIVE | | | | BALTIMORE | MD | 21223 | |
| BOND ST BALTIMORE LLC | BOND STREET SOCIAL | 901 S BOND ST | | | BALTIMORE | MD | 21231 | |
| BOND STREET TRAVEL/TZELL TRA | 119 WEST 40TH STREET | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| BOND, ASHTON L | 12329 TON ROAD | | | | GULFPORT | MS | 39503 | |
| BOND, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, CULLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, JAZMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, JEFFRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, JOSHUA | 11160 STAR LILY STREET | | | | LAS VEGAS | NV | 89141 | |
| BOND, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, SIDNEY | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| BOND, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND, TONI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDAD, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDARA, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONDAREVA, ELENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOND-BRYANT, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDED LIGHTNING PROTECTION SYSTEMS | 122 LEESLEY LANE | | | | ARGYLE | TX | 76226 | |
| BONDIETT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDRE, GIRISH | 6978 QUARRY DR | | | | LAS VEGAS | NV | 89147 | |
| BONDRE, GIRISH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS JR, LEWIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS SERVICES INC | 11232 JASON DRIVE | | | | PASS CHRISTIAN | MS | 39571 | |
| BONDS, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, CHIQUITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, ERICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, HERMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, LATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, TAKESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONDS, TRAVANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONE, TERRANCE T | 3139 SHORT ST | | | | NEW ORLEANS | LA | 70125 | |
| BONEDADDYS WORLD CLASS | SWEET BONES ALABAMA | ATTN: JOHN COWAN | 245 SUMMIT BLVD | | BIRMINGHAM | AL | 35243 | |
| BONER, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONET, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONETTA VIAGGI E TURISMO | VIA CESARE BATTISTI | | | | SOLBIATE ARNO | VA | 21048 | ITALY |
| BONEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONEY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONEY, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONEY, SERENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONEY-WILSON, STEPHANIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONFIELD, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONFIG, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONFIGLIO, SALVATORE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONFOEY COMPANY | BONFOEY GALLERY | 1710 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| BONGCARON, RISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONGIORNO JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONGIOVANNI JR, MARIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONHAM, LEWIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONHAM, SHERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONIFACIO, KESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONIFACIO, MARC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONIFASI, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA LEBRON, JANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA OZORIA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA OZORIA, MARTHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, ERNESTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, GIOVANNI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, GRETCHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, JOSE | 1852 STATZ ST | | | | N LAS VEGAS | NV | 89030 | |
| BONILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, REINA | 2336 S CARMELINA AVE | | | | LOS ANGELES | CA | 90064 | |
| BONILLA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONILLA-LUGO, XIOMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONITA ALLEN | 3592 HAY RD | | | | BRADLEY | AR | 71824 | |
| BONITA ASHBY | P.O. BOX 1614 | | | | RAWLINS | WY | 82301 | |
| BONITA BEACH TRAVEL | 4365 BONITA BEACH ROAD | SUITE 124 | | | BONITA SPRINGS | FL | 34134-408 | |
| BONITA FOLIAGE INC | 475 B GLEN ANNIE ROAD | | | | GOLETA | CA | 93117 | |
| BONITA L COOPER | B AND D TRANSPORTATION | 708 PHILLIPS ST | | | FRANKLIN | KY | 42134 | |
| BONITA MARIE INTERNATIONAL INC | 1975 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| BONITA MULANAX | 2828 INDY ROAD | | | | ABILENE | KS | 67410 | |
| BONITA PAULSON | 15638 CUMANA DR | | | | CRP CHRISTI | TX | 78418 | |
| BONITA VAN METER | 606 S 2ND STREET | | | | ODESSA | MO | 64076 | |
| BONITE, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONITE, NOVELITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONJEAN LAW GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonjean Law Group, PLLC | Jennifer Bonjean | 142 Joralemon Street, Suite 5A | | | Brooklyn | NY | 11201 | |
| BONJOUR USA TOURS INC. | 311 W 43RD ST  SUITE 702 | | | | NEW YORK | NY | 10036 | |
| BONLAND INDUTRIES INC | 890 TOWBIN AVE | | | | LAKEWOOD | NJ | 08701 | |
| BONNEE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER SPRINGS FORD INC | 715 S 130TH ST | PO BOX 391 | | | BONNER SPRINGS | KS | 66012 | |
| BONNER, CAHARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, JINETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, LYDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BONNER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNER, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNES, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNETT JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNETT, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNETTE, BRENDA K | 505 OLEANDER LANE | | | | WESTLAKE | LA | 70669 | |
| BONNEVILLE INTERNATIONAL CORP | KTAR FM/AM KMVP FM | 7740 N 16TH ST STE 200 | | | PHOENIX | AZ | 85020 | |
| BONNEY, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNEY, MICHAEL D | #4 QUAIL CREEK | | | | DIAMONDHEAD | MS | 39525 | |
| BONNEY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNIE AND CLYDE ENTERPRISES | QUICK THROTTLE MAGAZINE | P. O. BOX 3062 | | | DANA POINT | CA | 92629 | |
| BONNIE ANDERSON | 54081 WEST TERRA DR | | | | MARICOPA | AZ | 85239 | |
| BONNIE B DAVIES | 3444 WELLESLY AVE | | | | SAN DIEGO | CA | 92122 | |
| BONNIE BAERWALD | W4114 PHEASANT RUN | | | | FOND DU LAC | WI | 54937 | |
| BONNIE BARILOW | 1602 ILLINI DRIVE | | | | NEW LENOX | IL | 60451 | |
| BONNIE BARNETT | 909 CAMINITO ESTRADA APT A | | | | CARLSBAD | CA | 92011-2422 | |
| BONNIE BLOOD | 5904 LINKSIDE LANE NE | | | | BELMONT | MI | 49306 | |
| BONNIE BOUDREAUX | 8 MERSEY COURT | | | | PUEBLO | CO | 81005 | |
| BONNIE BOUMAN | 939 PALM AVE | #201 | | | WEST HOLLYWOOD | CA | 90069 | |
| BONNIE BRAVO | 3660 VISTA CAMPANA N | UNIT 40 | | | OCEANSIDE | CA | 92057 | |
| BONNIE BROWN | 5160 COPELAND AVE NW | | | | WARREN | OH | 44483-1267 | |
| BONNIE BROWN | PO BOX 324 | | | | DALTON | MA | 01227 | |
| BONNIE CLAPPER | 720 KLOCKE ROAD | | | | ELLENSBURG | WA | 98926 | |
| BONNIE COLE | 13180 WOODDVILLE ROAD | | | | KEVIL | KY | 42053 | |
| BONNIE CLONOHUFSKY | PO BOX 2797 | | | | VALDEZ | AK | 99686 | |
| BONNIE CYBELA | 6020 N. SIDNEY | | | | MILWAUKEE | WI | 53209 | |
| BONNIE EDWARDS | 23215 PEDERNALES CANYON TRL | | | | SPICEWOOD | TX | 78669 | |
| BONNIE GARDNER | N4176 MURPHY ROAD | | | | FREEDOM | WI | 54130 | |
| BONNIE H KWAN | 3174 ANACAPA WAY | | | | LAS VEGAS | NV | 89146 | |
| BONNIE HACKETT | 544 BROOKLINE CT | | | | NORTHFIELD | OH | 44067 | |
| BONNIE HELLHAKE | 1628 MELVIEW ROAD | | | | QUINCY | IL | 62305 | |
| BONNIE HILL-DOWDY | 835 W WARNER ROAD | SUITE #101 PMB 608 | | | GILBERT | AZ | 85233-7261 | |
| BONNIE HOULIHAN | 2985 VIA MERIDIANA | | | | HENDERSON | NV | 89012 | |
| BONNIE ITZKOWITZ | 1604 LUCIE LN | | | | HENRICO | VA | 23238 | |
| BONNIE J CAMPBELL | CAMPBELL LAW FIRM | 3131 FLEUR DRIVE #702 | | | DES MOINES | IA | 50321 | |
| BONNIE JASSO | 22941 COVELLO ST | | | | WEST HILLS | CA | 91307 | |
| BONNIE JONES | 23 PRIVATE DR | | | | PHOENIX | NY | 13135 | |
| BONNIE L CASTILLO | 3405 PAGE STREET | | | | METAIRIE | LA | 70003 | |
| BONNIE L GABBARD | 112 ELM STREET | | | | NEWARK | NY | 14513 | |
| BONNIE LUTZ | PO BOX 1338 | | | | JACKSON | WY | 83001 | |
| BONNIE M SKRIVER | 1033 NE AVERY ST | | | | NEWPORT | OR | 97365-3035 | |
| BONNIE MAE CABANILLA MADSEN | 1295 GRAND SUMMIT DR APT 365 | | | | RENO | NV | 89523 | |
| BONNIE MARTIN | 4711 CEDARHURST RD | | | | TOLEDO | OH | 43613-3024 | |
| BONNIE MICHEL | 13780 VIDALIA RD LOT 41 | | | | PASS CHRISTIAN | MS | 39571 | |
| BONNIE MICHEL | PO BOX 45 | | | | OTHELLO | WA | 99344 | |
| BONNIE SCHAUER | 515 EDMUND ST | | | | WATERFORD | WI | 53185 | |
| BONNIE SHARPE | 5945 CHURCHILL ST | | | | SHOREVIEW | MN | 55126 | |
| BONNIE SHELLEY | 1645-120TH LN NE | | | | BLAINE | MN | 55449 | |
| BONNIE SILVANI | 1228 SALZBURG LN | | | | LODI | CA | 95242 | |
| BONNIE SMULLIN | 4255 BELLFLOWER BL | | | | LONG BCH | CA | 90808 | |
| BONNIE SPEED DELIVERY INC | PO BOX 6447 | | | | CLEVELAND | OH | 44101 | |
| Bonnie Speed Logistics | Attn: Renee Cline | 2501 Saint Clair Avenue | | | Cleveland | OH | 44114 | |
| Bonnie Speed Logistics | Renee Cline | 2501 St. Clair Avenue | | | Cleveland | OH | 44114 | |
| BONNIE SPEED LOGISTICS | RENEE CLINE | P. O. Box | | | Cleveland | OH | 44101 | |
| BONNIE STANGER | 183 BEVERBROOK AVE | | | | HAMILTON | ON | L8W3T2 | CANADA |
| BONNIE SUE MENA | 34 AMHERST RD | | | | TOMS RIVER | NJ | 08757 | |
| BONNIE THOMAS | 578 CANDLE LIGHT LN | | | | HAZELWOOD | MO | 63042 | |
| BONNIE THOMPSON | 8914 NE 9TH ST | | | | VANCOUVER | WA | 98664 | |
| BONNIE TOM | 207 MULBERRY LANE | | | | BOERNE | TX | 78006 | |
| BONNIE TOURS INC | PO BOX 15951 | | | | SEATTLE | WA | 98115 | |
| BONNIE VALENTINE | 825 VANCE ST | | | | LAKEWOOD | CO | 80214 | |
| BONNIE VENHAUS | 1606 N 150TH CT | | | | OMAHA | NE | 68154 | |
| BONNIE WITALKA | 108 N SEIGEL ST | | | | LOSTANT | IL | 61334 | |
| BONNIE YERSAK | P O BOX 26 | | | | DEXTER | MO | 63841-0026 | |
| BONNING, GEOFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONNY BOMAK | 4532-26 AVE | | | | EDMONTON | AB | T6L 4R1 | CANADA |
| BONNY CROCO | 3426 GRAPPA WAY | | | | RANCHO CORDOVA | CA | 96570-6411 | |
| BONNYES BOOSTERS | 4741 E 173RD | | | | CLEVELAND | OH | 44128 | |
| BONO BURNS DIST INC | 3616 SOUTH BIG BEND BLVD. | | | | ST. LOUIS | MO | 63143 | |
| BONO, ARTHUR | 4160 BRIGANTINE BLVD | | | | BRIGANTINE | NJ | 08203 | |
| BONOMINI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONOMO INVESTMENT CO LLC | JOHNNY & MARY BONOMO | 4505 OLD BROWNLEE RD | | | BOSSIER CITY | LA | 71111 | |
| BONOMO INVESTMENT CO. LLC | 2101 N Hercules Ave | | | | Clearater | FL | 33763 | |
| BONOMOLO, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONSALL, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONSOL, MAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONSOLD PROMOTIONS LLC | 4400 ROUTE 9 SOUTH  STE 1000 | | | | FREEHOLD | NJ | 07728 | |
| BONSU, GEORGE-MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONSU, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONTE TOUR TRAVEL AGENCY | SEHIT MUHTAR CAD ADALET  APT 3 | | | | ISTANBUL | | 34420 | TURKEY |
| BONTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONUS SPECIALTY II INC | PO BOX 821384 | 3512 MANOR DRIVE | | | VICKSBURG | MS | 39182 | |
| BONVENCA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONVILLAIN, THOMAS H | 303 JOSEPH STREET | | | | HOUMA | LA | 70363 | |
| Bonville, Judith | Joel M. Chipkin, Esquire | 1030 Atlantic Avenue | | | Atlantic City | NJ | 08401 | |
| BONVILLE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BONY, KETLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONZEK, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOO BOO BLING LLC | 127 CONCORD ST | | | | GLENDALE | CA | 91203 | |
| BOOBER AND BOOBER SALES LLC | 8275 S. EASTERN AVE STE 200 | | | | LAS VEGAS | NV | 89123 | |
| BOODY NORTH AMERICA LLC | 12774 VIA GRIMALDI | | | | DEL MAR | CA | 92014 | |
| BODGAY, RONALD | 110 POPLAR AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BODHER, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOK MY GROUP | 710 ROUTE 46 EAST | | | | FAIRFIELD | NJ | 07004 | |
| BOOK YOUR TEAM INC | 206A CHURCHILL DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BOOK, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, ANTOINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, DARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, DESIRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, KARLISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, KIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, LATASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, LAVERNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, SHERESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKER, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKFOR, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKING.COM BV | LOCKBOX 5295 | 5295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BOOKING.COM BV | PO BOX 740401 | | | | LOS ANGELES | CA | 90074-0401 | |
| BOOKING.SERVICES.INTERNATIONAL | BSI HOUSE-1 BLACKROOK PARK AVE | | | | TAUNTON | SOMERSET | TA12PF | UNITED KINGDOM |
| BOOKING.COM | LBX 5295 | 5295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BOOKING.COM | LBX 5295 | 5295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BOOKING.COM | PO BOX 5295 | | | | CHICAGO | IL | 60696 | |
| BOOKING.COM B.V. | Herengracht 597 | | | | Amsterdam | | 1017 CE | Netherlands |
| BOOKING.COM B.V. | PO BOX 5295 | | | | CHICAGO | IL | 60696 | |
| Booking.Com BV | Postbus 1639 | | | | Amsterdam | | 1000 BP | Netherlands |
| BOOKING.COM BV | 5295 PAYSPHERE CIRCLE | LBX 5295 | | | CHICAGO | IL | 60674 | |
| BOOKING.COM BV | LBX 5295 | 540 WEST MADISON 4TH FL | | | CHICAGO | IL | 60661 | |
| Booking.com Ltd | Weteringschans 28-4 | | | | Amsterdam | | | Netherlands |
| Booking.com Ltd | Compass House, 80 Newmarket Road | | | | Cambridge | | CB5 8DZ | United Kingdom |
| Booking.com Ltd. | Booking.com B.V. | Attn: Director Hotel Department | Weteringschans 28-3 | 1017 SG | Amsterdam | | | Netherlands |
| BOOKINGS.COM | LBX 5295 | 540 WEST MADISON 4TH FL | | | CHICAGO | IL | 60661 | |
| BOOKIT.COM | 415 BECKRICH ROAD | SUITE 400 | | | PANAMA CITY BEACH | FL | 32407 | |
| BookIt.com | Attn: Laura Veglia | 415 Beckrich Road, Suite 400 | | | Panama City Beach | FL | 32407 | |
| BOOKIT.COM | RE 10627890 | 14251 PANAMA CITY BEACH PKWY | | | PANAMA CITY BCH | FL | 32413 | |
| BOOKITINVEGAS COM LLC | 8235 S EASTERN AVE. | SUITE 210 | | | LAS VEGAS | NV | 89123 | |
| BOOKMAN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKOTEL TRAVEL | 46-48 BARBOURNE ROAD | | | | WORCESTER | | WR1 1HU | UNITED KINGDOM |
| BOOKOUT, JAIDLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKS A MILLION | PO BOX 100572 | | | | IRONDALE | AL | 35210 | |
| BOOKS ARE FUN | 1681 HWY 1 NORTH | PO BOX 2468 | | | FAIRFIELD | IA | 52556 | |
| BOOKS ARE FUN | 6147 HAWTHORNE STREET | | | | PHILADELPHIA | PA | 19135 | |
| BOOKS ARE FUN | PO BOX 2468 | | | | FAIRFIELD | IA | 52556 | |
| BOOKS FOR COOKS INC | T/A TINAS CAJUN CREATIONS | PO BOX 1094 | | | KENNER | LA | 70063 | |
| BOOM BOOM COMMITTEE LLC | BILOXI BAY CHAMBER | PO BOX 70 | | | BILOXI | MS | 39533 | |
| BOOMER ESIASON FOUNDATION | 200 B ARMSTRONG RD | | | | GARDEN CITY PARK | NY | 11040 | |
| BOOMERS TRAVEL | 527 COMMODORE RD # 216 | | | | VANCOUVER | BC | V5Z 6G5 | CANADA |
| BOOMTOWN ENTERTAINMENT | 4550 E BELL RD | SUITE 150 | | | PHOENIX | AZ | 85032 | |
| BOON, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | FLORENCE | KY | 41022-0457 | |
| BOONE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, ANGELA J | 10657 E BAY TREE DR | | | | GULFPORT | MS | 39503 | |
| BOONE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, JAYNE K | 55 EDWARD SEAL ROAD | | | | POPLARVILLE | MS | 39470 | |
| BOONE, JAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, KELLY | PO BOX 156 | | | | SAUCIER | MS | 39574 | |
| BOONE, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, MACEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, RADEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, SHARLOTTE L | 211 EAST PINE AVE | | | | WIGGINS | MS | 39577 | |
| BOONE, SHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, THERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONE, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONKIRD CHAROENYOUNG | 16138 E ELGENIA STREET | | | | COVINA | CA | 91722 | |
| BOONSIRI, PHAYVANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONTHAM, VALERIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONTHAM, VANITY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONTHANOM, PALILAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONYANAN, SAMLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOONYANAN, TANACHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOR, JERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOORANAKUL, NATTHAWUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOORJAN, JEFFREY | 3152 Pondview Court | | | | Egg Harbor City | NJ | 08215-5107 | |
| BOORJAN, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOSE, TASHONDA | 8410 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39501 | |
| BOOST MEDIA INC | 150 COLUMBUS AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| BOOSTER CLUB GOLF TOURNAMENT | PO BOX 1124 | | | | ZEPHYR COVE | NV | 89448 | |
| BOOT WORLD INC | 7270 TRADE STREET #101 | | | | SAN DIEGO | CA | 92121-2322 | |
| BOOT WORLD NEVADA INC | KM SHOES | 7580 TRADE ST | | | SAN DIEGO | CA | 92121 | |
| BOOTH SAMUELS | 2207 ENGLISH VILLAGE LN | | | | BIRMINGHAM | AL | 35223 | |
| BOOTH, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTH, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTH, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTH, EBONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTH, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTH, OTISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTHE, CLIVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTHE, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTON, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTS, RACHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOTY PARLOR INC | 2695 TEMPLE AVE | | | | SIGNAL HILL | CA | 90755 | |
| BOOZE BROTHERS BEVERAGE LLC | 900 W WARM SPRINGS RD STE 105 | | | | HENDERSON | NV | 89011 | |
| BOOZER, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOQUET, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORA KHUTH | 10 CAMBRIDGE TOWNHOME DRIVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| BORAD, RAMABEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORASH, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORBI, CLANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORBI, CLANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORBOA, STEVEN | 1904 SPRINGVIEW DR | | | | LAS VEGAS | NV | 89146 | |
| BORBOA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORBON, VIRGIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORCHE BOZINOUSKI | 575 CONSTITUTION ST | | | | CANTON | MI | 48188 | |
| BORCHERDING, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORCHERDING, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORCK, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDA, NELIDA C | 625 WEST MCNEESE ST | | | | LAKE CHARLES | LA | 70605 | |
| BORDADOR, JEREMY | 34 Oakley Blvd | | | | GARNERVILLE | NY | 10923 | |
| BORDEAUX, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDEAUX, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDELON, RHONDA | 365 CANAL STREET SUITE 900 | | | | NEW ORLEANS | LA | 70130 | |
| BORDELON, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Borden Dairy Company | Office of the General Counsel | 8750 North Central Expressway, Suite 400 | | | DALLAS | TX | 75231 | |
| BORDEN DAIRY COMPANY | PO BOX 972431 | | | | DALLAS | TX | 75397 | |
| BORDEN, BENJAMIN | 8847 SACRED FALLS AVE | | | | LAS VEGAS | NV | 89148 | |
| BORDEN, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDEN, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDEN, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDEN, LATASHIA T | 2140 BRADFORD PL | | | | HARVEY | LA | 70058 | |
| BORDEN, NAHRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDEN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDER TRAVEL AMERICAN EX | 334 SCOTT STREET | | | | FORT FRANCES | ON | P9A1G9 | CANADA |
| BORDER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDERLINE AMAZING | PRODUCTIONS LLC | 2118 WILSHIRE BLVD #1056 | | | SANTA MONICA | CA | 90403 | |
| BORDERS BOOKS MUSIC & CAFE | D/B/A BGI BORDERS BOOKS AND | MUSIC | 2200 WRANGLEBORO ROAD | | MAYS LANDING | NJ | 08330 | |
| BORDERS, BURDIES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDERS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDIERE TRAVEL | 302 MAIN STREET | | | | NEW BRITTIAN | CT | 06051 | |
| BORDINHAO, CELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDINHAO, SOLANGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDLEY, KAREEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORDSON, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORECKICASEY, MILENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOREL, SHAKELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOREMAN, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOREMAN, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOREN, VICKI | 2658 MT STERLING ROAD | | | | BROOKPORT | IL | 62910 | |
| BOREN, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORG LAW GROUP | 9555 HILLWOOD DRIVE | SUITE 150 | | | LAS VEGAS | NV | 89134 | |
| BORG, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORGER, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORGERT, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORGES SLEIGH & CARRIAGE RIDES | PO BOX 5905 | | | | STATELINE | NV | 89449 | |
| BORGES USA | 2680 W SHAW LANE | | | | FRESNO | CA | 93711 | |
| Borges USA | 2680 West Shaw Lane | | | | Fresno | CA | 93711 | |
| Borges USA | Attn: Brian Strick | 2680 West Shaw Lane | | | Fresno | CA | 93711 | |
| Borges USA | Attn: Eduard Badia Mauri – CEO/ President | 2680 West Shaw Lane | | | Fresno | CA | 93711 | |
| Borges USA | Brian Strick | 2680 West Shaw Lane | | | Fresno | CA | 93711 | |
| BORGES, ARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORGES, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORGES, ONGELIQUE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORGMANN, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORGNE RESTAURANT LLC | BORGNE | 426 GRAVIER ST | | | NEW ORLEANS | LA | 70130 | |
| BORGUNDVAAG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORING, GREG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORINO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORIS KAGAN | 1745 E 12TH ST | #3D | | | BROOKLYN | NY | 11229 | |
| BORIS KITSIS | 3993 COUNTRY VISTA CT | | | | SAN JOSE | CA | 95121 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORIS MOREW | 42212 N 46TH DRIVE | | | | PHOENIX | AZ | 85086 | |
| BORIS MOREW | 42212 N 46TH DR | | | | PHEONIX | AZ | 85086 | |
| BORIS ROYZEN | 63 NAVIGATOR CT | | | | STATEN ISLAND | NY | 10309 | |
| BORIS TAVCAR | 931 BIRCHWOOD CIR | | | | SPARKS | NV | 89434 | |
| BORIS TITOV | 9521 UNDERWOOD STREET | | | | PICO RIVERA | CA | 90660 | |
| BORIS VAISMAN | 4932 CHIMINEAS AVENUE | | | | TARZANA | CA | 91356 | |
| BORISOV, ROMAN | 1617 EASTMONT LN | | | | RENO | NV | 89521 | |
| BORISOV, ROMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORJA ROGEL, JANETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORJA, PERCIVAL UGALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORJA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORJE, JOEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORK, CATHERINE | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| BORK, URSULA | 5245 SARATOGA DR | | | | LAS VEGAS | NV | 89120 | |
| BORK, URSULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORKOWSKI, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Borla, Ed | c/o U.S. Equal Employment Opportunity Commission | 333 S. Las Vegas Blvd., Suite 8112 | | | Las Vegas | NV | 89101 | |
| BORLA, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORMAN, JAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORMIDA, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORN TO TRAVEL INC. | 4414 SILSBY RD | | | | UNIVERSITY HIGHTS | OH | 44118 | |
| BORNQUIST INC | 7050 N LEHIGH AVE | | | | CHICAGO | IL | 60646 | |
| BOROFSKY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORONIA TRAVEL CENTRE | SHOP 1 94 BORONIA ROAD | | | | BORONIA | | 3155 | AUSTRALIA |
| BOROS, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOROUGH OF WOOD RIDGE | ATTN  HON PAUL SARLO | 85 HUMBOLDT STREET | | | WOOD RIDGE | NJ | 07075 | |
| BOROUGHS, CHARLOTTE M | 828 LYNNE LN | | | | BURLESON | TX | 76028 | |
| BOROUGHS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOROWSKI, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORQUE, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORQUEZ MARTINEZ, CINTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORQUEZ, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORQUEZ, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORQUEZ, LIGIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORRACHA LLC | 2885 S. HIGUERA STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| BORREGO, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORREGO, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORRELLI SR, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORRELLI TRAVEL SERVICE INC. | 2820 DEWEY AVENUE | | | | ROCHESTER | NY | 14616 | |
| BORRELLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORRERO, MARIA REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORRETT, JEANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORRIES, ERIC S | 2195 WELLINGTON LANE | | | | SUDELL | LA | 70461 | |
| BORROMEO, EUSEBIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORSANI, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORSITS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORST, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORTEK INDUSTRIES INC | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| BORTZ, ELLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORUCH, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORVAN, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORYANA I KOLF | 121 STATE STREET | | | | BAY ST LOUIS | MS | 39520 | |
| BORYL, PHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORYS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORYSEK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORYSZEWSKI, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORYSZEWSKI, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORZELLO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BORZYCH, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSARGE, KELLEY G | 10110 CHURCH AVE | | | | D'IBERVILLE | MS | 39540 | |
| BOSCH, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSCHEE, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSCHETTI MANAGEMENT GROUP INC | 269 S BEVERLY DR | | | | BEVERLY HILLS | CA | 90212 | |
| BOSCHI, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSCOV  S DEPARTMENT STORE LLC | 4500 PERKIOMEN AVE | | | | READING | PA | 19606 | |
| BOSCOVS DEPARTMENT STORE LLC | 6725 BLACK HORSE PIKE SHOREMAL | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| BOSE CORPORATION | THE MOUNTAIN | DEPT MS236 | | | FRAMINGHAM | MA | 01701-9168 | |
| BOSHEAR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSHEARS, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSHINSKI, ALLYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSIO, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bosio, Susan | KOZEL & RADY | Nancy L. Rady | 1991 VILLAGE PARKWAY, SUITE B | | ENCINITAS | CA | 92024 | |
| BOSKA, BETSY M | Redacted | Redacted | Redacted | | | Redacted | Redacted | Redacted |
| BOSKE, ROBERT | 104 SHEPHERD WAY | | | | SMITHVILLE | NJ | 08205 | |
| BOSKE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSLAND, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSLER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSLER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSLEY, CONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSMAN, QUINTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSNJAK, DRAGICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSNJAK, JELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSNJAK, SANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSS Hugo Boss | 3500 Las Vegas Boulevard South | | | | Las Vegas | NV | 89109 | |
| BOSS, ALLYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSS, JENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSS, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSS, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOSS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSSE FUNERAL HOME | 1355 ELLISON AVENUE | | | | LOUISVILLE | KY | 40204 | |
| Bossenbery, Krista Ann | Mainor Wirth, LLP | 6018 S. Fort Apache Road, SUite 150 | | | Las Vegas | NV | 89148 | |
| BOSSERMANN, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSSIER CHAMBER OF COMMERCE | 710 BENTON ROAD | | | | BOSSIER CITY | LA | 71111 3797 | |
| BOSSIER CITY - PARISH SALES | AND USE TAX DIVISION | POST OFFICE BOX 5337 | | | BOSSIER CITY | LA | 71171-5337 | |
| Bossier City - Parish Sales & Use Tax Division | PO Box 5337 | | | | Bossier City | LA | 71171-5337 | |
| BOSSIER CITY COURT | CLERK OF COURT | 620 BENTON ROAD | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY HARLEY DAVIDSON S | 805 BROOK HOLLOW DRIVE | | | | SHREVEPOR | LA | 71105 | |
| BOSSIER CITY HOSE & GASKET CO | 1324 DRIFTWOOD DR | | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY INVESTORS LLC | 1005 GOULD DR | | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY MARSHAL'S OFFICE | ATTN CIVIL DEPARTMENT | 620 BENTON ROAD | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER CITY POLICE DEPARTMENT | PO BOX 6216 | | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER CITY UTILITIES DEPT. LA | PO BOX 5337 | | | | BOSSIER CITY | LA | 71171-5337 | |
| BOSSIER CITY UTILITIES DEPT. LA | PUBLIC SERVICE COMPLEX | 3223 OLD SHED RD. | | | Bossier City | LA | 71171-5337 | |
| BOSSIER COUNCIL ON AGING | 706 BEARKAT DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER HARDWARE INC | 2101 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER MOTOR SPORTS INC | 2225 AUTOPLEX DR | | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER MOTORSPORTS INC | DBA/BOSSIER CITY HARLEY | 2225 AUTOPLEX DRIVE | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER PARISH | DISTRICT ATTORNEY OFFICE | P O BOX 69 | | | BENTON | LA | 71006 | |
| BOSSIER PARISH COMMUNITY | COLLEGE | PO BOX 6316 | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH DISTRICT ATTORN | BOSSIER PARISH COURTHOUSE | POB 69 | | | BENTON | LA | 71006 | |
| Bossier Parish District Attorney Office | PO Box 69 | | | | Benton | LA | 71006 | |
| Bossier Parish District Attorney Office | PO Box 70 | | | | Benton | LA | 17106 | |
| Bossier Parish Police Jury | PO BOX 70 | | | | BENTON | LA | 71006 | |
| BOSSIER PARISH SCHOOL BOARD | C/O FINANCE DIRECTOR | PO BOX 2000 | | | BENTON | LA | 71006 | |
| BOSSIER PARISH SHERIFF'S OFFICE | 204 BURT BOULEVARD | | | | Benton | LA | 71006 | |
| BOSSIER PARKS & RECREATION | 3223 OLD SHED ROAD | | | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PRESS TRIBUNE | 4250 VIKING DRIVE | | | | BOSSIER CITY | LA | 71111-7409 | |
| BOSSIER SHERIFF'S OFFICE | ATTN  GARNISHMENTS OR FINANCE | P O BOX 850 | | | BENTON | LA | 71006 | |
| BOSSIER SIGN CO INC | 1401 E TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| BOSSIER TENT COMPANY RENTALS | 2420 BRISTOL CT | | | | BOSSIER CITY | LA | 71111 | |
| BOSSING, NICHOLAS | 7717 PROSPERITY RIVER AVE | | | | LAS VEGAS | NV | 89129 | |
| BOSSING, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOST AUTO SALES INC | P O BOX 68 | | | | SENATOBIA | MS | 38668 | |
| BOST, ALICIA | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| BOST, KATHALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTIC, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTIC, ANTOINE L | 2110 POPPSFERRY ROAD B-25 | | | | BILOXI | MS | 39532 | |
| BOSTIC, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTIC, SHERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTICK, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTICK, JURLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTOCK, NORBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTON AVENUE TRAVEL | 3715 E.59TH STREET | | | | TULSA | OK | 74135 | |
| BOSTON COMMON PRESS | PO BOX 6017 | | | | HARLAN | IA | 51593-1517 | |
| BOSTON LOBSTER | 2455 S INDUSTRIAL PARK AVE #6 | | | | TEMPE | AZ | 85282 | |
| BOSTON MUTUAL LIFE INSURANCE | PO BOX 55153 | | | | BOSTON | MA | 02205-5153 | |
| Boston Retail Partners | Attn:  Ken Morris | 470 Atlantic Avenue | Fl4 | | Boston | MA | 02210 | |
| Boston Retail Partners | Attn:  Walter Deacon | 470 Atlantic Ave | Fl4 | | Boston | MA | 02210 | |
| Boston Retail Partners | Attn: Walter Deacon | 470 Atlantic Ave FL4 | | | Boston | MA | 02210 | |
| BOSTON RETAIL PARTNERS LLC | 470 ATLANTIC AVE  FL4 | | | | BOSTON | MA | 02210 | |
| BOSTON WAREHOUSE | PO BOX 846037 | | | | BOSTON | MA | 02284-6037 | |
| BOSTON, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTON, LANIQUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTON, UNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSTWICK, TABITHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSUWAN, KITTHANOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSWELL WATER SYSTEMS INC | CULLIGAN | 3806 KAREN LN | | | BOSSIER CITY | LA | 71112-2614 | |
| BOSWELL, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSWELL, MANDY D | 4457 POPPS FERRY ROAD #2 | | | | D'IBERVILLE | MS | 39540 | |
| BOSWELL, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSWELL, STACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSWORTH, REANNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTANN INC | 499 N BROADWAY WHITE PLAINS | | | | NEW YORK | NY | 10603 | |
| BOTRYL, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTRYL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTCHWAY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTELLO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTHWELL, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTIELUS | PO BOX 60293 | | | | LAS VEGAS | NV | 89160 | |
| BOTIR B RUSTAMOV | 452 VIA DON RAY APT D | | | | LONG BEACH | MS | 39560 | |
| BOTSFORD, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTSIS, YAHYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTSKIS & COMPANY LLC | 21001 N TATUM BLVD | SUITE 1630-426 | | | PHOENIX | AZ | 85050 | |
| BOTTARI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTTLE AND BOTTEGA | 2900 N. LINCOLN AVENUE | | | | CHICAGO | IL | 60657 | |
| BOTTLEHOOD INC | 7668 EL CAMINO REAL STE 104 | PO BOX 807 | | | CARLSBAD | CA | 92009 | |
| BOTTLEHOOD INC  DO NOT USE | 680 W BRADLEY AVE | | | | EL CAJON | CA | 92020-1214 | |
| Bottlehood, Inc., | 680 West Bradley Avenue | | | | El Cajon | CA | 92020 | |
| Bottling Group, LLC | One Pepsi Way | | | | Somers | NY | 10589 | |
| BOTTLING GROUP, LLC d/b/a THE PEPSI BOTTLING GROUP | Harry L. Crisp | Chairman | 2605 W Main St. | | Marion | IL | 62959 | |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | One Pepsi Way | | | | Somers | NY | 10589 | |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | Pepsi MidAmerica | ATTN: Harry L. Crisp II | 2605 W. Main Street | | Marion | IL | 62959 | |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | PepsiAmericas | ATTN: Mark Schafer | 1475 E. Woodfield Road | Suite 1300 | Schaumburg | IL | 60173 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | Pepsi-Cola Hickory, NC Group | ATTN: Paul Eilerman | P.O. Box 550 | 2401 14th Ave. Circle NW | Hickory | NC | 28603 | |
| Bottling Group, LLC d/b/a The Pepsi Bottling Group | The Pepsi Bottling Group | ATTN: Legal Department | One Pepsi Way | | Somers | NY | 10589 | |
| Botto, Donna M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Botto, Donna M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Botto, Lacia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Botto, Lacia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTTOM LINE TRAVEL SOLUTIONS | LLC | 902 N. COLLEGE AVE. | | | INDIANAPOLIS | IN | 46202 | |
| BOTTOM SIGN LLC | 4105 EARNINGS WAY | | | | NEW ALBANY | IN | 47150 | |
| BOTTOM, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTTOM, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTTOMLINE TECHNOLOGIES INC | BOX 83050 | | | | WOBURN | MA | 01813-3050 | |
| BOTTONI TRAVEL | 2114 1/2 LIBERTY ST | | | | TRENTON | NJ | 08629 | |
| BOTTS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTTS, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOTTS, JOAN | 611 CHAMBORD CIR | | | | SHREVEPORT | LA | 71115 | |
| BOTTS, JOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUAS, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUCHACOURT, CHRISTOPHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUCHACOURT, CHRISTOPHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUCHER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUCHOUAR, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUDAN, CRAIG | 29149 BLYTHE AVE | | | | LACOMBE | LA | 70445 | |
| Boudoux, Claude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUDREAU, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUDREAUX, BETTY S | PO BOX 2071 | | | | LAKE CHARLES | LA | 70602 | |
| BOUDREAUX, BRYAN O | PO BOX 202 | | | | SUNSET | LA | 70584 | |
| BOUDREAUX, DEMETRIUS M | 2001 TORCH HILL RD APT 76C | | | | COLUMBUS | GA | 31903 | |
| BOUDREAUX, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUDREAUX, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUHOUTA, RACHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUILLION, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUILLION, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUILLION, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUILLION, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUKHEDICHE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUKHEDICHE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUKNIGHTSMITH, RAHZNAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULANGER, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULDER AUTO PARTS | 1500 NEVADA HWY | | | | BOULDER CITY | NV | 89005 | |
| BOULDER CITY CHAMBER OF COMMER | 465 NEVADA WAY | | | | BOULDER CITY | NV | 89005 | |
| BOULDER CITY DISPOSAL INC | PO BOX 61288 | | | | BOULDER CITY | NV | 89006 | |
| BOULDER CITY DISPOSAL INC. | 2500 UTAH STREET, | | | | Boulder City | NV | 89005 | |
| BOULDER CITY DISPOSAL INC. | PO BOX 61288 | | | | BOULDER CITY | NV | 89006 | |
| BOULDER COUNTY COURT | 1035 KIMBARK STREET | | | | LONGMONT | CO | 80501 | |
| BOULDIN, ANGELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULDIN, IRENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULDING, LAMARR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULET, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULEVARD BREWING ASSOC LTD PA | BOULEVARD BREWING COMPANY | 2501 SOUTHWEST BLVD | | | KANSAS CITY | MO | 64108 | |
| BOULEVARD INVEST LLC | MIRACLE MILE SHOPS | 3663 S LAS VEGAS BLVD STE 900 | | | LAS VEGAS | NV | 89109 | |
| BOULEVARD TRAVEL | 237 W. MAIN STREET | | | | BOONTON | NJ | 07005 | |
| BOULEVARD TRAVEL INC. | 6713 FAIRMOUNT DRIVE SE | | | | CALGARY | ALBERTA | T2H0X6 | CANADA |
| BOULEVARD TROPHY & ENGRAVING | 5006 S MARYLAND PKWY # 13 | | | | LAS VEGAS | NV | 89119 | |
| BOULEVARDS OF TRAVEL | 1400 BRISTOL ST  SUITE 270 | RE 05545396 | | | NEWPORT BEACH | CA | 92660 | |
| BOULGER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULLALI, KENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULWARE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULWARE, TAKEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOULWARE, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUMA, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUN TOUNALOM | 7262 BEACON AVE S | | | | SEATTLE | WA | 98108 | |
| BOUND TO TRAVEL INC. | 202-2000 BARRINGTON ST COGSWL | RE 05539645 | | | ST JOHNS | NL | B3J 3K1 | CANADA |
| BOUNDLESS ENTERPRISES  LLC | 8705 SOUTH 9TH STREET | | | | BELLEVUE | NE | 68147 | |
| BOUNDLESS NETWORK INC | 200 E 6TH ST STE 300 | | | | AUSTIN | TX | 78701 | |
| BOUNDTREE MEDICAL LLC | 23537 NETWORK PLACE | | | | CHICAGO | IL | 60673-1235 | |
| BOUNGNASY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUNNHINGYONG, TING | 5302 FARLEY FEATHER CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| BOUNTHONG, KHAMSAVANH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUNTY TRADING CORPORATION | 1370 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| BOUQUET & COMPANY | 230 GLASGOW AVENUE | PO BOX 200 | | | KELLOGG | MN | 55945 | |
| BOURBON FIXX | 306 DAMBURY CIRCLE | | | | VACAVILLE | CA | 95687 | |
| BOURBONAIS TRAVEL | 538 N CONVENT | | | | BOURBONAIS | IL | 60914 | |
| BOURDON, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURGEOIS & ASSOCIATIS INC | 120 THOMPSON RD-STATION | 1 BOX 10157 | | | HOUMA | LA | 70363 | |
| BOURGEOIS FISHING | CHARTERS | 2783 PRIVATEER BLVD | | | BARATARIA | LA | 70036 | |
| BOURGEOIS III, WILTON | 611 KARI CREEK | | | | BOSSIER CITY | LA | 71111 | |
| BOURGEOIS III, WILTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURGEOIS, DUSTIN | 777 HARRAH | | | | VALLEY CENTER | CA | 92082 | |
| BOURGEOIS, ELISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bourgeois, Shannon R. | 739 Baronne Street | | | | New Orleans | LA | 70113 | |
| BOURGOIN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURGUIGNON LERNEU, ICLIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURLAND ENTERPRISES LTD. | 6221 WEST 128 STREET | | | | OVERLAND PARK | KS | 66209 | |
| BOURLET, LEO C | 7104 MELROSA | | | | BILOXI | MS | 39532 | |
| BOURNE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURNE, DANIELLE | 1925 LOUISA ST | | | | NEW ORLEANS | LA | 70117 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BOURNE, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURNDUSOUZIS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURNDUSOUZIS, ASPASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURQUE, ALICE C | 12530 FOX FORREST DRIVE | | | | GULFPORT | MS | 39503 | |
| BOURQUE, DARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURQUE, MERCEDES | 11325 DYE ROAD | | | | GULFPORT | MS | 39503 | |
| BOURSIQUOT, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOURSIQUOT, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUSHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUSKA, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUSLAUGH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUSLAUGH, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTAJRIT, MOSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTERIE LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTILIER CLIVE | 3237 EVADERE AVE | | | | RIDGEWAY | ON | L0S1N0 | CANADA |
| BOUTIN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTIN, SOUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTIQUE DE VIAJES S.A. | RIO LEMA #277  RIO DE LA PLATA | | | | CUAUHLEMOC | | 06500 | MEXICO |
| BOUTIQUE DEVOYAGE ST LAURENT | 2163 RUE ST LOUIS | | | | ST LAURENT | QUEBEC | H4M1P1 | CANADA |
| BOUTIQUE DU VOYAGE | 2339 PLAZA KING | | | | SHERBROOKE | QUEBEC | J1J2G2 | CANADA |
| BOUTIQUE TREASURES LLC | COUNTRY TOURS & TRAVEL | PO BOX 2213 | | | FLEMINGTON | NJ | 08822 | |
| BOUTLIN, JESSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTOS, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTTE, KATHY J | 636 W AIRPORT BLVD APT 3202 | | | | HOUSTON | TX | 77035 | |
| BOUTWELL, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTWELL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTXAYNHO, VIENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTZ, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUTZ, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUZA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUZI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOUZIKOV, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOVA, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOVA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOVE JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOVE, JOE | P.O. BOX 1139 | | | | ATLANTIC CITY | NJ | 08404 | |
| BOVEDA, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOVELL, CELESTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOVER USA  INC | 1231 COLLIER BLVD SUITE C | | | | ATLANTA | GA | 30318 | |
| BOVEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOVICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDEN, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDEN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDEN, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDEN, PATRICIA | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BOWDEN, SHANNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bowdish-Guglielmi, Sandra | 142 Front Street | | | | Hammonton | NJ | 08037 | |
| BOWDISH-GUGLIELMI, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDLER, HOPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDOIN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWDRE, SHERILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWE INDUSTRIES INC | DBA CHANGES | 88-36 77TH AVENUE | | | GLENDALE | NY | 11385 | |
| BOWE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWELL, ANGELA C | 20022 MERINDA LANE | | | | LONG BEACH | MS | 39560 | |
| BOWEN TRAVEL | 4905 W STATE STREET | | | | TAMPA | FL | 33609 | |
| BOWEN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, GRETCHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, JENNIFER | 750 PROSPECT AVE E APT 502 | | | | CLEVELAND | OH | 44115 | |
| BOWEN, JENNIFER | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BOWEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, JOSEPH D | PARK PLACE  & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BOWEN, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, KRISTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, TANESHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, TIM | 10809 PALLISER BAY DRIVE | | | | LAS VEGAS | NV | 89141 | |
| BOWEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWEN'S TRAVEL UNLIMITED INC | 1040 E. FREEWAY DR. | | | | CONYERS | GA | 30094 | |
| BOWENS, STEVEN | 8717 SIELOFF DRIVE APT H | | | | ST LOUIS | MO | 63042 | |
| BOWER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWER, EVA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWER, RONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS TRAVEL LTD | DBA ABOVE ALL TRAVEL | 2835 EDGEMONT DRIVE | | | HENDERSON | NV | 89074 | |
| BOWERS, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, ALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, CHRISTOPHER | 5237 PURPLE VISTA CT | | | | NORTH LAS VEGAS | NV | 89031 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOWERS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, EMELI IRWIN | 4025 BURFORD DR | | | | CARMEL | IN | 46074 | |
| BOWERS, EMELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, JOELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, LEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, MARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERS, MATTHEW | 2429 WINDOW OAKS DR | | | | GERMANTOWN | TN | 38139 | |
| BOWERS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERSMITH, ALFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWERY INVESTMENT MANAGEMENT, LLC | 1325 AVENUE OF THE AMERICAS, 28TH FLOOR | | | | NEW YORK | NY | 10019 | |
| BOWERY, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWES, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWIE, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWIE, KEVIN | 1047 WALKER AVE. | | | | MEMPHIS | TN | 38106 | |
| BOWIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWIER, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLAN, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLER, JORDAN | 865 RUBIO WAY | | | | GARDNERVILLE | NV | 89460 | |
| BOWLER, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLEY, PATTERSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLIN, RYAN | 1638 PRESTONPARK LN | | | | SAINT LOUIS | MO | 63146 | |
| BOWLING JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLING ON THE LEVEE | 1 LEVEE WAY  SUITE 1112 | DBA STAR LANES ON THE LEVEE | | | NEWPORT | KY | 41070 | |
| BOWLING, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLING, DARRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bowling, Jahala | Law Offices of Steven M. Burris | Steven Burris | 2810 W. Charleston Blvd., Suite F-58 | | Las Vegas | NV | 89102 | |
| BOWLING, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLING, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWLING, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN  HEINTZ  BOSCIA & | MCPHEE | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410-7033 | |
| BOWMAN  HEINTZ  BOSCIA VICIAN | ATTORNEY FOR PLAINTIFF | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410-7033 | |
| BOWMAN GRADING & ASPHALT INC | POB 5964 | | | | BOSSIER CITY | LA | 71171-5964 | |
| BOWMAN HEINTZ BOSCIA | VICIAN | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN SR, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, DERRYON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, EBONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, EDDIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, IEASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, JENNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, LAMONT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, LATREECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, MELESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, MICAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, MICHAEL S | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BOWMAN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, RICKY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, RITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, SHANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMAN, SHEILA ANN | 13615 OLD HWY 61 N | | | | ROBINSONVILLE | MS | 38664 | |
| BOWMAN, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWMANVILLE TRAVEL CENTRE | 99 KING STREET WEST | | | | BOWMANVILLE | ON | L1C 1R2 | CANADA |
| BOWNE OF DALLAS LP | P O BOX 951060 | | | | DALLAS | TX | 75395-1060 | |
| BOWSER, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWSER, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWSER, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWSER, VONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOWSHER, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOX BROTHERS | 6384 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89146 | |
| BOX CARD GIFTS INC | 421 GENEVA AVE | | | | TALLMADGE | OH | 44278 | |
| BOX INC | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |
| BOX OFFICE TRAVEL | HG MOSLEY PKWY | RE  45570582 | | | LONGVIEW | TX | 75605 | |
| BOX, CHRISTINE | 2900 S CASINO DR | | | | LAUGHLIN | NV | 89029 | |
| BOX, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOX, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOX, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOX, SHARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BOXER, DAVID | 43 JENSEN CT | | | | MAYS LANDING | NJ | 08330 | |
| BOXERCRAFT INC | C/O CIT GROUP | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BOXES ETC INC | 7600 KINGSPOINTE PKWY #101 | | | | ORLANDO | FL | 32819 | |
| BOXLEY, YINESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOXWOOD TECHNOLOGY INC | 130 COCKEYSVILLE RD | SUITE 300 | | | COCKEYSVILLE | MD | 21030 | |
| BOXX, KENNETH M | 1772 THOMAS STREET | | | | HORN LAKE | MS | 38637 | |
| BOY SCOUTS OF AMERICA | 1325 W. WALNUT LANE | | | | IRVING | TX | 75038 | |
| BOY SCOUTS OF AMERICA | BOULDER DAM AREA COUNCIL BSA | 7220 SOUTH PARADISE ROAD | | | LAS VEGAS | NV | 89119 | |
| BOY SCOUTS OF AMERICA | RAINBOW COUNCIL | 2600 N WINTERBOTTOM RD | | | MORRIS | IL | 60450 | |
| BOY SCOUTS OF AMERICA | SOUTHEAST LOUISIANA COUNCIL | 4200 S I 10 SERVICE RD W | STE 101 | | METAIRIE | LA | 70001 | |
| BOYARSKY, ALEKSANDR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYCE & GIANNI LLP | 1701 N GREEN VALLEY PARKWAY | SUITE 8-A | | | HENDERSON | NV | 89074 | |
| BOYCE GARRISON | 4243 VIA CLEMENTE | | | | OCEANSIDE | CA | 92057 | |
| BOYCE SEFEIK | 633 LINSBERRY CT | | | | AVON LAKE | OH | 44012 | |
| BOYCE, CASSANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYCE, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYCE, JAIME | 2624 REVERIES ROUTE | | | | GRANITE CITY | MO | 62040 | |
| BOYCE, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD B MOSS | MOSS BERG INJURY LAWYERS | 625 S DECATUR BLVD | | | LAS VEGAS | NV | 89107 | |
| BOYD BROOKS FUNERAL SERV LLC | THE BOYD FAMILY FUNERAL HOME | 5001 CHEF MENTEUR HWY | | | NEW ORLEANS | LA | 70126 | |
| BOYD COFFEE COMPANY | 19730 NE SANDY BLVD. | | | | PORTLAND | OR | 97230 | |
| BOYD DENNINGTON | 35 SUMMERBROOKE CIR | | | | NAPA | CA | 94558 | |
| BOYD FRANZ & STEPHANS LLP | 12755 OLIVE STREET ROAD | SUITE 117 | | | ST LOUIS | MO | 63141 | |
| BOYD GRIGG | 10320 ARRAN COURT | | | | HUNTESVILLE | NC | 28078 | |
| BOYD JR, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD LIGHTING FIXTURE COMPANY | 30 Liberty Ship Way Ste 3150 | | | | Sausalito | CA | 94965 | |
| BOYD RACING LLC | DELTA DOWNS RACETRACK CASINO & | 2717 DELTA DOWNS DR | | | VINTON | LA | 70668 | |
| BOYD, AMANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, ATTICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, DELMARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, DONOVAN | 2184 NOBLE RD | | | | CLEVELAND HTS | OH | 44112 | |
| BOYD, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, HALEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, IECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, JAYNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, JENINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, JOHNNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, JOSEPH H | 1585 KNOLL COURT | | | | BILOXI | MS | 39532 | |
| BOYD, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, LAROSCOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, LATASHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, LEEANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, RONNEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, RUDOLPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, SAQUATTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, SHAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, SHAQUILLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, SHAWNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, SHAWNTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, STEVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, TYWUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYD, VICKI A | 4401 LILAC GLENN DRIVE | | | | LAS VEGAS | NV | 89129 | |
| BOYDSTON, NERETTA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYDSTUN, MICHAEL J | 35 54TH STREET | | | | GULFPORT | MS | 39507 | |
| BOYER SIGNS & GRAPHICS INC | 21611 TUNGSTEN RD | | | | EUCLID | OH | 44117 | |
| BOYER, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYER, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYER, KEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYER, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYER, TRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYER, ZUBIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYES, BARBARA J | 34 47TH STREET | | | | GULFPORT | MS | 39507 | |
| BOYES, PAUL | PO BOX 7347 | | | | GULFPORT | MS | 39506 | |
| BOYETT, ALANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYETTE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOYETTE, SHAWNTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYETTS TV & APPLIANCE SVC INC | 1723 EDWARDS ST | | | | SHREVEPORT | LA | 71101 | |
| BOYKIN JR, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKIN ROBINSON | 2679 BATTLE OVERLOOK NW | | | | ATLANTA | GA | 30327 | |
| BOYKIN, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKIN, ALVIN G | 15193 ST CHARLES ST | | | | GULFPORT | MS | 39503 | |
| BOYKIN, COURTLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKIN, COY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKIN, DIANE | 14922 LOVELESS DRIVE | | | | GULFPORT | MS | 39503 | |
| BOYKIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKIN, MELISSA | POB 231 | | | | ARCADIA | LA | 71001 | |
| BOYKIN, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKIN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKIN, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYKINS, DEBBIE | 3313 VINEYARD HAVEN | | | | MEMPHIS | TN | 38128 | |
| BOYLAN, BETHANY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLAN, MARLENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLAND, SHARYF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE DISPOSAL INC | PO BOX 268 | | | | WALLINGFORD | PA | 19086 | |
| BOYLE INVESTMENT CO | C/O 1669 KIRBY PARKWAY | PO BOX 17800 | | | MEMPHIS | TN | 38187 | |
| BOYLE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, JAMES M | 800 NATCHEZ TRACE DRIVE APT 12 | | | | LEXINGTON | TN | 38351-4178 | |
| BOYLE, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boyle, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boyle, Michael P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, SHELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boyle, Vanessa | 12142 Pine Street | | | | Los Alamitos | CA | 90720 | |
| BOYLES, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYNE, ERIC | 700 HENNING DRIVE APT #13 | | | | SULPUR | LA | 70663 | |
| BOYS & GIRLS CLUB | OF APACHE JUNCTION | 1215 S WINCHESTER ROAD | | | APACHE JUNCTION | AZ | 85219 | |
| BOYS & GIRLS CLUB N LAKE TAHOE | C/O JIM PHELAN | PO BOX 1173 | | | CRYSTAL BAY | NV | 89402 | |
| BOYS & GIRLS CLUB OF | LAKE TAHOE | P 0 BOX 17846 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BOYS & GIRLS CLUB OF AC | 822 CLIFTON AVE | | | | CLIFTON | NJ | 07013 | |
| BOYS & GIRLS CLUB OF COLORADO | RIVER INC. | PO BOX 20688 | | | BULLHEAD CITY | AZ | 86442 | |
| BOYS & GIRLS CLUB OF KINGMAN | P O BOX 4362 | | | | KINGMAN | AZ | 86402 | |
| BOYS & GIRLS CLUB OF LAS VEGAS | PO BOX 26689 | | | | LAS VEGAS | NV | 89126 | |
| BOYS & GIRLS CLUB OF THE | COLORADO RIVER INC | 2250 HIGHLAND AVENUE | | | BULLHEAD CITY | AZ | 86442 | |
| BOYS & GIRLS CLUB OF THE GULF | COAST INC | 8241 HOWARD AVE | | | BILOXI | MS | 39530 | |
| BOYS & GIRLS CLUB OF TRUCKEE | MEADOWS | 2680 E 9TH ST | | | RENO | NV | 89512 | |
| BOYS & GIRLS CLUBS OF | SOUTHEAST LOUISIANA | 650 POYDRAS ST  SUITE 1000 | | | NEW ORLEANS | LA | 70130 | |
| BOYS AND ARROWS | C/O MEAGAN | 1542 WINDSHORE WAY | | | OXNARD | CA | 93035 | |
| BOYS AND GIRLS CLUB OF BOSTON | 50 CONGRESS ST STE 730 | | | | BOSTON | MA | 02109 | |
| BOYS AND GIRLS CLUB OF NEWARK | 155 WASHINGTON ST. | SUITE 202 | | | NEWARK | NJ | 07102 | |
| BOYS AND GIRLS CLUBS OF | NORTHWEST INDIANA | PAYABLE TO KATHERINE HOUSE | BOOSTERS | 215 W 35TH AVE | GARY | IN | 46408 | |
| BOY'S AND GIRL'S OF CHESTER | PO BOX 1077 | | | | CHESTER | PA | 19016 | |
| BOYS TOWN LOUISIANA | 700 FRENCHMEN STREET | | | | NEW ORLEANS | LA | 70116 | |
| BOYSDOS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYSEN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOYTER, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZ ANDERSEN | 2300 Belleview Terrace | | | | OKLAHOMA CITY | OK | 73112-7741 | |
| BOZA FERRER, KAREL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZALI, ROXHERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZARTH, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZELL, JESUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZETT, STEVEN L | PO BOX 597 | | | | PLEASANT HILL | TN | 38578 | |
| BOZICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZIL, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZYK, STEFFANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZZELLI, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOZZELLI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BP GRAPHICS | 3940 W MONTECITO | | | | PHOENIX | AZ | 85019 | |
| BP PRODUCTIONS | BILL PURSELL PRODUCTIONS INC | 4081 SEAPORT BLVD # WEST | | | SACRAMENTO | CA | 95691 | |
| BPCC CULINARY ARTS | 6220 EAST TEXAS ST. | | | | BOSSIER CITY | LA | 71111 | |
| BPI | Mr. Sam Martin | 3263 Sharpe Ave | | | Memphis | TN | 38111-3700 | |
| BPI | Mr. Sam Martin | 3263 Sharpe Ave | Memphis | | | TN | 381113700 | |
| BPI Thenology Inc | Attn: Mike Hesse | 891 Two Rivers Dr | | | Dakota Dunes | SD | 57049 | |
| BPNI, LLC | BEGGARS PIZZA | 650 W MAPLE ST | | | NEW LENOX | IL | 60451 | |
| BPOE TEMPE LODGE 2251 | 2320 S HARDY DR | | | | TEMPE | AZ | 85282 | |
| BPONG LLC | PO BOX 81886 | | | | LAS VEGAS | NV | 89180 | |
| BPP PROVIDENCE ACQUISITION COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BPS DIRECT LLC | 2500 EAST KEARNEY | | | | SPRINGFIELD | MO | 65898 | |
| BQ PRODUCTIONS INC | F/S/O PHIL VASSAR | 913 18TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| BR CARPET COMPANY | 1901 NW JEFFERSON STREET | | | | BLUE SPRINGS | MO | 64015 | |
| BR CONTRACTORS INC | 4539 WINCHESTER ROAD  SUITE 5 | | | | MEMPHIS | TN | 38118 | |
| BRABANDER, DARYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRABANDER, DILEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRABANTE, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRABANTE, ASUNCION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRABENDER, TODD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRABENEC, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRABLEC, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRABLEC, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACAMONTES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACCO, DOMINIC | 2623 HODDAM RD | | | | NAPERVILLE | IL | 60564-5874 | |
| BRACE, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bracebridge Capital, LLC | Nancy Zimmerman | 500 Boylston St., 17th Fl. | | | Boston | MA | 2116 | |
| BRACEWELL, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACH, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACH, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACHE, RACHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACISZEWSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACK, MORRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACK, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACKER, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACKETT, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACKETT, NONGLUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACKHAHN, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACKIN, JENNIFER-LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACKIN, KELLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACO WINDOW CLEANING SVC INC | 1 BRACO INTERNATIONAL BLVD | | | | WILDER | KY | 41076 | |
| BRACY, LATISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAD ALEXEJUN | 326 E. HILL PKWY | UNIT#10 | | | MADISON | WI | 53718 | |
| BRAD ALLEN | 6198 WILLOW CREST LN | | | | W CHESTER | OH | 45069 | |
| BRAD ALMONTE | 899 NAMQUID DR | | | | WARWICK | RI | 02888 | |
| BRAD AMON | 39 TRILLIUM CIR APT 609 | | | | DOTHAN | AL | 36301 | |
| BRAD ARNOLD | 106 SANFORD AVE | | | | CATONSVILLE | MD | 21228 | |
| BRAD BADER | 1439 TULLAR RD | #9 | | | NEENAH | WI | 54956 | |
| BRAD BADGLEY | LAW OFFICE OF BRAD L BADGLEY | 26 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| BRAD BALDUF | 1011 PAR DR | | | | ALGONQUIN | IL | 60102 | |
| BRAD BALDWIN | 4322 OAKWOOD DR | | | | OKEMOS | MI | 48864 | |
| BRAD BANFIELD | W2646 STORY CREEK CIRCLE | | | | BELLEVILLE | WI | 53508 | |
| BRAD BARNHILL | 1941 DESPERATION DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| BRAD BARTELT | 2531 FOX RIVER CIRCLE | | | | WAUKESHA | WI | 53189 | |
| BRAD BENHART | 2722 N 65TH PL | | | | SCOTTSDALE | AZ | 85266 | |
| BRAD BENHART | 27224 N 65TH PL | | | | SCOTTSDALE | AZ | 85266 | |
| BRAD BENIKE | 450 N. SILVERBROOK DR | UNIT#108 | | | WEST BEND | WI | 53090 | |
| BRAD BERGESON | 2886 61ST STREET LANE | #19 | | | VINTON | IA | 52349 | |
| BRAD BERKENSTADT | 1210 W ADAMS BLVD APT206 | | | | LOS ANGELES | CA | 90007 | |
| BRAD BERMAN | 4640 PETIT AVE | | | | ENCINO | CA | 91436 | |
| BRAD BEVAN | 31 S AMES ST | | | | LAKEWOOD | CO | 80226 | |
| BRAD BICKETT | 1210 WOODLAND RD | | | | VINE GROVE | KY | 40175 | |
| BRAD BIENKO | 15664 VIVIAN STREET | | | | TAYLOR | MI | 48180 | |
| BRAD BIGE | 255 SEALE LN | | | | ALPHARETTA | GA | 30022 | |
| BRAD BIXLER | 2244 GETT PITS RD | | | | ARCANUM | OH | 45304 | |
| BRAD BONIN | 2418 E CHRISTY DR | | | | PHOENIX | AZ | 85028 | |
| BRAD BOOKS | 2401 AARON CT | | | | SPRINGFIELD | IL | 62704 | |
| BRAD BOUDREAUX | 214 WALNUT ST | | | | MANDEVILLE | LA | 70471 | |
| BRAD BOWMAN | 1404 RUTH STREET | | | | WALLA WALLA | WA | 99362 | |
| BRAD BRASSER | 422 CENTER AVE | | | | OOSTBURG | WI | 53070 | |
| BRAD BRIDGES | 222 S MAYHILL | STE 102 | | | DENTON | TX | 76208 | |
| BRAD BRIIHL | 5349 GOLDFIELD DRIVE | | | | HILLIARD | OH | 43026 | |
| BRAD BRISCO | 21606 W 62ND | | | | SHAWNEE | KS | 66218 | |
| BRAD BROMLEY | 3243 BARRINGTON CIRCLE | | | | SAGINAW | MI | 48603 | |
| BRAD BRUNING | 1106 JEROLEMAN STREET | | | | DUNLAP | IA | 51529 | |
| BRAD BRUNING | 1106 JEROLEMAN | | | | DUNLAP | IA | 51529 | |
| BRAD BRUNING | 1106 JERULEMAN STREET | | | | DUNLAP | IA | 51529 | |
| BRAD BRUNING | 1106 JERULEMAN | | | | DUNLAP | IA | 51529 | |
| BRAD BRYAN | 1230 JUNIPERO AVE | | | | REDWOOD CITY | CA | 94061 | |
| BRAD BUSH | 10111 CEDAR LAKE RD | | | | MINNETONKA | MN | 55305 | |
| BRAD BUTALA | 3658 CLARE DOWNS PATH | | | | ROSEMOUNT | MN | 55068 | |
| BRAD C TURNER JR | 2508A BERRY ST | | | | HOPEWELL | VA | 23860 | |
| BRAD CABANISS | 9 NANDINA DR | | | | GREENSBORO | NC | 27455 | |
| BRAD CARMODY | 333 10TH STREET | | | | HERMOSA BEACH | CA | 90254 | |
| BRAD CHEEK | 3728 COOK CT | | | | FORT WORTH | TX | 76244-8158 | |
| BRAD CHRISTENSEN | PO BOX 91 | | | | RUTLAND | ND | 58067 | |
| BRAD CLARKE | 5691 WOODROW JERNIGAN RD | | | | DONALSONVILLE | GA | 39845 | |
| BRAD CLEVINGER | 7249 JULYNN RD | | | | COLORADO SPRINGS | CO | 80919 | |
| BRAD COHEN | 27 JOHN BEAN CT | | | | PORT WASHINGTON | NY | 11050 | |
| BRAD COLSON | 3821-03 COMERWOOD LN | | | | CHARLOTTE | NC | 28211 | |
| BRAD CORDELL | 2416 SE 22ND PL | | | | OCALA | FL | 24471 | |
| BRAD CRANDALL | 2240 WESTBROOK | | | | TOLEDO | OH | 43613 | |
| BRAD CROWDER | 2110 E 60TH STREET | | | | DAVENPORT | IL | 52807 | |
| BRAD CULEN | 4900 FOREST AVENUE | APT #402 | | | DOWNERS GROVE | IL | 60515-3518 | |
| BRAD CULEN | 6557 MANOR DR | | | | BURR RIDGE | IL | 60527 | |
| BRAD CUNNINGHAM | 400 TACKION SQ | | | | SOUTHLAKE | TX | 76092 | |
| BRAD DANZEISEN | 2536 BRENNA CT | | | | ST LOUIS | MO | 63129 | |
| BRAD DAVIDSON | 12546 SE HADEED DR | | | | HAPPY VALLEY | OR | 97086 | |
| BRAD DEERING | 4110 MCKINNEY AVE | #5 | | | DALLAS | TX | 75204 | |
| BRAD DEFENBAUGH | 1822 216TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| BRAD DENHAM | 633 MECCA | | | | BILLINGS | MT | 59105 | |
| BRAD DENNY | 19047 N. 23RD PLACE | | | | PHOENIX | AZ | 85024 | |
| BRAD DIETENBERGER | 318 3RD STREET | | | | FOND DU LAC | WI | 54935 | |
| BRAD DIETENBERGER | 348 3RD ST | | | | FOND DU LAC | WI | 54935 | |
| BRAD DIETRICH | 5012 STARBOARD DR | | | | QUINCY | IL | 62305 | |
| BRAD DIETZ | 11341 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| BRAD DOBBINS | 1755 TRUITY AVE #13 | | | | WALNUT CREEK | CA | 94596 | |
| BRAD DUBNICKA | N114 W16932 MURILLO DR | | | | GREMANTOWN | WI | 53022 | |
| BRAD DURCHSLAG | 24914 CRESANT RUN | | | | SAN ANTONIO | TX | 78258 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BRAD DUTRUCH | 15474 MANCHAC VIEW COURT | | | | BATON ROUGE | LA | 70810 | |
| BRAD EASTERWOOD | 101 MIDDLEWICH DR | | | | MADISON | AL | 35756 | |
| BRAD EDGAR | 12400 SKYLINE | | | | OAKLAND | CA | 94619 | |
| BRAD ERDOSI | P O BOX 16476 | | | | IRVINE | CA | 92623 | |
| BRAD ERNEST | OH HANA ERNEST OR JOHN ABRAMS | 376 GLEAVES ROAD | | | SPRINGFIELD | PA | 19064 | |
| BRAD ESPLIN | 11250 TULLY CRES | | | | PITT MEADOWS | BC | V3Y2V9 | CANADA |
| BRAD FAGAN | 3668 S DALLAS ST | 216 | | | AURORA | CO | 80014 | |
| BRAD FAULHABER | 503 9TH AVENUE SE | APT #4 | | | SIDNEY | MT | 59270 | |
| BRAD FISCHER | BRAD FISHER PAINTING | 8052 SWEET CLOVER CT | | | LAS VEGAS | NV | 89131 | |
| BRAD FORBUSH | 2946 D ROAD | UNIT C4 | | | GRAND JUNCTION | CO | 81504 | |
| BRAD FRANCIS | P O BOX 277 | | | | RUSSIA | OH | 45363-0277 | |
| BRAD GANDEL | 3477 RED BLUFF CT | | | | SIMI VALLEY | CA | 93603 | |
| BRAD GANTHIER | 817 ROYAL AVE | | | | ROYAL OAK | MI | 48073 | |
| BRAD GARRETT | 110 WATERCREST CT | | | | WILDWOOD | MO | 63040 | |
| BRAD GASKILL | 208 57TH AVENUE | | | | GREELEY | CO | 80634 | |
| BRAD GAUTHIER | 817 ROYAL AVE | | | | ROYAL OAK | MI | 48073 | |
| BRAD GEIGER | 518 TUSCULUM AVENUE | APT #A | | | CINCINNATI | OH | 45226 | |
| BRAD GERLACH | 345 STURGEON BAT RD | | | | INDIAN RIVER | MI | 49749 | |
| BRAD GOLDBERG | 56 DREW COURT | | | | MANALAPAN | NJ | 07726 | |
| BRAD GOODMAN | 4341 DESERT HOME AVENUE | | | | NORTH LAS VEGAS | NV | 89085 | |
| BRAD GOODMAN | 4543 WAVERTREE ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| BRAD GORDON | 3476 HWY I | | | | SAUKVILLE | WI | 53080 | |
| BRAD GULLICKSON | 1313 PARKVIEW BLVD | | | | BRANDON | SD | 57005 | |
| BRAD GULLIFORD | 104 LAKEVIEW DRIVE | | | | FAIRBURY | IL | 61739 | |
| BRAD HAGAN | 908 N ASHLAND AVE APT 3 | | | | CHICAGO | IL | 60622 | |
| BRAD HAGAN | CMR 467 BOX 666 | | | | APO | AE | 09096 | |
| BRAD HAITHCOCK | 51 WESTRIDGE DRIVE | | | | DURHAM | NC | 27713 | |
| BRAD HANKS | 23100 RICHFIELD RD | | | | CORNING | CA | 96021 | |
| BRAD HARGRAVE | 4817 RURAL RD SW | | | | TUMWATER | WA | 98512 | |
| BRAD HARKER | 2829 TARRAGAN CT | | | | FULLERTON | CA | 92835 | |
| BRAD HARPER | 10896 NORTH BUNKER HILL | | | | FRESNO | CA | 93730 | |
| BRAD HARRELL | 6222 SETON HOUSE LN | | | | CHARLOTTE | NC | 28277 | |
| BRAD HECKLE | 6612 MEDALLION COURT | | | | CITRUS HEIGHTS | CA | 95621 | |
| BRAD HEEBSH | 4108 CREEK MEADOW | | | | CARROLTON | TX | 75010 | |
| BRAD HENNIG | 4111 11TH AVE | | | | KEARNEY | NE | 68845 | |
| BRAD HENNIG | 4111 11TH AVENUE | | | | KEARNEY | NE | 68845-2301 | |
| BRAD HEPPNER | 39 FOX POINTE AVE | | | | PITTSBURGH | PA | 15238 | |
| BRAD HERTNEKY | 14233 COUNTY RD 49 | | | | BURLINGTON | CO | 80807 | |
| BRAD HIGGINS | 4600 HARDING HWY E | | | | CALEDONIA | OH | 43314 | |
| BRAD HOEFT | 4932 UPPER FOREST BCH RD | | | | PORT WASHINGTON | WI | 53074-9715 | |
| BRAD HOFER | 7774 NIGHTINGALE WAY | | | | SAN DIEGO | CA | 92123 | |
| BRAD HOLLANDER | 1010 S 90TH ST | | | | OMAHA | NE | 68114 | |
| BRAD HOLMES | 311 S ADAMS | | | | MCGREGOR | TX | 76657 | |
| BRAD HOSHAW | 6051 1/2 MAPLE ST #2 | | | | OMAHA | NE | 68104 | |
| BRAD HURLEY | 8702 FREMONT AVE N | | | | SEATTLE | WA | 98103 | |
| BRAD HUSE | PO BOX 7722 | | | | BONNEY LAKE | WA | 98391 | |
| BRAD IDEN | P O BOX 630 | | | | CHESTER | NJ | 07930 | |
| BRAD JOHNSON | 11874 SILVER CLIFF WAY | | | | GOLD RIVER | CA | 95670 | |
| BRAD JOHNSON | 212 W GEORGE ST | | | | PHILADELPHIA | PA | 19123 | |
| BRAD JOHNSON | 275 RHEAS MILL RD | | | | FARMINGTON | AZ | 72730 | |
| BRAD JOHNSON | 4882 MOUNT BIGELOW DR | | | | SAN DIEGO | CA | 92111 | |
| BRAD JONES | 2031 LOCUST ST #1003 | | | | PHILADELPHIA | PA | 19103 | |
| BRAD JORDAN | 4993 BLUFF HTS TRL SE | | | | PRIOR LAKE | MN | 55372 | |
| BRAD KACHURKA | 6905 W CARTER RD | | | | LAVEEN | AZ | 85339 | |
| BRAD KAEMMERER | 301 LONGFELLOW DR | | | | WHEATON | IL | 60187 | |
| BRAD KATZMAN | 595 S GREEN VALLEY PKWY | #2112 | | | HENDERSON | NV | 89012 | |
| BRAD KEHRES | 424 HORSESHOE CARVE DR | | | | LANSDALE | PA | 19446 | |
| BRAD KENNEDY | 2301 S 25TH ST 102 | | | | ARLINGTON | VA | 22206 | |
| BRAD KIESLING | 2709 QUEEN ELAINE DR | | | | LEWISVILLE | TX | 75056 | |
| BRAD KINSEY | 1800 OBERLIN RD | | | | MIDDLETOWN | PA | 17057 | |
| BRAD KNIGHT | 1232 SCHOONER WAY | | | | WOODBURY | MN | 55125 | |
| BRAD KNIGHT | 4275 MERCURY CT | | | | RIVERSIDE | CA | 92505 | |
| BRAD KOENEN | 13030 SE 188TH PL | | | | RENTON | WA | 98058 | |
| BRAD KOHLS | 31675 190TH STREET | | | | WINNEBAGO | MN | 56098 | |
| BRAD KOWACZ | 19116 HARBOUR TREE CT | | | | NORTH FORT MYERS | FL | 33903 | |
| BRAD KRAUS | 2104 PISANI PLACE | | | | LOS ANGELES | CA | 90291 | |
| BRAD KRAUSE | 6915 FOXCREEK CT | | | | CANTON | MI | 48187 | |
| BRAD KUHLMAN | 6515 OVERBROOK ROAD | | | | MISSION HILLS | KS | 66208 | |
| BRAD LANDGRAF | 741 AUTUMN RISE LN | | | | COLUMBIA | IL | 62236 | |
| BRAD LANGNER | 5165 MILLER LANE | | | | LINCOLN | CA | 95648 | |
| BRAD LAWRENCE | 1414 GROTH CIRCLE | | | | PLEASANTON | CA | 94566 | |
| BRAD LEWIS | BOX 486 | | | | SEDGEWICK | AB | T0B4C0 | CANADA |
| BRAD LICHOTA | 272 WEST HOLMES HALL | MICHIGAN STATE UNIV | | | EAST LANSING | MI | 48825 | |
| BRAD LORENZEN | P O BOX 1034 | | | | COMMERCE CITY | CO | 80022 | |
| BRAD LOVELESS | 7805 OLD LITCHFIELD LN | | | | ELLICOTT CITY | MD | 21043 | |
| BRAD LOVELESS | 8519 TIMBERLAND CIRCLE | | | | ELLICOTT CITY | MD | 21043 | |
| BRAD LUSSIER | 925 W MOHAWK TRAIL | | | | DE FOREST | WI | 53532 | |
| BRAD LUSSIER | 925 W MOHAWK TRAIL | | | | DE FOREST | WI | 53532-3028 | |
| BRAD LYDON | 109 W 3RD | | | | KIMBALLTON | IA | 51543 | |
| BRAD LYTHGOE | 820 N MARIPOSA | | | | BURBANK | CA | 91506 | |
| BRAD MAHAFFEY | 10408 ROSE RIVER FALLS | AVE | | | BAKERSFIELD | CA | 93312 | |
| BRAD MAIERS | 1450 CECILIA DRIVE | | | | CHARLESTON | SC | 29407 | |
| BRAD MALTZ | 9282 WARDLEY PARK LN | | | | BRENTWOOD | TN | 37027 | |
| BRAD MARUSCHAK | 9110 MEMPHIS TRACE | | | | DENHAM SPRINGS | LA | 70726 | |
| BRAD MAWBY | 333 TANAGER PATH | | | | MANKATO | MN | 56001 | |
| BRAD MAXFIELD | 951 AGATE ST | #5 | | | SAN DIEGO | CA | 92109 | |
| BRAD MAZZAFRO | 3941 CRESTWOOD DRIVE | | | | SCHNECKSVILLE | PA | 18078 | |
| BRAD MCKENDRY | 612 WALNUT ST | | | | S MILWAUKEE | WI | 53172 | |
| BRAD MEDLUS | 803 GLEN ABBY DR | | | | GREENVILLE | NC | 27858 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD MERFELD | 10862 BLOOMFIELD ST | APT 301 | | | TOLUCA LAKE | CA | 91602 | |
| BRAD MERFELD | 90 COMMONS DR | APT 221 | | | EUGENE | OR | 97401 | |
| BRAD MILLARD | 1328 COURTNEY ST | | | | REGINA | SK | S4T7S1 | CANADA |
| BRAD MILLER | 2635 INGRID CT | | | | PLEASANTON | CA | 94566 | |
| BRAD MILLER | 610 WEST LAMBERT RD | #59 | | | LA HABRA | CA | 90631 | |
| BRAD MILLER | 98 BATTERY STREET | SUITE #200 | | | SAN FRANCISCO | CA | 94111 | |
| BRAD MILLER | P O BOX 2186 | | | | OWASSO | OK | 74055 | |
| BRAD MOORE | 42 W DEER RIVER | | | | THE WOODLANDS | TX | 77389 | |
| BRAD MOOTZ | 476 LA VERTA AVE | | | | LEUCADIA | CA | 92024 | |
| BRAD MUDDIMAN | 9562 WOODLAND HILLS DR | | | | HAMILTON | OH | 45011 | |
| BRAD MYERS | 819 CORNSTALK DR | | | | NEW CASTLE | DE | 19720 | |
| BRAD NAVIS | 9 SYCAMORE DR | | | | TOWNSENO | MA | 01469 | |
| BRAD NESS | 1965 EAST MCNAIR DR | | | | TEMPE | AZ | 85283 | |
| BRAD NEW | PO BOX 1148 | | | | PLACENTA | CA | 92871 | |
| BRAD NEWITT | 9-10391 NO.3 ROAD | | | | RICHMOND | BC | V7A 4VZ | CANADA |
| BRAD NIEDBALSKI | 3336 STONE BRIAR DR | | | | SOUTH BEND | IN | 46628 | |
| BRAD NUNEMAKER | 53885 KERSHNER LANE | | | | ELKHART | IN | 46514 | |
| BRAD O'KEEFE | 640 E MEADOW VIEW LANE | | | | LE CENTER | MN | 56057 | |
| BRAD OSBORNE | 100 GRANDVIEW PLACE | 2ND FLOOR | | | BIRMINGHAM | AL | 35243 | |
| BRAD OTTO | 2712 CLERMONT ST | | | | THORNTON | CO | 80241 | |
| BRAD OWENS | 1315 W. NEWPORT AVE | #2 | | | CHICAGO | IL | 60657 | |
| BRAD PARKER | 670 GREEN VALLEY RD | #F-6 | | | PALM HARBOR | FL | 34683 | |
| BRAD PESU | 656 E SOLITUDE TRAIL | | | | SAN TAN VALLEY | AZ | 85143 | |
| BRAD PHILLIPS | PO BOX 3385 | | | | WRIGHTWOOD | CA | 92397 | |
| BRAD PIPPO | 720 N 82ND ST E106 | | | | SCOTTSDALE | AZ | 85257 | |
| BRAD PINKERTON | 6209 LIMEY CT | | | | CHARLOTTE | NC | 28270 | |
| BRAD POWIE | 47 OLD MILL RD | | | | E SANDWICH | MA | 02537 | |
| BRAD PRICE | 8645 BERNARD PATH | | | | INVER GROVE HGTS | MN | 55076 | |
| BRAD PRICE | PO BOX 23 | | | | BERRYTON | KS | 66409 | |
| BRAD PUGH | 6521 ROAD O | | | | PANDORA | OH | 45877 | |
| BRAD RACOBS | PO BOX 583 | | | | LAKE VIEW | IA | 51450 | |
| BRAD RADZIEWICZ | 929 W FLETCHER ST | #3 | | | CHICAGO | IL | 60657 | |
| BRAD RAKES | 306 SE 9TH AVE | | | | CANBY | OR | 97013 | |
| BRAD REDMOND | 1730 N CHEHAUS ST | | | | POST FALLS | ID | 83854 | |
| BRAD RENING | 926 MEADOW PARK DR | | | | LAGUNA BEACH | CA | 92651 | |
| BRAD RENO | 217 N. KANSAS | | | | EDWARDSVILLE | IL | 62025 | |
| BRAD RICH | 6815 N 46TH STREET | | | | PARADISE VALLEY | AZ | 85253 | |
| BRAD RITSCHEL | 1318 ROBINCREEK COVE | | | | LEWISVILLE | TX | 75067 | |
| BRAD RITTIERODT | 3872 4VE C | | | | BILLINGS | MT | 59102 | |
| BRAD ROBERSON | 43617 PLANTATION DR | | | | ASHBURN | VA | 20147 | |
| BRAD RODGERS | 937 PRAIRIE TIMBER RD | | | | BURLESON | TX | 76028 | |
| BRAD ROGERS | 1219 SNIPES RD | | | | HURDLE MILLS | NC | 27541 | |
| BRAD ROSE | 305-9520 181 ST NW | | | | EDMONTON | AB | T5T2Z8 | CANADA |
| BRAD ROUTT | 3816 103RD AVE N | | | | CLEARWATER | FL | 33762 | |
| BRAD RYMER | 4244 DECATUR STREET | | | | DENVER | CO | 80211 | |
| BRAD S TABAKIN | BRAD S TABAKIN ESQUIRE PC | 261 OLD YORK ROAD | SUITE 416 | | JENKINTOWN | PA | 19046 | |
| BRAD S TABAKIN ESQUIRE PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAD SAENZ | 5345 DE RODA AVE | | | | WOODLAND HILLS | CA | 91364 | |
| BRAD SANDIFER | 164 LOLA CIR | | | | BENTON | LA | 71006 | |
| BRAD SCHAEFER | 102 N PLEASANT ST | | | | CAMBRIDGE | IL | 61238 | |
| BRAD SCHEU | 407 S ROOSEVELT DR | | | | EVANSVILLE | IN | 47714 | |
| BRAD SCHLOTTERER | 1517 RIDGELAKE DR | | | | METAIRIE | LA | 70001 | |
| BRAD SCHMARAAU | 701 GREENWOOD AVE | | | | GLENCOE | IL | 60022 | |
| BRAD SCHMIDGALL | 1902 W BELMONT AVE UNIT3 | | | | CHICAGO | IL | 60657 | |
| BRAD SCHNATHORST | 2319 TAYLOR DR | | | | IOWA CITY | IA | 52240 | |
| BRAD SCHNEIDER | 234 Mill Village Blvd. | | | | LONGMONT | CO | 80501-9707 | |
| BRAD SCHULTZ | 12315 W 99TH TER | | | | LENEXA | KS | 66215 | |
| BRAD SCOTT | 121 BREEZE AVE | UNIT 2 | | | VENICE | CA | 90291 | |
| BRAD SENETZA | 21856 N 43RD STREET | | | | PHOENIX | AZ | 85050 | |
| BRAD SEXTON | 9180 DAVISBURG ROAD | | | | CLARKSON | MI | 48348 | |
| BRAD SINGER | 235 CINNABAR LN | | | | YARDLEY | PA | 19067 | |
| BRAD SKIDMORE | 736 FLAGSTONE CIR | | | | BRUNSWICK | OH | 44212 | |
| BRAD SMITH | 28 PLYMOUTH RD | CANADA | | | KITCHENER | ONTARIO | N2G 3G5 | CANADA |
| BRAD SMITH | 416 HOCKESSIN HILLS RD | | | | HOCKESSIN | DE | 19707 | |
| BRAD SMITH | PO BOX 300 | | | | JOHNSTON CITY | IL | 62951 | |
| BRAD SMITHS SERVICE CENTER | 247 EAST CHESTER PIKE | | | | RIDLEY PARK | PA | 19078 | |
| BRAD SPENCER | 6911 OLD BETHANY ROAD | | | | CHARLESTOWN | IN | 47111 | |
| BRAD SPRAGUE | 6543 AMBASSADOR ST | | | | SHAWNEE | KS | 66217 | |
| BRAD STEEDMAN | 5562 S RADCLIFF ROAD | APT #F | | | TAYLORSVILLE | UT | 84123 | |
| BRAD STELOW | 1738 SHERIDAN AVE | | | | WHITING | IN | 46394 | |
| BRAD STEWARD | 2829 WHITE OAK DR | | | | AMES | IA | 50014 | |
| BRAD STILLMANK | 900 ALLOUEZ TER. | | | | GREEN BAY | WI | 54301 | |
| BRAD STRAKZ | 100 4TH ST | | | | POTOSI | WI | 53820 | |
| BRAD STRELKA | W2075 VANS CT | | | | FREEDOM | WI | 54130 | |
| BRAD STRIBLING | 3000 KELLER SPRINGS RD | STE 300 | | | CARROLTON | TX | 75006 | |
| BRAD STYLES | 101 W PLEASANT VIEW DR | | | | MCHENRY | IL | 60050-7667 | |
| BRAD SULLIVAN | 2600 LAKE AUSTIN BLVD | APT 1107 | | | AUSTIN | TX | 78703 | |
| BRAD SVENNUNGSEN | 9478 BERKLEY GLEN WAY | | | | ELK GROVE | CA | 95624 | |
| BRAD SWARTZ | 1723 LINCOLN | | | | LA JUNTA | CO | 81050 | |
| BRAD TARAS | 13758 S DUBLIN DR | | | | HOMER GLEN | IL | 60491 | |
| BRAD TAYLOR | 644 BAIN ST | SE | | | ALBANY | OR | 97322 | |
| BRAD TEACH | 8 YEARLING WAY | | | | BURLINGTON | NJ | 08016 | |
| BRAD TEITELBAUM | 505 N STATE ST APT 2206 | | | | CHICAGO | IL | 60654-4907 | |
| BRAD TEMRECK | 334 LAVAL BLVD W. | | | | LETHBRIDGE | AB | T1K3W5 | CANADA |
| BRAD TESTROETE | 803 SPRING AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| BRAD THOMPSON | 406 PARKDALE AVE S | | | | HAMILTON | ON | L8K 3R3 | CANADA |
| BRAD THOMPSON | 390 RIVER RIDGE DR | | | | ELGIN | IL | 60123 | |
| BRAD TICE | 9418 ENGLISH OAK | | | | CLARKSTON | MI | 48348 | |
| BRAD TIPPETT | 3340 ASHLEY PLACE | | | | REGINA | SK | S4V 2T8 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD TON | 5289 CRESTVIEW AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| BRAD TOONE | 24 E 1100 S | | | | BOUNTIFUL | UT | 84010 | |
| BRAD TREBELHORN | 5376 N LANGE AVE | | | | MERIDIAN | ID | 83646 | |
| BRAD TUOMAINEN | 641 MANITOBA ST E | CANADA | | | MOOSE JAW | SASK | 56H6E3 | CANADA |
| BRAD TURNER | 3815 KEVINGTON AVE | | | | EUGENE | OR | 97405 | |
| BRAD TUSING | 2000 TALLGRASS CIRCLE | | | | WAUKESHA | WI | 53188 | |
| BRAD VAN ROSSUM | 218 THIRD ST | #320 | | | HARTFORD | WI | 53027 | |
| BRAD VERKER | 2628 ARBOR CHASE | | | | GRAND RAPIDS | MI | 49525 | |
| BRAD VILLBRANDT | PO BOX 574 | | | | SONOMA | CA | 95476 | |
| BRAD VLASSICH | 5517 SALERNO DRIVE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| BRAD WADE | 3023 DONOVAN LOOP SE | APT C | | | OLYMPIA | WA | 98501 | |
| BRAD WALTERS | 112 SEA HARBOUR WAY | | | | SIMPSONVILLE | SC | 29681-8008 | |
| BRAD WARREN | 3687 E 18TH ROAD | | | | OTTAWA | IL | 61350 | |
| BRAD WARTELL | 5701 S MO PAC EXPY APT 1224 | | | | AUSTIN | TX | 78749-1445 | |
| BRAD WEIR | 4204 SUMMIT KNOLL DR | APT B | | | ST LOUIS | MO | 63129 | |
| BRAD WEIR | 4204 SUMMIT KROLL DR | APT B | | | ST LOUIS | MO | 63129 | |
| BRAD WELTMAN | 11732 LE HAVRE DR | | | | POTOMAC | MD | 20854 | |
| BRAD WENDT | 9212 S. SHANNON DR | | | | TEMPE | AZ | 85284 | |
| BRAD WHEELER | 227 E WOODLAWN AVENUE | | | | DANVILLE | IL | 61832-2466 | |
| BRAD WIEDRICH | 9911 N COMANCHE DR | | | | SPOKANE | WA | 99208 | |
| BRAD WIKE | 519 N. MONROE | | | | DECATUR | IL | 62522 | |
| BRAD WILKINSON | 514 THAT WAY APT 1926 | | | | LAKE JACKSON | TX | 77566 | |
| BRAD WILLIAMS | 227 N MAIN | | | | KINGMAN | KS | 67068 | |
| BRAD WILSON | 111 BROOKSIDE PL | | | | DANVILLE | CA | 94526 | |
| BRAD WILSON | 819 21ST ST NW | | | | PUYALLUP | WA | 98371 | |
| BRAD WINTON | 605 WESTERN AVE | | | | SOCORRO | NM | 87801 | |
| BRAD WORNELL | 101-5935 O'GRADY | | | | PRINCE GEORGE | BC | V2N6Z5 | CANADA |
| BRAD WRAY | 3915 FREDONIA DR | | | | LOS ANGELES | CA | 90068 | |
| BRAD WYATT | PO BOX 4631 | | | | SAN DIMAS | CA | 91773 | |
| BRADACH, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADBURN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADD HENRY | 1125 IVE LN | | | | BEAUMONT | TX | 77706 | |
| BRADDICK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADDOCK, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADEN BEAM | 2856 UTICA AVE S. | | | | ST. LOUIS PARK | MN | 55416 | |
| BRADEN HOLLEMBAEK | 489 N 71ST ST | | | | SPRINGFIELD | OR | 97478 | |
| BRADEN KLUG | 195 MARTINEZ RD | | | | WOODSIDE | CA | 94062 | |
| BRADEN LLOYD | P.O.BOX 772 | | | | CAYUCOS | CA | 93430 | |
| BRADEN MORIARTY | 179TH ST UNIT 3 | | | | S BOSTON | MA | 02127 | |
| BRADEN TOUREAST INC | SANKEI TRAVEL OF AMERICAS | 3900 ESSEX LN SUITE 525 | | | HOUSTON | TX | 77027 | |
| BRADEN TOUREAST INC. | 2814 SPRING ROAD SUITE 308 | | | | ATLANTA | GA | 30339 | |
| BRADEN TOUREAST INC. | C/O MARUKAI | 2975 HARBOR BOULEVARD | | | COSTA MESA | CA | 92626 | |
| BRADEN, BRAD | PO BOX 36 | | | | HORN LAKE | MS | 38637 | |
| BRADEN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADEN, ELIZABETH | 9505 GROVE RIDGE AVE | | | | LAS VEGAS | NV | 89148 | |
| BRADEN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFIELD STAGE LIGHTING | 620-A DAVIDSON STREET | | | | NASHVILLE | TN | 37213 | |
| BRADFIELD, DARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD BALDWIN | 4322 OAKWOOD DR | | | | OKEMOS | MI | 48864 | |
| BRADFORD BEUKELMAN | 215 STONTEY POINT DR | | | | STORM LAKE | IA | 50588 | |
| BRADFORD FRISBY | 11201 WILLOWBROOK DRIVE | | | | POTOMAC | MD | 20854 | |
| BRADFORD GRAY | 27 MARION ST | | | | BUFFALO | NY | 14207 | |
| BRADFORD HOUSE TRAVEL CENTER | 813 N EUCLID AVE | | | | ONTARIO | CA | 91762 | |
| BRADFORD JOSEPHSON | 3363 WESTON ST | | | | CHARLOTTE | NC | 28209-1964 | |
| BRADFORD LAWYER | 118 MOSSYCLIFF LN | | | | SCHOHARIE | NY | 12157 | |
| BRADFORD LIVELY | 369 AMY BLVD | | | | TEMPLE | GA | 30179 | |
| BRADFORD OKEEFE FUNERAL HOMES | 675 HOWARD AVE | | | | BILOXI | MS | 39530 | |
| BRADFORD ROBINSON | 5635 ACACIA RIDGE DRIVE | | | | TUCSON | AZ | 85757 | |
| BRADFORD SYSTEMS CORPORATION | 430 COUNTRY CLUB DR | | | | BENSENVILLE | IL | 60106 | |
| BRADFORD T MARGHERIO | 760 SUSAN CIRCLE | | | | GAUTIER | MS | 39553 | |
| BRADFORD TRAVEL SERVICE | 50 DAVIS STREET | | | | BRADFORD | PA | 16701 | |
| BRADFORD WITT | 1136 E MAIN ST | | | | FLUSHING | MI | 48433 | |
| BRADFORD WONG | 1692 SAYBROOK LN | | | | TUSTIN | CA | 92780 | |
| BRADFORD, APRIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, COLLEEN K | 24925 BULTER STREET | | | | ASTOR | FL | 32102 | |
| BRADFORD, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, KRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, KRISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, KRISTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, LORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, MAMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, MAX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, MICHAEL E | 24925 BUTLER ST | | | | ASTOR | FL | 32102 | |
| BRADFORD, NADIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, SHAUNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADFORD, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEE BOYD | 23864 WALTERS ST | | | | HOLDER | | 61736 | |
| BRADLEY A BISK PA | 1701 EAST DRIVE | | | | VENTNOR HEIGHTS | NJ | 08406 | |
| BRADLEY A WHITE | 3201 WARSAW AVE | | | | CINCINNATI | OH | 45205 | |
| BRADLEY ABELL | 152 MCINTOSH RD | | | | LEESBURG | GA | 31763 | |
| BRADLEY BACICH | 7612 CRAWFORD RD | | | | OAKDLAE | CA | 95361 | |
| BRADLEY BARNHILL | 1941 DESPERATION | | | | SHINGLE SPRINGS | CA | 95682 | |
| BRADLEY BAUMANN | 11537 WORTHINGTON WAY | | | | NORTH ROYALTON | OH | 44133 | |
| BRADLEY BECKHAM | 5109 FEYS CT | | | | LOUISVILLE | KY | 40216 | |
| BRADLEY BINDER | 264 S GRANT ST | | | | DENVER | CO | 80209 | |
| BRADLEY BLACK | 27520 AVE HOPKINS | | | | VALENCIA | CA | 91355 | |
| BRADLEY BLOOM | 13170 HUNTERS BRK | | | | SAN ANTONIO | TX | 78230 | |
| BRADLEY BUGG | 923 W UNIVERSITY AVE | #259 | | | FLAGSTAFF | AZ | 86001 | |
| BRADLEY BYRNE | 9316 E. ASLER DR | | | | SCOTTSDALE | AZ | 85260 | |
| BRADLEY CHEEHY | 0N054 FORSYTHE CT | | | | WINFIELD | IL | 60190 | |
| BRADLEY DICKSON | 18397 CARMEL DR | | | | CASINO VALLEY | CA | 94546 | |
| BRADLEY DINNDORF | 6593 145TH CIR N | | | | HUGO | MN | 55038 | |
| BRADLEY DOMINY | 4654 BLAIRFIELD DR | | | | COLUMBUS | OH | 43214 | |
| BRADLEY DRENDEL & JEANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY DUFFY | 437 GRACELAND AVENUE | APT #1N | | | DES PLAINES | IL | 60016 | |
| BRADLEY DUNBAR | PO BOX 51011 | | | | MIDLAND | TX | 79710 | |
| BRADLEY DYE | 1313 34TH AVENUE | #A | | | MOLINE | IL | 61265 | |
| BRADLEY ERTHAL | 7558 URBAN WAY | | | | ARVADA | CO | 80005 | |
| BRADLEY FISCHER | P O BOX 963 | | | | HILL CITY | SD | 57745 | |
| BRADLEY FUNERAL HOME INC | 601 RT 73 SOUTH | | | | MARLTON | NJ | 08053 | |
| BRADLEY FUQUA | 816 EDGEWATER DR. | | | | PAPILLION | NE | 68046 | |
| BRADLEY GARDNER | 14920 HOLLY TREE LN | | | | FRISCO | TX | 75035-0177 | |
| BRADLEY GARDNER | 340 S HAROLD STREET | | | | FORT BRAGG | CA | 95437 | |
| BRADLEY GRACE | 3090 N COURSE DR | #909 | | | POMPANO BCH | FL | 33069 | |
| BRADLEY GRANT | 745 RIDGE GATE DR | | | | BROWNSBURG | IN | 46112 | |
| BRADLEY GREEN | 2574 27TH AVE W | | | | SEATTLE | WA | 98199 | |
| BRADLEY GUINN | 110 EAST THIRD ST | | | | NEW RICHMOND | WI | 54017 | |
| BRADLEY HAMMERMAN | 30 EAST HURON | #4607 | | | CHICAGO | IL | 60611 | |
| BRADLEY HANDELMAN | 470 PARK AVE | | | | GLENCOE | IL | 60022 | |
| BRADLEY HANDVICH | 8306 BUSCH | | | | CENTER LINE | MI | 48015 | |
| BRADLEY HAYOB | 1242 NE DEPOT DRIVE | | | | LEE'S SUMMIT | MO | 64086 | |
| BRADLEY HEYKOOP | 11112 W ROXBURY PLACE | | | | LITTLETON | CO | 80127 | |
| BRADLEY J KREISA | DESERT SUN PLUMBING | 2275 CAMEL MESA DR | | | LAUGHLIN | NV | 89029 | |
| BRADLEY J MYERS ESQ | THE 702 FIRM | 850 E  BONNEVILLE AVENUE | | | LAS VEGAS | NV | 89101 | |
| BRADLEY J MYERS, ESQ | THE 702FIRM | 400 S 7TH STREET, SUITE 400 | | | LAS VEGAS | NV | 89101 | |
| BRADLEY J WIGGERS | EAST VALLEY CHAUFFEUR AND LIMO | 303 W RAVEN DR | | | CHANDLER | AZ | 85286 | |
| BRADLEY J. MYERS, ESQ. | LAW OFFICES OF DAVID FRANCIS | 400 S 4TH STREET, #600 | | | LAS VEGAS | NV | 89101 | |
| BRADLEY JAMES MCCULLOUGH | 7501 S 134TH STREET | | | | OMAHA | NE | 68138 | |
| BRADLEY JAMES RAE T/A | BRADLEY RAE | 131 EDGEMONT AVE | | | VALLEJO | CA | 94590 | |
| BRADLEY JAMESON | 38 PRENZLER DR | | | | BLOOMINGTON | IL | 61704 | |
| BRADLEY JOHN CARLSON | 4356 HILTON DRIVE | | | | EUGENE | OR | 97402 | |
| BRADLEY JOHNSON | BOX 7 | CANADA | | | TESSIER | SK | S0L 3G0 | CANADA |
| BRADLEY JONES | 20 2ND ST | UNIT 1711 | | | JERSEY CITY | NJ | 07302 | |
| BRADLEY JOSEPH | 7125 177A ST | | | | SURREY | BC | V3S 7V3 | CANADA |
| BRADLEY JR, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY K WRIGHT | 325 NORTH AVE APT 12 | | | | COUNCIL BLUFFS | IA | 51503 | |
| BRADLEY KARAS | 34012 SPRINGVALLEY DR | | | | WESTLAND | MI | 48185 | |
| BRADLEY KATADKA | 19525 STONE AVE N | | | | SHORELINE | WA | 98133 | |
| BRADLEY KAY | 5887 NW 24TH AVE | APT#1201 | | | BOCA RATON | FL | 33496 | |
| BRADLEY KEITH | 4858 W 141ST STREET | | | | HAWTHORNE | CA | 90250 | |
| BRADLEY KOCH | 9190 SPRINGFIELD RD APT | 19F | | | POLAND | OH | 44514 | |
| BRADLEY KORMAN | 120 NORRISTOWN RD | | | | BLUE BELL | PA | 19422 | |
| BRADLEY KRUSE | 777 BURGUNDY WAY | | | | WINDSOR | CA | 95492 | |
| BRADLEY LATHAM | 643 W SANDBAR CIRCLE | | | | LOUISVILLE | CO | 80027 | |
| BRADLEY LOWER | 3812 COUNTRY TRL | | | | BONITA | CA | 91902 | |
| BRADLEY LUSTER | 1200 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | |
| BRADLEY MARTIN | 703 BAKEWELL ST | | | | COVINGTON | KY | 41011 | |
| BRADLEY MERFELD | PO BOX 7874 | | | | SPRINGFIELD | OR | 97475 | |
| BRADLEY MILLER | 75 STANLEY ROAD | | | | WABAN | MA | 02468 | |
| BRADLEY MORRISON | 10744 4TH AVE NW | | | | SEATTLE | WA | 98177 | |
| BRADLEY MYERS | 819 CORNSTALK DR | | | | NEW CASTLE | DE | 19720 | |
| BRADLEY NIELSEN | 48 DELLENBAUGH LOOP | | | | PATASKALA | OH | 43062 | |
| BRADLEY NORRIS | 1119 AVONDALE DR | | | | MURPHY | TX | 75094 | |
| BRADLEY OKAMOTO | 170 PACIFIC AVE #35 | | | | SAN FRANCISCO | CA | 94111 | |
| BRADLEY PALMER | 4444 COLERIDGE ST | | | | PITTSBURGH | PA | 15201 | |
| BRADLEY PARRY | 4302 FOUNTAINEBLEAU DR | | | | NEW ORLEANS | LA | 70125 | |
| BRADLEY PEAKE | 607 NOKOMIS ST | | | | TECUMSEH | MI | 49286 | |
| BRADLEY PEYTON | 3111 WILLOWWOOD DRIVE | | | | BETTENDORF | IA | 52722 | |
| BRADLEY PRESSENTIN | 8081 NW 127TH LN | | | | PARKLAND | FL | 33076 | |
| BRADLEY RANDLE | 13727 WOOD POINT | | | | SAN ANTONIO | TX | 78231 | |
| BRADLEY RODGERS | 1270 RUTLAND RD #3 | | | | NEWPORT BEACH | CA | 92660 | |
| BRADLEY ROWE | 1416 RAVINIA RD | APT 1 | | | CHARLESTON | WV | 25314 | |
| BRADLEY RUDLER | 5740 NW Heritage Hill Rd | | | | PARKVILLE | MO | 64152-3401 | |
| BRADLEY S MAINOR | LAW OFFICES OF DAVID FRANCIS | 400 S 4TH STREET, #600 | | | LAS VEGAS | NV | 89101 | |
| BRADLEY SCHWARTZ | 1225 RIVERWOODS ROAD | | | | LAKE FOREST | IL | 60045 | |
| BRADLEY SCRIVEN | 10630 UTRILLO LN | | | | NORTHGLENN | CO | 80234 | |
| BRADLEY SEARS | 2115 JOHNSON AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| BRADLEY SMEGAL | 345-6TH AVENUE N | #806 | | | MINNEAPOLIS | MN | 55401 | |
| BRADLEY SMITH | 14615 N ANOHEN DR | | | | HURLEY | WI | 54534 | |
| BRADLEY SMOLDT | 103 32ND ST NW | | | | BUFFALO | MN | 55313 | |
| BRADLEY STONE | 42 BRAEBURN LN | | | | NEWPORT BEACH | CA | 92660 | |
| BRADLEY STONE INDUSTRIES | 1333 E HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| BRADLEY STUETZER | 470 REIMAR RD | | | | WADSWORTH | OH | 44281 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRADLEY SUND | 6950 51ST ST | | | | SAN DIEGO | CA | 92120 | |
| BRADLEY SURINAK | 226 MEADOW WOOD DR | | | | JOLIET | IL | 60431 | |
| BRADLEY SWILLINGER | 115 W 9TH ST | | | | CINCINNATI | OH | 45202 | |
| BRADLEY TEUBER | 45 DOREEN DR | | | | AVENEL | NJ | 07001 | |
| BRADLEY TOYAMA | 1665 HOOHAI STREET | | | | PEARL CITY | HI | 96782 | |
| BRADLEY TRAGER | 6923 HALYARD PL | | | | BURKE | VA | 22015 | |
| BRADLEY VOSSBERG | 1721 WEST WALNUT | | | | OKUMO | IN | 46901 | |
| BRADLEY WEAVER | 7219 N LEWIS AVE | | | | KANSAS CITY | MO | 64158 | |
| BRADLEY WEDGE | 1701 COUNTRY SIDE PL | SE | | | SMYRNA | GA | 30080 | |
| BRADLEY WEIER | 4204 SUMMIT KNOLL DR | APT B | | | ST LOUIS | MO | 63129 | |
| BRADLEY WELTMAN | 11732 LE HAVRE DR | | | | POTOMAC | MD | 20854 | |
| BRADLEY WILDER | 4011 MARKLE ROAD | | | | LA CROSSE | WI | 54601 | |
| BRADLEY WRIGHT | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| BRADLEY, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, ARETHEA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, BROOKS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, CAREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, DEMETRIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, DUKE A | 4616 SNAKE EYES ST UNIT 103 | | | | LAS VEGAS | NV | 89122 | |
| BRADLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, ERNESTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JAMES | 10800 WASHINGTON RD | | | | GRAND BAY | AL | 36509 | |
| BRADLEY, JAMES M | 629 LOCUST WAY | | | | BULLHEAD CITY | AZ | 86429 | |
| BRADLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JENNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JERRY | 335 LYDON ROAD | | | | PADUCAH | KY | 42003 | |
| BRADLEY, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, LYNNCOYIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley, Maria | 113 Colonial Hills Dr | | | | Chatsworth | GA | 30705 | |
| BRADLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, TIKI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY, WILSON | 13417 WARREN DRIVE | | | | GULFPORT | MS | 39503 | |
| BRADLEY, YOLANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADLEY'S FLORAL & GIFT | 600 S 4TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| BRADLY DENHAM | 633 MECCA DR | | | | BILLINGS | MT | 59105 | |
| BRADLY GULBRANSON | 2808 6TH ST SW #6 | | | | MINOT | ND | 58701 | |
| BRADSHAW JR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHAW SMITH & CO LLP | 5851 WEST CHARLESTON | | | | LAS VEGAS | NV | 89146 | |
| BRADSHAW, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHAW, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHAW, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHAW, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHAW, SCYVONDA | 324 WEST RAILROAD | | | | LONG BEACH | MS | 39560 | |
| BRADSHAW, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHAW, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHAW-ARMOUR, CHRISTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSHER, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADSTREET, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADTKE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADWAY, PATRICIA RICETTI | 8355 LOWER TRAILHEAD AVENUE | | | | LAS VEGAS | NV | 89113-6148 | |
| BRADY A LANTZ ENTERPRISES | 11242 SEBRING DRIVE | | | | CINCINNATI | OH | 45240 | |
| BRADY ALIESON | 2574 136TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| BRADY BAKER | 2858 MARLIN DR | | | | ATLANTA | GA | 30341 | |
| BRADY BRYANT | 831 HILLTOP ROAD | | | | MIDLOTHIAN | TX | 76065 | |
| BRADY DAGGETT | 2828 N PINEGROVE AVE | #407 | | | CHICAGO | IL | 60657 | |
| BRADY DAGGETT | 450 W BRIAR PL APT 11B | | | | CHICAGO | IL | 60657 | |
| BRADY DAPP | 5 LYNNE TERRACE | | | | SHELTON | CT | 06484 | |
| BRADY DISTRIBUTING COMPANY | PO BOX 798082 | | | | ST. LOUIS | MO | 63179-8000 | |
| BRADY EAKES | 517 STONE POINTE DR | APT 12B | | | MANHATTAN | KS | 66503 | |
| BRADY FEUTZ | 1100 QUENN ANNE AVE | N 312 | | | SEATTLE | WA | 98109 | |
| BRADY FINKLEA | 6927 MARICOPA RD | | | | CHARLOTTE | NC | 28277 | |
| BRADY FROST | 2726 88TH ST SE | | | | EVERETT | WA | 98208 | |
| BRADY GILL FUNERAL HOME OF | TINLEY PARK LLC | 16600 OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| BRADY HENDERSON | 9418 LINDEN AVE N | | | | SEATTLE | WA | 98103 | |
| BRADY INDUSTRIES | 7055 LINDELL ROAD | | | | LAS VEGAS | NV | 89118 | |
| BRADY INDUSTRIES INC | 7055 LINDELL ROAD | | | | LAS VEGAS | NV | 89118 | |
| BRADY JORDAN | 4083 EDMAR CT | | | | BELLEVILLE | IL | 62226 | |
| BRADY KUMMER | 986 38 1/2 AVE W | | | | WESTFARGO | ND | 58078 | |
| BRADY LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 265 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY LAW GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY LINEN SERVICES LLC | 7055 LINDELL ROAD | | | | LAS VEGAS | NV | 89118 | |
| BRADY LINEN SERVICES LLC | David Barron, CFO | 1 West Mayflower Avenue | | | North Las Vegas | NV | 89030 | |
| BRADY MESCHER | 5 JILLIAN CT | | | | HIGHLAND HTS | KY | 41076 | |
| BRADY MONDI | 4239 COLTON CIR | | | | NAPERVILLE | IL | 60564 | |
| BRADY PIERCE | 842 PRAIRIE MEADOWS DR | | | | HUDSON | WI | 54016 | |
| BRADY PRIEST | 212 N 1ST ST | APT 511 | | | MINNEAPOLIS | MN | 55401 | |
| BRADY WORLDWIDE | DUAL CORE LLC DBA BRADY PEOPLE | ID | 6555 W GOOD HOPE RD | PO BOX 571 | MILWAUKEE | WI | 53201-0517 | |
| BRADY WORLDWIDE INC | 36378 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| BRADY, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, CHRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, GARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, MACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, MCHENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, ROSALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY, TRAVIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAEDEN ALLEN | 3504 COLBY CREEK AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| BRAESIDE PLASTICS CORP | 795 BARTLETT AVENUE | | | | ANTIOCH | IL | 60002 | |
| BRAGA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGA, PAULO | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| BRAGA, ZACARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGADO, FERDINAND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGARD | 215 PARK AVENUE SOUTH | SUITE 1801 | | | NEW YORK | NY | 10003-1603 | |
| BRAGARD INC | 30-30 47TH AVENUE 4TH FLOOR | | | | LONG ISLAND | NY | 11101 | |
| BRAGER, MARISA | 9229 TULIP TRESTLE AVE | | | | LAS VEGAS | NV | 89148 | |
| BRAGER, MARISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGG, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGG, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGG, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGG, DINELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGG, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGG, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGG, TIMOTHY H | 328 JULIA STREET | | | | BAY ST LOUIS | MS | 39520 | |
| BRAGGS, LTANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGGS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAGIEL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAHMA HOSPITALITY INC. | 2118 E 5TH STREET | | | | METROPOLIS | IL | 62960 | |
| BRAHMBHATT, ANANTKUMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAHMBHATT, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAHMBHATT, SUDHABEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAHMBHATT, USHABEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAIDA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAIN INJURY ALLIANCE OF | KENTUCKY | 7410 NEW LA GRANGE RD STE 100 | | | LOUISVILLE | KY | 40222 | |
| BRAINARD, TAMMY | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BRAINER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAINJUICER GROUP PLC | 1 CAVENDISH PLACE | | | | LONDON | | UK W1G 0QF | United Kingdom |
| BRAINJUICER INC | 225 BROADWAY SUITE 800 | | | | NEW YORK | NY | 10007 | |
| BRAINSTORM INC | 3305 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145 | |
| BRAINSTORM LOGISTICS LLC | PO BOX 2024 | | | | PINE BROOK | NJ | 07058 | |
| BRAINSTORM LOGISTICS, LLC | Attn: Paul Gordon | 19 Chapin Road Building B | | | Pine Brook, | NJ | 07058 | |
| Brainstorm Logistics, LLC | Attn: Paul Gordon | P.O. Box 202419 Chapin Road | Bldg B | | Pine Brook | NJ | 07058 | |
| BRAINUM, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAITHWAITE, CAROLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAITHWAITE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAITHWAITE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAITHWAITE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAKER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAM LINETSKY | EVERY MAGICIAN LLC | 3152 CRISTOBAL WAY | | | LAS VEGASÁ | NV | 89117 | |
| Bramahll Engineering & Surveying Co., Inc. | Attn: Michael Bramhall | 801 Moore Road | | | Avon | OH | 44011 | |
| BRAMALEA TRAVEL CENTRE INC. | 18 KENSINGTON ROAD | | | | BRAMALEA | ONTARIO | L6T 4S5 | CANADA |
| BRAMANTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMASCO ESCATEL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMBILA, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMBILA, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMBILA, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMBLE II, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMBLE ROSE PRODUCTIONS | 140 57TH ST STO 2A | | | | NEW YORK | NY | 10019 | |
| BRAMBLE, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMCO CONSTRUCTION CORP | 325 S 18TH STREET | | | | SPARKS | NV | 89431-5514 | |
| BRAME, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMEL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMER, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMHALL ENGINEERING & | SURVEYING CO INC | 801 MOORE RD | | | AVON | OH | 44011 | |
| Bramhall Engineering & Surveying Co., Inc. | Attn: Michael Bramhall | 801 Moore Road | | | Avon | OH | 44011 | |
| Bramhall Engineering and Surveying Company, Inc. | 801 Moore Road | | | | Avon | OH | 44011 | |
| BRAMHALL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMKAMP PRINTING CO INC | 9933 ALLIANCE RD | | | | CINCINNATI | OH | 45242 | |
| BRAMLETT, TERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAMMELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAMSON HOUSE INC | 151 ALBANY AVENUE | | | | FREEPORT | NY | 11520 | |
| BRANAM, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANAM, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANAMAN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCA, ANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCATO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, ARLENE | 14322 S EDBROOKE AVE | | | | RIVERDALE | IL | 60827 | |
| BRANCH, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Branch, Glenda | c/o Harkavy Goldman Goldman & Gerstein | 1129 Bloomfield Avenue, Suite 214 | | | West Caldwell | NJ | 07006 | |
| BRANCH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, LEVANT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCH, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCHE, ANDREW | 5287 BROADLAKE LN | | | | LAS VEGAS | NV | 89122 | |
| BRANCIFORTI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANCIFORTI, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAND ALLURE INC | 44 W 28TH ST 8TH FLR | | | | NEW YORK | NY | 10001 | |
| Brand Aroma dba AROMASYS | Attn: Jesse Jackson III | 6255 McLeod Drive | Suite 15 | | Las Vegas | NV | 89120 | |
| BRAND AROMA USA T A | AROMASYS | 6255 MCLEOD DR STE 15 | | | LAS VEGAS | NV | 89120 | |
| BRAND CASTLE LLC | 5111 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| Brand Concessions LLC | 4141 Old Hard Road Suite 105 | attn Mike Zimmer | | | Fleming Island | FL | 32003 | |
| BRAND DESIGN CO INC | D/B/A HOUSE INDUSTRIES | 1145 YORKLYN RD. | | | YORKLYN | DE | 19736 | |
| BRAND ENERGY SERVICES LLC | 547 CAPE HORN DRIVE | | | | HENDERSON | NV | 89011 | |
| BRAND FLOWERS INC | 5300 FOOTHILL RD | | | | CARPENTERIA | CA | 93013 | |
| BRAND HEADQUARTERS LLC | 16516 VIA ESPRILLO | SUITE 100 | | | SAN DIEGO | CA | 92127 | |
| Brand Interaction | Attn: Eric Simon, 45 West 21st Street, Floor 2 | | | | New York | NY | 10010 | |
| BRAND MAKERS | 464 SOUTH MAIN STREET | | | | SPANISH FORK | UT | 84660 | |
| BRAND MARKETING WORKS | P O BOX 530756 | | | | HENDERSON | NV | 89053 | |
| BRAND MODEL & TALENT AGENCY | INC. | 601 N. BAKER | | | SANTA ANA | CA | 92703 | |
| BRAND MONTANO DE P, EUDOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAND NETWORKS LLC | 180 CANAL ST STE 600 | | | | BOSTON | MA | 02114 | |
| BRAND NEW SCHOOL LLC | 1716 12TH STREET | | | | SANTA MONICA | CA | 90404 | |
| BRAND NODE INC | 7327 S.W. BARNES RD. SUITE 803 | | | | PORTLAND | OR | 97225 | |
| BRAND STANDARD FURNISHINGS LLC | 19888 QUIROZ COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| BRAND WE LOVE (THE) | DBA CARLA MANCINI | 8230 BEVERLY BLVD #8 | | | LOS ANGELES | CA | 90048 | |
| BRAND WEEK | PO BOX 16749 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| BRAND, BEVERLY | 2537 NEWPOINT DR | | | | WILDWOOD | MO | 63011 | |
| BRAND, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAND, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAND, JACQUILN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAND, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAND, ROGERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDAN JENNINGS | 617 RUNNING BROOK DR | | | | GREAT FALLS | VA | 22066 | |
| BRANDE, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDED HOLDINGS INC | 4640 ARVILLE ST STE G | | | | LAS VEGAS | NV | 89103 | |
| BRANDEMARTE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDEN BAGGOT | 27912 CHERRY BLOSSOM PL | #127 | | | VALENCIA | CA | 91354 | |
| BRANDEN BOERNER | 522 SUPERIOR AVE | | | | SHEBOYGAN | WI | 53081 | |
| BRANDEN FERRO | 3700 N SOUTHPORT AVE | APT 3S | | | CHICAGO | IL | 60613 | |
| BRANDEN GREEN | 114 SILVER CREEK DR | | | | CANTON | GA | 30114 | |
| BRANDEN KORNMAIER | 194 CEDAR HEIGHTS DRIVE | | | | THOUSAND OAKS | CA | 91360 | |
| BRANDEN MECK | 11027 LIMERICK AVE | | | | CHATSWORTH | CA | 91311 | |
| BRANDEN MENTZ | 3365 COLE RD | | | | AMELIA | OH | 45102 | |
| BRANDEN MICKAN | 1646 BLAISDALE | #1100 | | | RICHMOND | TX | 77406 | |
| BRANDENBURG, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDENBURG, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDFOG | 426 RED BIRCH COURT | | | | RIDGEWOOD | NJ | 07450 | |
| BRANDFORD, AIMEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDI BROWN | TAHOE PRODUCTION HOUSE | 2291 LAKE TAHOE BLVD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| BRANDI COLLINS | 104 JUNIPER | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| BRANDI DENNY | 10 EMERSON ST | | | | UNIONTOWN | PA | 15401 | |
| BRANDI HARPER | PO BOX 174 | | | | PALMER | TX | 75152 | |
| BRANDI JEFFRIES | 16942 RUBY CIR | | | | HUNTINGTON BEACH | CA | 92649 | |
| BRANDI LLEWELYN | 8557 CAMBRILS AVENUE | | | | LAS VEGAS | NV | 89178 | |
| BRANDI M PROUT | 203 BROOKSIDE DRIVE APT B | | | | LAFAYETTE | LA | 70501 | |
| BRANDI MARGULIN | 13 SANGAMON COURT | | | | PARK FOREST | IL | 60466 | |
| BRANDI R BUTLER | 1607 HIGH STREET APT 3A | | | | HATTTIESBURG | MS | 39401 | |
| BRANDI RANDLE | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| BRANDI RODERICK | 1200 S. CONKLING | #340 | | | BALTIMORE | MD | 21224 | |
| BRANDI SHAWVER | 777 HARRAHS BLVD | | | | CHESTER | PA | 19013 | |
| BRANDI TOLAND | 11632 RIDGETOP DR | | | | SHERWOOD | AR | 72120 | |
| BRANDI WAKEFIELD | 214 MONTROSE DRIVE | | | | FOLSOM | CA | 95630-2744 | |
| BRANDIN M CAMPBELL | 4606 DEANNE ST | | | | NEW ORLEANS | LA | 70126 | |
| BRANDLEY EDWARDS | 4572 CAMPDEN C | | | | CASTLE ROCK | CO | 80104 | |
| BRANDON A LANDRUM | HIT SQUAD PRODUCTIONS | 27800 SIDNEY DR APT 203G | | | EUCLID | OH | 44132 | |
| BRANDON A SWARTZ ESQ | SWARTZ CULLETON PC | 133 NORTH STATE STREET | | | NEWTOWN | PA | 18940 | |
| BRANDON A. SWARTZ, ESQUIRE | SWARTZ CULLETON PC | 2000 MARKET ST, STE 2800 | | | PHILADELPHIA | PA | 19103 | |
| BRANDON ABBEY | 30318 ESPERANZA | | | | RANCHO STA MARGARI | CA | 92688 | |
| BRANDON ABRAHAMSON | 502 MONROE AVE | | | | CLOQUET | MN | 55720 | |
| BRANDON AKINS | 5103 FRENCH WOOD DR | | | | ARLINGTON | TX | 76016 | |
| BRANDON ALLEN | 4824 OAKLANE DR | | | | GRIFFITH | IN | 46319 | |
| BRANDON ANTHONY JOSEPH | 1620 CAROL SUE AVE APT 512 | | | | GRETNA | LA | 70056 | |
| BRANDON APEL | 6927 HOLDREGE STREET | | | | LINCOLN | NE | 68505 | |
| BRANDON BAKES | 7570 MELOTTE ST | | | | SAN DIEGO | CA | 92119 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRANDON BALL | 733 E FOLLEY CT | | | | CHANDLER | AZ | 85225 | |
| BRANDON BARG | 7466 COVENT WOOD CT | | | | ANNANDALE | VA | 22003 | |
| BRANDON BARNIEA | 409 FAIR HILL CT | | | | ANNAPOLIS | MD | 21403 | |
| BRANDON BATES | 7911 175TH TRL | | | | ROCHESTER | WA | 98579 | |
| BRANDON BEAN | 2805 MIDDLEHAM CT | | | | TUCKER | GA | 30084 | |
| BRANDON BENEDICT | 12390 W BERRY AVENUE | | | | LITTLETON | CO | 80127 | |
| BRANDON BENNION | 1904 RUSTIC DR | | | | CASPER | WY | 82609 | |
| BRANDON BERG | 2660 AUGUSTA DRIVE | #D404 | | | HOUSTON | TX | 77057 | |
| BRANDON BERMAN | 1771 DEWES UNIT B | | | | GLENVIEW | IL | 60025 | |
| BRANDON BETHELL | 4120 NORTH 78TH ST | #115 | | | SCOTTSDALE | AZ | 85251 | |
| BRANDON BIN MEI | 1991 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| BRANDON BOLINGER | 3379 W ST RD 38 | | | | FRANFORT | IN | 46041 | |
| BRANDON BOLINGER | 3379 W STREET ROAD | #38 | | | FRANKFORT | IN | 46041 | |
| BRANDON BOUDELL | 7617 ADORNMENT CT | | | | LAS VEGAS | NV | 89131 | |
| BRANDON BRIGHAM | 522 RAILWAY AVE # 396 | | | | CAMPBELL | CA | 95008 | |
| BRANDON BROWN | 5519 13TH ST NW | | | | WASHINGTON | DC | 20011 | |
| BRANDON BRUMMETT | 7024 WESTRIDGE FOREST CT | | | | LANESVILLE | IN | 47136 | |
| BRANDON BRUNO | 7722 GROVE STREET | | | | TUJUNGA | CA | 91042 | |
| BRANDON BURNETT | 9309 NE 138TH ST | | | | KIRKLAND | WA | 98034 | |
| BRANDON BURNS | 10604 WINDING WOOD TRL | | | | RALEIGH | NC | 27613 | |
| BRANDON BUSHNELL | 829 GLOUCESTER ST | | | | ANTIOCH | CA | 94509 | |
| BRANDON BUSINESS TRAVELWORLD | 1951 WEST LUMSDEN ROAD | | | | BRANDON | FL | 33511 | |
| BRANDON CARLE | 6933 BRIAR 1P | | | | ANCHORAGE | AK | 99518 | |
| BRANDON CARPENTER | 243 S ESCONDIDO BLVD | #552 | | | ESCONDIDO | CA | 92025 | |
| BRANDON CARTER | 2711 RIVERSIDE RD | | | | NAHUNTA | GA | 31553 | |
| BRANDON CASPAR | 10446 E OAKBROOK STREET | | | | TUCSON | AZ | 85747 | |
| BRANDON CHABNER | 329 2ND PLACE | | | | MANHATTAN BCH | CA | 90266 | |
| BRANDON CHANDLER | 7903 S FRANKLIN CT | | | | CENTENNIAL | CO | 80122 | |
| BRANDON CHARLSEN | 707 E 8TH | | | | NEWTON | KS | 67114 | |
| BRANDON CLARK | 16592 GRIMAUD LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BRANDON COCHRAN | 3124 APPLEWOOD DR | | | | LOWER BURRELL | PA | 15068 | |
| BRANDON COGGINS | 9 HOLLY OAK | | | | ARKADELPHIA | AR | 71923 | |
| BRANDON CONRAD | 3238 SHAKER RD | | | | TALLAHASSEE | FL | 32312 | |
| BRANDON CORBIN | 4807 HORTON ST | | | | MISSION | KS | 66202 | |
| BRANDON COSLOR | 4200 INDIAN RD | | | | KEARNEY | NE | 68847 | |
| BRANDON COX | 2854 S. MARBLE ST | | | | GILBERT | AZ | 85295 | |
| BRANDON CROWLEY | 40970 ALTON CT | | | | TEMECLLA | CA | 92591 | |
| BRANDON CURTIS | 8256 E. ARABIAN TRAIL | #144 | | | SCOTTSDALE | AZ | 85258 | |
| BRANDON DANNA | 8007 WINDSWEPT LN | | | | HOUSTON | TX | 77063 | |
| BRANDON DEAN | 2500 N HOUSTON | #1405 | | | DALLAS | TX | 75219 | |
| BRANDON DEBELAK | 660 KING ST #456 | | | | SAN FRANCISCO | CA | 94107 | |
| BRANDON DELLA | 13104 NE 203RD PL | | | | WOODINVILLE | WA | 98072 | |
| BRANDON DENNIS | 4752 MOUNT HARRIS DR | | | | SAN DIEGO | CA | 92117 | |
| BRANDON DERVISHIAN | 3910 INGRAHAM ST #207 | | | | SAN DIEGO | CA | 92109 | |
| BRANDON DESART | 101 HAMAN CT | | | | ROSEVILLE | CA | 95678 | |
| BRANDON DREBERT | 3922 MOULTRIE DR | | | | STOCKTON | CA | 95219 | |
| BRANDON DUNCAN | 2 MONARCH TRACE CT | #208 | | | CHESTERFIELD | MO | 63017 | |
| BRANDON EADS | 847 SW 3RD | | | | TRENTON | MO | 64683 | |
| BRANDON EISENBRAUN | 2147 12TH ST | | | | IDAHO FALLS | ID | 83404 | |
| BRANDON ELLIS | 2916 22ND ST | | | | SACRAMENTO | CA | 95818 | |
| BRANDON FABRITZKY | 4438 OHIO STREET | #4 | | | SAN DIEGO | CA | 92116 | |
| BRANDON FELDMAN | 5540 BROMILLY DR | | | | OAK PARK | CA | 91377 | |
| BRANDON FERRARD | 4237 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| BRANDON FIELDS | 41 S. SHANNON RD | #10110 | | | TUCSON | AZ | 85745 | |
| BRANDON FOSTER | 643 OAK CREEK CT | | | | JEFFERSON CITY | MO | 65101 | |
| BRANDON FOULGER | 17693 W STATLER DR | | | | SURPRISE | AZ | 85388 | |
| BRANDON FOX | 1722 HOLLYBROOK DR | | | | NACOGDOCHES | TX | 75965-2113 | |
| BRANDON FRANKLIN | 12618 CAMBRIA DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| BRANDON FROMM | 2116 GRAYWOOD COURT | | | | MODESTO | CA | 95355 | |
| BRANDON GADBERRY | 2881 56TH AVE CIR E | | | | BRADENTON | FL | 34203 | |
| BRANDON GALBRETH | 465 SHEETS DR | | | | CARMEL | IN | 46032 | |
| BRANDON GAMACHE | 6601 DODD P1 NE | | | | ALBUQUERQUE | NM | 87110 | |
| BRANDON GAUMOND | 60 W STONE LOOP | #1014 | | | TUCSON | AZ | 85704 | |
| BRANDON GEHRING | 110 N MARTIN | | | | OBERLIN | KS | 67749 | |
| BRANDON GLASS CO INC | 9170 SOUTHVIEW | | | | SOUTHAVEN | MS | 38671 | |
| BRANDON GLENN | 4136 37A STREET | | | | EDMONTON | AB | T6L 5R6 | CANADA |
| BRANDON GOLDMAN | 4488 EAST THOMAS | #2011 | | | PHOENIX | AZ | 85018 | |
| BRANDON GRIES | 335 N 8TH ST | #404 | | | LINCOLN | NE | 68508 | |
| BRANDON GRIES | 6450 RIVER DR | | | | LINCOLN | NE | 68504 | |
| BRANDON GRIMSLED | 25679 STATE HWY 27 | | | | EASTMAN | WI | 54626 | |
| BRANDON GUNN | 39089 WILLOW CREEK PKWY | | | | WESTLAND | MI | 48185 | |
| BRANDON HALL | 12622 E MAINSGATE | | | | WICHITA | KS | 67226 | |
| BRANDON HALL | 34 SHADY REST RD | | | | N EASTON | MA | 02356 | |
| BRANDON HAMBRIGHT | 825 ST ANNES DR | | | | IOWA CITY | IA | 52245 | |
| BRANDON HAMILTON | 912 SPRAGUE RD | | | | HOOPESTON | IL | 60942 | |
| BRANDON HARRIS | 3041 LORCA LANE | | | | CARMEL | CA | 93923-9337 | |
| BRANDON HARRIS | 910 E LEMON ST APT 31 | | | | TEMPE | AZ | 85281 | |
| BRANDON HEATH | 5706 35TH AVENUE S | | | | MINNEAPOLIS | MN | 55417 | |
| BRANDON HEDRICK | PO BOX 700 | | | | CLAREMONT | NC | 28610-0700 | |
| BRANDON HENDRY | 8011 ROAD 298 | | | | PICAYUNE | MS | 39466 | |
| BRANDON HESS | 580 PEMBERTON | | | | GROSSE POINTE PARK | MI | 48230 | |
| BRANDON HINRICHS | 7380 ENCINAL AVENUE | | | | ATASCADERO | CA | 93422 | |
| BRANDON HOLAKIEWICZ | 6500 24TH AVE NW #206 | | | | SEATTLE | WA | 98117 | |
| BRANDON HOUTCHENS | 822 7TH STREET STE 270 | | | | GREELEY | CO | 80631 | |
| BRANDON HOWARD | 2105 FLETCHERS RD RR1 | | | | BINBROOK | ON | L0R1C0 | CANADA |
| BRANDON HOWER | 1000 LODGEWOOD WAY | | | | OXNARD | CA | 93030 | |
| BRANDON HUCK | 240 E. 19TH ST | APT#3A | | | NEW YORK | NY | 10003 | |
| BRANDON HUNTINGTON | PO BOX 72418 | | | | FAIRBANKS | AK | 99707 | |
| BRANDON HUYLER | 15 ACORN LN | | | | HIGHLAND PARK | IL | 60035 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON IDOMOTO | 12387 SW WALNUT ST | | | | TIGARD | OR | 97223 | |
| BRANDON JACKSON | 1517 MANSION PL | | | | PITTSBURGH | PA | 15218 | |
| BRANDON JENNINGS | 1108 SAM HINER DRIVE | | | | CAMERON | MO | 64429 | |
| BRANDON JOAQUIN | 1215 W CENTER ST | STE 203 | | | MANTECA | CA | 95337 | |
| BRANDON JOAQUIN | 250 CHERRY LANE | #106 | | | MANTECA | CA | 95337 | |
| BRANDON JOHNSON | 321 INGER DR | APT 117 | | | SANTA MARIA | CA | 93454 | |
| BRANDON JOHNSTON | 6744 INDIGO LK | | | | OLIVE BRANCH | MS | 38654 | |
| BRANDON JONES | 3909 MARYDALE WAY | | | | MODESTO | CA | 95355 | |
| BRANDON JONES | 5450 S FORT APACHE RD | APT 275 | | | LAS VEGAS | NV | 89149-4694 | |
| BRANDON JONKER | 4397 WILSHORE BLVD | APT #E207 | | | MOUND | MN | 55364 | |
| BRANDON JOSEPH | DJ ROCK CITY | 1302 N MILWAUKEE APT 302 | | | CHICAGO | IL | 60622 | |
| BRANDON JR, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDON KALLMAN | 631 ISLAND RD | | | | MIAMI | FL | 33137 | |
| BRANDON KEITH | 820 CHERRY ST | | | | WHEATON | IL | 60187 | |
| BRANDON KEITH CONNLEY | 5643 ALOMAR DR | | | | CINCINNATI | OH | 45238 | |
| BRANDON KELLER | 2939 TYLER PKWY | | | | BISMARCK | ND | 58503 | |
| BRANDON KIRKPATRICK | 16617 OLD VALLEY PIKE | | | | EDINBURG | VA | 22824 | |
| BRANDON KLUZNIAK | 1818 WALNUT ST | APT#3 | | | BERKELEY | CA | 94709 | |
| BRANDON KOETTER | 23401 GREENVILLE BORDEN RD. #R | | | | BORDEN | IN | 47106 | |
| BRANDON KORMAIER | 194 CEDAR HTS DR | | | | THOUSAND OAKS | CA | 91360 | |
| BRANDON KUHL | 115 CREST RD | | | | WOODSIDE | CA | 94062 | |
| BRANDON KUNKLE | 4356 MURRAY AVENUE | | | | PITTSBURGH | PA | 15217 | |
| BRANDON KWOK | 3727 LEGATO COURT | | | | PHILLIPS RANCH | CA | 91766 | |
| BRANDON KWOK | 3727 LEGATO CT | | | | POMONA | CA | 91766 | |
| BRANDON LANE | 222 44TH ST | | | | MANHATTAN BCH | CA | 90266-3013 | |
| BRANDON LAPIDES | 1501 MAYFLOWER PL | | | | SANTA ROSA | CA | 95403 | |
| BRANDON LAWSON | 288 HOWE AVENUE | UNIT #E | | | SACRAMENTO | CA | 95825 | |
| BRANDON LECHNER | 1148 VALLEY FORGE DR | | | | MILFORD | OH | 45150 | |
| BRANDON LEDUFF | 250 E HIGHWAY 67 APT 5202 | | | | DUNCANVILLE | TX | 75137-4444 | |
| BRANDON LEE RAMSEY | 504 FOREST DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| BRANDON LEVINE | 5206 PONCE AVE #202 | | | | WOODLAND HILLS | CA | 91364 | |
| BRANDON LOVE | 717 DEXTER AVE N APT 717 | | | | SEATTLE | WA | 98109 | |
| BRANDON M FORD | 2113 MONTESQUIEU ST | | | | CHALMETTE | LA | 70043 | |
| BRANDON M JAGER | 23469 YORK RD | DBA  JAGER LAWNS LLC | | | NEOLA | IA | 51559 | |
| BRANDON MACON | 3412 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| BRANDON MAGGIO | 319 ANTIETAM DR | | | | BOSSIER CITY | LA | 71112 | |
| BRANDON MAHN | 2018 W RANCHO DR | | | | PHOENIX | AZ | 85015 | |
| BRANDON MANN | 2864 DEER RUN NORTH | | | | CLEARWATER | FL | 33761 | |
| BRANDON MARCHIONI | 1080 PARK BLVD | UNIT#903 | | | SAN DIEGO | CA | 92101 | |
| BRANDON MASK | 6430 E VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254 | |
| BRANDON MATSUI | 1822 RANCHO HILLS DRIVE | | | | CHINO HILLS | CA | 91709 | |
| BRANDON MATSUI | 390 PINEWOOD DR | | | | SAN RAFAEL | CA | 94903 | |
| BRANDON MCAVOY | 1139 E OAKMONT | | | | FRESNO | CA | 93730 | |
| BRANDON MCCARTHY | 2645 W CARMENT AVE #201 | | | | CHICAGO | IL | 60625 | |
| BRANDON MCCLELLAN | 16159 CASTROVILLE BLVD | | | | CASTROVILLE | CA | 95012 | |
| BRANDON MCLAIN | 4018 WATKINS GLEN DR | | | | WOODSTOCK | GA | 30189 | |
| BRANDON MCMURPHY | 521 N JEFFREY AVE | | | | ITHACA | MI | 48847 | |
| BRANDON MCNEILL | 16411 N 170 LN | | | | SURPRISE | AZ | 85388 | |
| BRANDON MEDRANO | 6168 REVERE AVE | | | | ALTA LOMA | CA | 91737 | |
| BRANDON MICHAEL WILLIAMS | DBA OPSO | 11275 WINROCK DR | | | NEW ORLEANS | LA | 70128 | |
| BRANDON MILLER | 3240 W LELAND | APT 1N | | | CHICAGO | IL | 60625 | |
| BRANDON MONTEZ | 8428 NW 68TH ST | | | | KANSAS CITY | MO | 64152 | |
| BRANDON NATHAN | 2607 MADISON AVE | | | | NORFOLK | NE | 68701 | |
| BRANDON NATHAN | 2607 W MADISON AVE | | | | NORFOLK | NE | 68701 | |
| BRANDON NICHOLLS | 4300 W KOOLENAI ST | | | | BOISE | ID | 83705 | |
| BRANDON NORBY | 3264 SPECTRUM | | | | IRVINE | CA | 92618 | |
| BRANDON NORMAN | 1519 LORELEI DR | APT 311 | | | ZION | IL | 60099-8822 | |
| BRANDON OLEARY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BRANDON OTTO | 2437 SILL 7 ST | | | | WEST ALLIS | WI | 53227 | |
| BRANDON PALMORE | 158 STILLWATER TRAIL | | | | HENDERSONVILLE | TN | 37075 | |
| BRANDON PALSGAARD | 864 ROOSEVELT ST | | | | KINGS BURG | CA | 93631 | |
| BRANDON PARHAM | 1260 MOUNTAIN MEADOWS DR | | | | WOODLAND PARK | CO | 80863 | |
| BRANDON PARHAM | 1260 MOUNTAIN MEADOWS | | | | WOODLAND PARK | CO | 80863 | |
| BRANDON PATIN | 11640 WOODBRIDGE DT | #308 | | | STUDIO CITY | CA | 91604 | |
| BRANDON PERRY | 1600 N ARIZONA AVE | APT 2036 | | | CHANDLER | AZ | 85225 | |
| BRANDON PETERS | 1493 E ROBINSON WAY | | | | CHANDLER | AZ | 85225 | |
| BRANDON PHELPS FOR STATE | REPRESENTATIVE | SUITE 300 | 401 WEST EDWARDS | | SPRINGFIELD | IL | 62704 | |
| BRANDON PHIBBS | 820 LAKE PARK DR | APT 105 | | | DAVIDSON | NC | 28036 | |
| BRANDON PIECZYNSKI | 9175 SUNKEN MEADOW AVE | | | | LAS VEGAS | NV | 89178 | |
| BRANDON PLINES | 1924 EDGEWOOD DRIVE | | | | LODI | CA | 95242 | |
| BRANDON PORTER | 11375 E SAHUANO DR | APT 1011 | | | SCOTTSDALE | AZ | 85259 | |
| BRANDON PRAZEAU | 3131 NE 81ST AVE | | | | PORTLAND | OR | 97213 | |
| BRANDON PRICE | 7001 W PARKER RD | APT 617 | | | PLANO | TX | 75093 | |
| BRANDON R COOK | 1533 Abigail Court | | | | Harrison | OH | 45030-1277 | |
| BRANDON RAIL | 1220 CIELO VISTA DEL SUR | | | | CORRALES | NM | 87048 | |
| BRANDON RAY | 734 SAPPHIRE STREET | APT #3 | | | SAN DIEGO | CA | 92109 | |
| BRANDON ROMERO | 1716 PURDUE AVE | #305 | | | LOS ANGELES | CA | 90025 | |
| BRANDON ROTTINGHAUS | 14623 WOOD THORN CT | | | | HUMBLE | TX | 77396 | |
| BRANDON SAVAGE | 1749 GLADSTONE DRIVE | | | | MARRERO | LA | 70072 | |
| BRANDON SCOTT LIBERTY | 401 Douglas Dr | | | | Bellevue | NE | 68005-2420 | |
| BRANDON SMITH | 643 FOOTE AVE | | | | ST LOUIS | MO | 63119 | |
| BRANDON STAUB | 5 Bugle Call Path | | | | GETTYSBURG | PA | 17325-7893 | |
| BRANDON STEC | 6323 W 75TH ST | #120 | | | OVERLAND PARK | KS | 66204 | |
| BRANDON STEIN | 3565 E CALLE DEL PRADO | | | | TUCSON | AZ | 85716 | |
| BRANDON STEVENS | 337 BOILING SPRINGS DR | | | | LEXINGTON | KY | 40511 | |
| BRANDON STRADLEY | 53603 867 RD | | | | PLAINVIEW | NE | 68769 | |
| BRANDON SULLIVAN | 16 DAVIS DR | | | | GUILFORD | CT | 06437 | |
| BRANDON SUSSELMAN | 608 IDAHO AVE #5 | | | | SANTA MONICA | CA | 90403 | |
| BRANDON SWALVE | 1000 W LELAND AVE #6D | | | | CHICAGO | IL | 60640 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BRANDON SWEENEY | 1454 E CHEVY CHASE DR | | | | GLENDALE | CA | 91206 | |
| BRANDON T EHLEN | C/O CLAY COUNTY SHERIFF'S OFFC | 12 S WATER ST | | | LIBERTY | MO | 64068 | |
| BRANDON T MALBROUGH | 3444 COOLIDGE STREET | | | | LAKE CHARLES | LA | 70607 | |
| BRANDON TESHIMA | 10956 CARDONAY PL | | | | SAN DIEGO | CA | 92131 | |
| BRANDON TESHIMA | 10956 CHARDONNAY PLACE | | | | SAN DIEGO | CA | 92131 | |
| BRANDON THOMA | 834 OAK MILL LN | | | | IMPERIAL | MO | 63052 | |
| BRANDON TOLLEFSON | 21174 E STIRRUP ST | | | | QUEEN CREEK | AZ | 85142 | |
| BRANDON TONNER-CONNOLLY | 515 LAFAYETTE AVE | APT 1 | | | BROOKLYN | NY | 11205 | |
| BRANDON TONNESEN | 45 RAINBOW CIR | | | | DANVILLE | CA | 94506 | |
| BRANDON TRAN | 5623 CAMPANILE WAY | | | | SAN DIEGO | CA | 92115 | |
| BRANDON TRUXON | 2100 WASHINGTON AVE | 1B | | | SILVER SPRING | MD | 20910 | |
| BRANDON UHLENHOOP | 1149 KAPLAN DR | | | | WATERLOO | IA | 50702 | |
| BRANDON VALERIUS | 23415 128TH AVE N | | | | ROGERS | MN | 55374-4879 | |
| BRANDON VALVO | 409 N PACIFIC COAST HWY | #463 | | | REDONDO BEACH | CA | 90277 | |
| BRANDON WALLACE | 1007 MAPLE RUN DR | | | | SPRING | TX | 77373 | |
| BRANDON WEST | 449 NEW JERSEY AVE | SE | | | WASHINGTON | DC | 20003 | |
| BRANDON WILSON | 9056 TAILOR MADE AVE | | | | LAS VEGAS | NV | 89149 | |
| BRANDON WINDECKER | 6951 E FOUNTAIN WAY | | | | FRESNO | CA | 93727 | |
| BRANDON WOODRING | 1100 W MONROE | APT 237 | | | LAS VEGAS | NV | 89106 | |
| BRANDON WRIGHT | 1972 CHIPPEWA CT | | | | FREMONT | CA | 94539 | |
| BRANDON YOUNG | 8074 E 31ST AVE | | | | DENVER | CO | 80238 | |
| BRANDON ZABORNY | 22 GREENWORD HILLS DR | | | | MOUNTAIN TOP | PA | 18707 | |
| BRANDON, ALESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDON, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDON, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDS 88 INC | PO BOX 678386 | | | | DALLAS | TX | 75267-8386 | |
| BRANDSGARD, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDSTAND INC | OSURV | 9329 W PICO BLVD | | | LOS ANGELES | CA | 90035 | |
| Brandstand Inc DBA Osurv | 10960 Wilshire Blvd, Suite 1050 | | | | Los Angeles | CA | 90024 | |
| Brandstand Inc DBA OSURV | Attn: Jad Meouchy | 10960 Wilshire Blvd. | #1050 | | Los Angeles | CA | 90024 | |
| BRANDSTETTER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDT IDEN | 6067 DANFORD CREEK DR | #2 | | | KALAMAZOO | MI | 49009 | |
| BRANDT, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDT, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDT, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDVERITY INC | PO BOX 34628 | #88161 | | | SEATTLE | WA | 98124-1628 | |
| BRANDY FORD | 658 S WABASH AVE | | | | GLENDORA | CA | 91740 | |
| BRANDY GARNER | 3000 BRECKENRIDGE | | | | BENTON | AR | 72015 | |
| BRANDY HAMER | 5009 FORT CLARK DRIVE | | | | AUSTIN | TX | 78745 | |
| BRANDY HOLLIMAN | 21129 SAUCIER ADVANCE RD | | | | SAUCIER | MS | 39574 | |
| BRANDY K JANICE | 1006 HORRIDGE ST APT 6 | | | | VINTON | LA | 70668 | |
| BRANDY L JONES | 510 ROYAL OAK DR | | | | PASS CHRISTIAN | MS | 39571 | |
| BRANDY M THOMPSON | 1500 WALTON RESERVE BLDG 1304 | APT# 56 | | | AUSTELL | GA | 30168 | |
| BRANDY MCGLOTHLIN | 608 STAFFORD DR | | | | ROSELLE | IL | 60172 | |
| BRANDY MEATS INC | 2853 SIDNEY AVENUE | | | | CINCINNATI | OH | 45225 | |
| BRANDY MILLSAP | 1897 W PARK AVE | | | | RIVERTON | UT | 84065-4703 | |
| BRANDY PECHACEK | 103 NOLAN HARRIS | | | | WACO | TX | 76705 | |
| BRANDY PELCH | 129 PAULA DR | | | | SANDY | UT | 84070 | |
| BRANDY SIEREN | 1340 230TH ST | | | | KEOTA | IA | 52248 | |
| BRANDY STACY | 4181 N LINWOOD WAY | | | | MERIDIAN | ID | 83646 | |
| BRANDY, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANDYN DIONNE | 44 JONATHAN LN | | | | MANCHESTER | NH | 03104 | |
| BRANDYWINE AUTOMOTIVE GROUP IN | JAGUAR WEST CHESTER | 1568 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| BRANDYWINE CONFERENCE & | BRANDYWINE CONFERENCE AND | VISITOR'S BUREAU | ONE BEAVER VALLEY ROAD | | CHADDS FORD | PA | 19317 | |
| BRANDYWINE DRAUGHT SERVICE | PO BOX 130 | | | | BRANDAMORE | PA | 19316 | |
| Brandywine Global Investment Management, LLC | Brian Kloss | 2929 Arch St., 8th Fl. | | | Philadelphia | PA | 19104 | |
| BRANDYWINE TRAVEL | 1407 B ROBINSON | | | | OLD HICKORY | TN | 37138 | |
| BRANDYWINE VALLEY TALENT | 114 COMMONS COURT | | | | CHADDS FORD | PA | 19317 | |
| BRANE, DOUGLAS H | 1201 TULANE | | | | LAKE CHARLES | LA | 70607 | |
| BRANGERS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANICK, SHERMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANIMIR RADOSAVLJEVIC | 3333 NORTHROP AVE | | | | SACRAMENTO | CA | 95864 | |
| BRANIMIR RADOSAVLJEVIC | 3481 LA CANADA DR | | | | CAMERON PARK | CA | 95682 | |
| BRANIMIR RADOSAVLJEVIC | 3481 LA CANADA DR | | | | SHINGLE SPRING | CA | 95682 | |
| BRANKLEY JR, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANNAN, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANNEN ZILLAN | 1496 KAREN DR | | | | BENICIA | CA | 94510 | |
| BRANNEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANNEN, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANNICK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANNIGAN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANNING, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANNON LEE | 21250 HAWTHORNE BLVD | #500 | | | TORRANCE | CA | 90503 | |
| BRANNON, CHRISTOPHER | 52 TANGLEWOOD DR | | | | HENDERSON | NV | 89012 | |
| BRANNON, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANSFORD, TIAREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANSON JR, STERLING E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANSON, ANLEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANSON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANSTAD REYNOLDS SCHOLARSHIP | FUND | 1601 22ND STREET SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| BRANT GRIMES | 2985 CLAY ST | #3 | | | SAN FRANCISCO | CA | 94115 | |
| BRANT WRIGHT | 6484 DELORES BLVD | | | | BROOK PARK | OH | 44142 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRANTLEY FUNERAL HOME | 6875 COCKRUN STREET | | | | OLIVE BRANCH | MS | 38654 | |
| BRANTLEY SOUND ASSOCIATES INC. | 204 THIRD AVENUE SOUTH | | | | NASHVILLE | TN | 37201-2202 | |
| BRANTLEY, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANTLEY, JAROD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANTLEY, LAKEETHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRANTLEY-PHILLIPS FUNERAL HOME | 2470 HWY 51 SOUTH | | | | HERNANDO | MS | 38632 | |
| BRANTON, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAPOH, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRARRY EAGAR | 497 EASTERN AVE | | | | LYNN | MA | 01902 | |
| BRASA REISEN AG | LAVATERSTRASSE 66 | | | | ZURICH | | 8002 | SWITZERLAND |
| BRASCETTA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASE, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASE, JAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASEE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASI, RHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASIER, CECILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASIER, CHERITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASS WORLD INC | 949 LADD ROAD | | | | WALLED LAKE | MI | 48390-3029 | |
| BRASS, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASS, NAUTEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRASSELL, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATCHER, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATCHER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATCHER, GILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATCHER, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATCHER, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATE, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATETIC, CHRISTOPHER D | 7603 S 135TH AVENUE | | | | OMAHA | NE | 68138 | |
| BRATETIC, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATETIC, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATHWAITE, CHRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATTEN, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRATTON, BRIAN | 13112 SUNVIEW COVE | | | | OCEAN SPRINGS | MS | 39565 | |
| BRATTON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAUD, DION A | 1251 WILCREST DRIVE APT 212 | | | | HOUSTON | TX | 77042 | |
| Braude, Jayson | 800 E OCEAN BLVD | #702 | | | LONG BCH | CA | 90802 | |
| BRAUER SUPPLY COMPANY | 4260 FOREST PARK BLVD. | | | | ST. LOUIS | MO | 63108 | |
| BRAULIO MEDINA | 6703 SUEND RD | | | | GOLETA | CA | 93117 | |
| BRAUN III, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAUN KNUTSON | 4400 BOULDER RIDGE RD | | | | BISMARCK | ND | 58503-6123 | |
| BRAUN, JAMES | 3720 LEMONWOOD CIRCLE | | | | LAS VEGAS | NV | 89103 | |
| BRAUN, RANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAUN, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Braunbeck , Frances | Jonap & Associates, P.C. | PO Box 49466 | | | Atlanta | GA | 30359 | |
| Braunbeck, Frances | 1985 Grand Prix Dr | | | | Atlanta | GA | 30345 | |
| BRAUNBECK, FRANCES | Jeff Jonap | Jonap@Associates | 1985 Grand Prix Dr | | Atlanta | Georgia | 30345 | |
| Braunbeck, Frances | Jonap & Associates, P.C. | P.O. Box 49466 | | | Atlanta | GA | 30359 | |
| Braunbeck, Frances | Jonap & Associates, P.C. | PO Box 49466 | | | Atlanta | GA | 30359 | |
| Braunbeck, Frances | Jonap @ Associates, PC | PO Box 49466 | | | Atlanta | GA | 30359 | |
| BRAUNBECK, FRANCES | JEFF JONAP | JONAP@ASSOCIATES | 1985 Grand Prix Dr | | Atlanta | GA | 30345 | |
| BRAUNBECK, FRANCES | Jeffrey Jonap | JONAP@ASSOCIATES | 1985 Grand Prix Dr | | Atlanta | GA | 30345 | |
| BRAUNBECK, FRANCES | Jeffrey Jonap | JONAP@ASSOCIATES,PC | 1985 Grand Prix Dr | | Atlanta | GA | 30345 | |
| BRAUNBECK, FRANCES | JONAP & ASSOCIATES, P.C. | PO BOX 49466 | | | ATLANTA | GA | 30359 | |
| BRAUNBECK, FRANCES | JONAP @ ASSOCIATES, P.C. | PO BOX 49466 | | | Atlanta | GA | 30359 | |
| BRAUNLICH GROUP LLC | 11331 CORSICA MIST AVE | | | | LAS VEGAS | NV | 89135 | |
| BRAUWN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVADO INTERNATIONAL GROUP | 1755 BROADWAY-2ND FLOOR | | | | NEW YORK | NY | 10019 | |
| BRAVE ENTERPRISES | 847 E 31ST ST | | | | LOS ANGELES | CA | 90011 | |
| BRAVE LITTLE GIRL PRODUCTIONS | 6044 COURTLAND DRIVE | | | | ERIE | PA | 16509 | |
| BRAVENDER, BRIAN P | 915 SECOND STREET | | | | NEW ORLEANS | LA | 70130 | |
| BRAVO ADVERTISING | AND PROMOTIONS | PO BOX 1497 | | | NIXA | MO | 65714 | |
| BRAVO BURGOS, LEIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bravo Development Inc | Brio Management LLC | 18 North Main Street | Attn Senior President | | Chargin Falls | OH | 44022 | |
| BRAVO GROUP INC | 20 N MARKET SQ. SUITE 800 | | | | HARRISBURG | PA | 17101 | |
| BRAVO HOTEL TRAVEL LLC | 13799 PARK BLVD N SUITE #108 | | | | SEMINOLE | FL | 33776 | |
| BRAVO SOLANO, LILIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVO SOLANO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVO SOLANO, WILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVO TRAVEL | 100 EAST GARVEY AVENUE | | | | MONTEREY PARK | CA | 91755 | |
| BRAVO TRAVEL | 7459 GARVEY AVENUE | | | | ROSEMEAD | CA | 91770 | |
| BRAVO, BENEDICTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVO, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVO, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAVO, ROBERTO CISNEROS | 6750 DEL REY AVE UNIT 135 | | | | LAS VEGAS | NV | 89146 | |
| BRAVO, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAWLEY, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAWLEY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTON MINOR | 3621 SINCLAIR AVE | | | | MIDLAND | TX | 79707 | |
| BRAXTON PATTERSON | 4103 COUNTRY CLUBN DR NW | | | | WILSON | NC | 27896 | |
| BRAXTON WEAVER | 9 TRIBE CT | | | | SHILOH | IL | 62221 | |
| BRAXTON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTON, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTON, ONTARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTON, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAXTON, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTON, TERETHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAXTONSYKES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Braxton, Lisa | C/O Patrick J. Rodden, Attorney at Law | 125 North 20th Street | | | Philadelphia | PA | 19103 | |
| BRAY SALES INC | BRAY SALES SOUTHERN CALIFORNIA | PO BOX 203815 | | | DALLAS | TX | 75320-3815 | |
| BRAY, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAY, JUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAY, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAYAN GARCIA | NEVER END FARM | 172 EASY STREET | | | HOWELL | NJ | 07731 | |
| BRAYBOY, SYRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAYDEN WAGNER | 12057 71ST STREET SE | | | | ENGLEVALE | ND | 58033 | |
| BRAYDON BERGESON | 2102 S GREAT BASIN DR | | | | WASHINGTON | UT | 84780 | |
| BRAYHAM, KAREN | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| BRAYMAN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAYMAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZELL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZEN RESTAURANTS & CATERING | PO BOX 504248 | | | | SAN DIEGO | CA | 92150 | |
| BRAZIEL, ROSHUNDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZIER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZIL, LAURELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZINGTON, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZONES, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZOS COUNTRY TRAVEL | PO BOX 1799 | | | | BRENHAM | TX | 77834 | |
| BRAZZALE, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZZELL, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRAZZELL, SHARNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRDAR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRE FRONTIER HOLDINGS LLC | 10 W RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| BREA KLUPACS | 19905 TWIN POND | | | | BREWNSTOWN | MI | 48183 | |
| BREA KLUPACS | 19905 TWIN POND | | | | BROWNSTOWN | MI | 48183 | |
| BREA RIVERA, VERONICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREA VILLAGE TRAVEL | 1021 EAST IMPERIAL HIGHWAY | | | | BREA | CA | 92621 | |
| BREAD & CIE | 4901 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92110 | |
| BREAD AND BUTTER CONCEPTS LLC | 1201 W 47TH ST | | | | KANSAS CITY | MO | 64112 | |
| BREAK AWAY TRAVEL | 30 TAUNTUN ROAD EAST | | | | OSHAWA | ONTARIO | L1G 3T7 | CANADA |
| BREAKAWAY INCENTIVES | 555 NORTH POINT CENTER EAST | SUITE 230 | | | ALPHARETTA | GA | 30022 | |
| BREAK-AWAY TRAVEL LLC | 10603 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73170 | |
| BREAKTHROUGH PRODUCTS INC | 1610 WYNKOOP STREET SUITE 300 | DBA URGENTRX | | | DENVER | CO | 80202 | |
| BREAKWHITELIGHT | 6404 LUNITA ROAD | | | | MALIBU | CA | 90265 | |
| BREANNA M WASHINGTON | 2551 SOUTH LOOP 35 APT #1102 | | | | ALVIN | TX | 77511 | |
| BREANNE BUCHER | 707 W MORELAND | STE 9 | | | WAUKESHA | WI | 53188 | |
| BREAST CANCER 3 DAY | 1200 W 35TH STREET | SUITE 360 | | | CHICAGO | IL | 60609-0135 | |
| BREAUD, XEOPHUTHONE T | 1548 REGATTA COVE | | | | SLIDELL | LA | 70458 | |
| BREAUX S JEWELERS INC | 1906 BARATARIA BLVD | | | | MARRERO | LA | 70072 | |
| BREAUX, ASHLEY | 109 Helen Drive | | | | Avondale | LA | 70094 | |
| BREAUX, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREAUX, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREAUX, PHOENIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREAUX, TAMMY L | 2005 SUWANNEE DRIVE | | | | MARRERO | LA | 70072 | |
| BREAUX, TERESINE M | 323 GLENN STREET | | | | LAKE CHARLES | LA | 70601 | |
| BRECHLIN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRECHT MINI | 1555 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| Breci, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREDA, CASANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREDENBECK S BAKERY | 8126 GERMANTOWN AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| BREDESON, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREE A DEMORAN | 465 MERIGOLD DR | | | | D'IBERVILLE | MS | 39540 | |
| BREE ANNA TIFFANY | 6271 GREAT SMOKY AVE | | | | LAS VEGAS | NV | 89156 | |
| BREEDEN, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREEDERS' CUP LIMITED | P O BOX 4230 | | | | LEXINGTON | KY | 40544-4230 | |
| BREEDING, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREEDLOVE, DEETT E | 13705 VIRGINA ST | | | | OCEAN SPRINGS | MS | 39565 | |
| BREEN, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREEZE, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Breeze, Christopher | David C. Anderson | Anderson Law | 711 Van Ness Avenue, Suite # 220 | | San Francisco | CA | 94102 | |
| Breeze, Christopher | David C. Anderson | Anderson Law | 711 Van Ness Avenue, Suite #220 | | San Francisco | CA | 94102 | |
| BREEZY HILLS VINEYARD | 31735 TAMARACK RD | | | | MINDEN | IA | 51553 | |
| BREISACHER, TRACY A | 3801 MOBILE HIGHWAY APT 3 | | | | PENSACOLA | FL | 32505 | |
| BREITBART, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREITHAUPT, SEANCHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREITIGAM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Breitman, Debra | 36 Woodmere Blvd S | | | | Woodmere | NY | 11598 | |
| BREITSCHWERDT, MILINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRELAND, DAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRELAND, TAMARA E | 812 FORD AVE APT I-36 | | | | GULFPORT | MS | 39507 | |
| BRELAND, THERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREMELLE LLC | DBA OLIVELLE | 2855 N 19TH AVE STE K | | | BOZEMAN | MT | 59718 | |
| BREMER, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREMNER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENDA A KING | 9212 WARBLER | | | | OCEAN SPRINGS | MS | 39564 | |
| BRENDA A LENOIR | 164 WALNUT COURT | | | | GULFPORT | MS | 39501 | |
| BRENDA ADAMS | 279 BROADWAY ST | PO BOX 56 | | | BARLOW | KY | 42024 | |
| BRENDA ANDRUS ANN | MARTIN LUTHER KING JR ASSOC | 102 BEGNAUD DR | | | LAFAYETTE | LA | 70501 | |
| BRENDA ANN REED | 206 TUBBS RD NORTH PARKS | APT #47 | | | BATESVILLA | MS | 38606 | |
| BRENDA ARMENTA | 1180 ARAPAHO DR | | | | GILROY | CA | 95020 | |
| BRENDA ARNOLD | 4716 RYALS RD | | | | ZEPHYRHILLS | FL | 33541 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENDA BERG | 8269 STONE CREEK DRIVE | | | | CHANHASSEN | MN | 55317 | |
| BRENDA BREWER | 615 HELENA AVE | | | | HELENA | MT | 59601 | |
| BRENDA BURKE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BRENDA CARPENTER | PO BOX 3076 | | | | APPLE VALLEY | CA | 92307 | |
| BRENDA CARTER | TWIN OAKS FUNERAL HOME | 290 GOODMAN RD E | | | SOUTHAVEN | MS | 38671 | |
| BRENDA CRUMP | 4175 NORTHSTRAND DRIVE | | | | DECATUR | GA | 30035 | |
| BRENDA D SMITH | 4185 HALLMONT DR | | | | GRAPEVINE | TX | 76051 | |
| BRENDA DIXIER | 9521 68TH ST | | | | KENOSHA | WI | 53142 | |
| BRENDA ENGDAHL | 17365 BEAVER PL | | | | BEND | OR | 97707 | |
| BRENDA F WARE | 8 HEATHER LANE | | | | GULFPORT | MS | 39503 | |
| BRENDA GARCIA | 18304 GULF BOULEVARD | APT #111 | | | REDINGTON SHORES | FL | 33708 | |
| BRENDA GOLDBERG | 2204 TIMBERLAKE DRIVE | | | | RALEIGH | NC | 27604 | |
| BRENDA HABBE | 3407 MONARCH CT | | | | RAPID CITY | SD | 57702 | |
| BRENDA HALPERT | 1276 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRENDA HANN | 21505 N 78TH AVE  SUITE 130 | DBA BH SKATING PARKS LLC | | | PEORIA | IL | 85382 | |
| BRENDA HARRIS | 21 VAN BUREN ST | | | | BROOKLYN | NY | 11221 | |
| BRENDA HICKEY | 37 PRINCETON ST | | | | NOTLEY | NJ | 07110 | |
| BRENDA HOWES | 65 CROSS STREET | APT #3 | | | CHATHAM | ON | N7M 1X9 | CANADA |
| BRENDA J DAVIS | 2505 HALSEL ST | | | | GULFPORT | MS | 39503 | |
| BRENDA JALOWIEC | 35228 GRAFTON E RD | | | | GRAFTON | OH | 44044 | |
| BRENDA JALOWIEC | 35228 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044 | |
| BRENDA JONES | 160 PLEASANT POINT WAY | | | | FAYETTEVILLE | GA | 30214 | |
| BRENDA JONES | 4330 BROOKDALE AVE | | | | OAKLAND | CA | 94619 | |
| BRENDA JONES | PO BOX 252704 | | | | WEST BLOOMFIELD | MI | 48325 | |
| BRENDA K SPEARS | 15737 S PACKWOOD DR | | | | GULFPORT | MS | 39503 | |
| BRENDA K TRAUTMAN | 849 STRAWBERRY LANE | | | | BILOXI | MS | 39531 | |
| BRENDA K WILSON | PO BOX 932 | | | | BETHEL PARK | PA | 15102 | |
| BRENDA K. MCDANIEL | 4301 PARK HILL DRIVE | | | | EL PASO | TX | 79902 | |
| BRENDA KLASS | 2821 ONYX RD | | | | BALTIMORE | MD | 21234 | |
| BRENDA L LEGRAND | 7104 OAK COVE DR | | | | BILOXI | MS | 39532 | |
| BRENDA L MALDONADO | 504 N WOODLAWN AVENUE | | | | METAIRIE | LA | 70001 | |
| BRENDA L SCHMOOCK | 10927 SHADOW GLEN DR | | | | LOVELAND | OH | 45410 | |
| BRENDA LANDON | 3226 DEFOREST RD | | | | MARINA | CA | 93933 | |
| BRENDA LEE | 8800 I-10 SERVICE RD #65 | | | | NEW ORLEANS | LA | 70127 | |
| BRENDA M MUHAMMAD | 2145 11TH ST | | | | LAKE CHARLES | LA | 70601 | |
| BRENDA M WILLIAMS | 537 FOREST DRIVE | | | | GULFPORT | MS | 39507 | |
| BRENDA MACH | 805 W DUARTE RD UNIT C | | | | MONROVIA | CA | 91016 | |
| BRENDA MACKEY | 8687 WHITE PEACOCK WAY | | | | ELK GROVE | CA | 95624-3701 | |
| BRENDA MACKEY | 8687 WHITE PEACOCK WY | | | | ELK GROVE | CA | 95624 | |
| BRENDA MCCLURE | 40366 FRONTAGE ROAD | | | | SOLDOTNA | AR | 99669-8560 | |
| BRENDA MCGEE | 4678 OLD OLINE RD | | | | HARDIN | KY | 42048 | |
| BRENDA MEJIA | 22409 STABLEHOUSE DRIVE | | | | STERLING | VA | 20164 | |
| BRENDA MOFFORD | PO BOX 712 | | | | ELLENSBURG | WA | 98926 | |
| BRENDA MORGAN LARRY MORGAN | 6840 LAKE WILLOW DR | | | | NEW ORLEANS | LA | 70126 | |
| BRENDA NANCE | 2850 DELK RD #41-C | | | | MARIETTA | GA | 30067 | |
| BRENDA NELSON | 5407 N KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46208 | |
| BRENDA NICKEL | W259N9274 HWY 164 | | | | COLGATE | WI | 53017 | |
| BRENDA NICKEL | W259N9274 STATE ROAD 164 | | | | COLGATE | WI | 53017 | |
| BRENDA OLIVAS | 1340 AVENIDA GARNETTE | | | | SAN JACINTO | CA | 92583 | |
| BRENDA OMLID | 36710 KELLER LN | | | | SPRINGFIELD | OR | 97478 | |
| BRENDA P HONG | INNOVATIVE CONCEPTS UNLIMITED | 1001 6TH PL | | | BIRMINGHAM | AL | 35214 | |
| BRENDA PERRY | 2012 COUNTRY DR | | | | PLANO | IL | 60545 | |
| BRENDA PORRAS | 9806 TREYFAIR LN | | | | RICHMOND | TX | 77469 | |
| BRENDA PRINCE | 4636 HAVENWOOD CT | | | | DECATUR | IL | 62526 | |
| BRENDA PULLEY | 18431 GASPE CIR | | | | HUNINGTON BEACH | CA | 92648 | |
| BRENDA R RAWLS | 935 FLAT ROCK CHURCH RD | | | | LOUISBURG | NC | 27549 | |
| BRENDA RAYSON | 40-6956 193RD ST | | | | SURREY | BC | V4N 6E7 | CANADA |
| BRENDA SCOTT | 136 VOGES | | | | NEW BRAUNFELS | TX | 78132 | |
| BRENDA SCOTT | 3403 18TH ST E | | | | BRADENTON | FL | 34208 | |
| BRENDA SERIO | 926 FAIRMEADOWS COURT | | | | LAKE MARY | FL | 32746 | |
| BRENDA SMITH | 315 E NEES AVE | UNIT#106 | | | FRESNO | CA | 93720 | |
| BRENDA STENGER | 19676 HUNT ROAD | | | | STRONGSVILLE | OH | 44136 | |
| BRENDA TAYLOR | 1008 CRAPE MYRTLE CT | | | | MADISON | GA | 30650 | |
| BRENDA TEAGUE | 795 FRONT STREET | | | | HOUSTON | DE | 19954 | |
| BRENDA TREJO | 10701 RIVERSIDE DR | | | | NORTH HOLLYWOOD | CA | 91602 | |
| BRENDA TYER | 1225 BARLOW AVE | | | | DALLAS | TX | 75224 | |
| BRENDA WELLNER | 130 MILL ROAD | | | | MANITOWOC | WI | 54220 | |
| BRENDA WELLNER | 1916 LEXINGTON DR | | | | MANITOWOC | WI | 54220 | |
| BRENDA WELLNER | 1916 LEXINGTON DR | | | | MANITOWOC | WI | 54220 | |
| BRENDA WILLIAMS | N4130 OAKLAND DR | | | | WAUPACA | WI | 54981 | |
| BRENDA WINGFIELD | 428 GILMOR RD | | | | JOPPA | MD | 21085 | |
| BRENDA ZEITER | 16765 HANSON RD | | | | MINOOKA | IL | 60447 | |
| BRENDALIN INC T/A | JEROME ASSOCIATES | SANDPIPER SQUARE | | | ABSECON | NJ | 08201 | |
| BRENDAN BARRETT | 1564 JACKSON | | | | SAN FRANCISCO | CA | 95112 | |
| BRENDAN BARRETT | 510 N THIRD ST | | | | SAN JOSE | CA | 95112 | |
| BRENDAN BERNAT | 5630 OAKHAM PL | | | | CENTREVILLE | VA | 20120 | |
| BRENDAN BRENNAN | 2014 GRANDVIEW AVE | | | | CLARK | NJ | 07066 | |
| BRENDAN BROWN | 4200 N MARINE DR | #501 | | | CHICAGO | IL | 60613 | |
| BRENDAN CHENG | 560 CRESTFIELD | | | | ROSEVILLE | CA | 95678 | |
| BRENDAN CORRIGAN | 37 MONTROSE AVE | | | | DALY CITY | CA | 94015-3651 | |
| BRENDAN DILANORI DELI PROVISIO | 4270 W. TECO AVENUE | | | | LAS VEGAS | NV | 89118 | |
| BRENDAN FORAN | 1250 WALKER AVE | #68 | | | WALNUT CREEK | CA | 94596 | |
| BRENDAN FRIEDMAN | 319 CUSTER AVE | UNIT 2E | | | EVANSTON | IL | 60202 | |
| BRENDAN HEALEY | 1080 S CORONA ST | | | | DENVER | CO | 80209 | |
| BRENDAN HOPPS | 1932 10TH AVE E | | | | SEATTLE | WA | 98102 | |
| BRENDAN HURLBUT | 1251 PARKER PL | #3A | | | SAN DIEGO | CA | 92109 | |
| BRENDAN JAMES SHARPE | 2105 CARTLEN DR | | | | PLACENTIA | CA | 92870 | |
| BRENDAN KEAVENEY | 683 E. 16AVE | APT#4 | | | EUGENE | OR | 97401 | |
| BRENDAN KING | 5 VON BEASTE LANE | | | | CONGERS | NY | 10920 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BRENDAN KIRBY | 4419 LOUISIANA | | | | ST LOUIS | MO | 63111 | |
| BRENDAN LANE | 101 W 12TH ST | APT 18K | | | NEW YORK | NY | 10011 | |
| BRENDAN LYSAGHT | 310 ELIZABETH AVE | | | | CRANFORD | NJ | 07016 | |
| BRENDAN MALONE | 7015 CHARMANT DR | #234 | | | SAN DIEGO | CA | 92122 | |
| BRENDAN MARTIN | 1928 STAR BATT DR STE A | | | | ROCHESTER HILLS | MI | 48309 | |
| BRENDAN MCDONALD | 2428 KANSAS AVE | APT G | | | SANTA MONICA | CA | 90404 | |
| BRENDAN MCDONALD | 3B 224 EAST 81ST ST | | | | NEW YORK | NY | 10028 | |
| BRENDAN MORRIS | 1936 TRAMSON DR | | | | AUSTIN | TX | 78741 | |
| BRENDAN O'LEARY | 24 REVERE DR | WEST | | | FLORAL PARK | NY | 11001 | |
| BRENDAN O'SULLIVAN | 300 MERCER ST | APT 4G | | | NEW YORK | NY | 10003 | |
| BRENDAN PAWLIW | 2623 SHOOTER DRIVE | | | | REGINA | SK | S4V 0Y6 | CANADA |
| BRENDAN RADKE | 2133 STOCKTON ST | #8307 | | | SAN FRANCISCO | CA | 94133 | |
| BRENDAN ROBERTSON | 3973 26TH ST | | | | SF | CA | 94131 | |
| BRENDAN STACK | PO BOX 891 | | | | HARPERS FERRY | WV | 25425 | |
| BRENDAN SULLIVAN | 40 CHERYL DRIVE | | | | MILTON | MA | 02186-4219 | |
| BRENDAN TIMMER | 436 SIERRA VISTA AVENUE | APT #14 | | | MOUNTAIN VIEW | CA | 94043-2955 | |
| BRENDAN WELLS | 3808 MOLLY MILLER CRT | | | | WALDORF | MD | 20603 | |
| BRENDAN YAWORKSY | 74 GATES ST #1 | | | | BOSTON | MA | 02127 | |
| BRENDAN YORKE | 922 W SUNNYSIDE | #2B | | | CHICAGO | IL | 60640 | |
| BRENDAS TRAVEL BUG INC | 6310 LUTE ROAD | | | | PORTAGE | IN | 46368 | |
| BRENDEN MCMORROW | 6670 SUENO | UNIT B | | | ISLA VISTA | CA | 93117 | |
| BRENDEN PARK | 41959 CAMERYN CT | | | | MURRIETA | CA | 92562 | |
| BRENDEN STURGUL | 315 BAY SPRING DR | | | | LEAGUE CITY | TX | 77573 | |
| BRENDEN WEBB | 14117 FLINT ST | | | | OVERLAND PARK | KS | 66221 | |
| BRENDEN WIMMELL | 402 NORRIS CANYON TERR | | | | SAN RAMON | CA | 94583 | |
| BRENDON BARRETT | 510 N 3RD | | | | SAN JOSE | CA | 95112 | |
| BRENDON FINNECY | 2810 TEMESCAL AVENUE | | | | NORCO | CA | 92860 | |
| BRENDON GRIFFIN | 306 CLEVELAND AVE | | | | RIVERSIDE | NJ | 08075 | |
| BRENDON LEE | 1609 ELLSMERE AVENUE | | | | LOS ANGELES | CA | 90019 | |
| BRENDON LOW | 235 MERCED DR | | | | SAN BRUNO | CA | 94066 | |
| BRENDON ROCK | 5061 BLUE MEADOW LN | | | | CINCINNATI | OH | 45251 | |
| BRENDON TRUDEAU | 155 GLENWOOD DR | | | | N KINGSTON | RI | 02852 | |
| BRENDON WAGNER | 3411 JERSEY RIDGE RD | #1021 | | | DAVENPORT | IA | 52807 | |
| BRENES, LEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENHAM TRAVEL SERVICE | P O BOX 1357 | | | | BRENHAM | TX | 77834 | |
| BRENHAM TRAVEL SERVICE INC | P.O. BOX 1357 | | | | BRENHAM | TX | 77834 | |
| BRENINGHOUSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN GENERAL COUNSEL GROUP | PLLC | 9480 S EASTERN  STE 105 #289 | | | LAS VEGAS | NV | 89123 | |
| BRENNAN REINERT | 4411 S ZENOBIA ST | | | | DENVER | CO | 80236 | |
| BRENNAN SPARTA | 705 GLENIRIS CT | | | | NASHVILLE | TN | 37221 | |
| BRENNAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, RANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, SHERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNAN'S RESTAURANT | 526 ST LOUIS ST  STE #303 | | | | NEW ORLEANS | LA | 70130 | |
| BRENNEMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNEMAN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNER FIEDLER & ASSOCS INC | 4059 FLAT ROCK DR | | | | RIVERSIDE | CA | 92505 | |
| BRENNER LIQUOR | 204 S TOPEKA | | | | HOLTON | KS | 66436 | |
| BRENNER, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNER, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENNTAG PACIFIC INC | FILE 2674 | | | | LOS ANGELES | CA | 90074-2674 | |
| BRENT & BECKY SLEDD | 16537 BARTON ST | | | | OLATHE | KS | 66062 | |
| BRENT A. PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENT BATLINER | 921 COMSTOCK STATION | | | | ST PETERS | MO | 63376 | |
| BRENT BENEKE | 625 POSSESSION VIEW LN | | | | MUKILTEO | WA | 98275 | |
| BRENT BERRIDGE | 400 N PEABODY | BOX 25 | | | NICKERSON | KS | 67561 | |
| BRENT BILQUIST | 17986 W HUBBARD DR | | | | GOODYEAR | AZ | 85338 | |
| BRENT BLACKABY | 744 GRIZZLY PARK BLVD | | | | BERKLEY | CA | 94708 | |
| BRENT BLOCK | 2642 W BIRCHWOOD AVE | | | | CHICAGO | IL | 60645 | |
| BRENT BOHNSACK | 13957 PROVIDENCE LANE | | | | SAVAGE | MN | 55378-2053 | |
| BRENT BOLERJACK | 3040 SOSCOL AVENUE | | | | NAPA | CA | 94558 | |
| BRENT BOWSER | 998 KENNEDY'S LANDING  APT 1 | | | | CINCINNATI | OH | 45245 | |
| BRENT BRADLEY | 10222 ELIZABETH PL | | | | TAMPA | FL | 33619 | |
| BRENT BROADERIP | 8912 E. PINNACLE PEAK RD | #F9-122 | | | SCOTTSDALE | AZ | 85255 | |
| BRENT BURFOOT | 5 ALDERWOOD RD | | | | WPG | MB | R2J 2K7 | CANADA |
| BRENT BURKLUND | 5108 RIVER AIRE DR | | | | GODFREY | IL | 62035 | |
| BRENT CAIN | 320 LOGAN CREEK DR | | | | STANFORD | KY | 40484 | |
| BRENT CALLAHAN | 306 W 11TH | | | | ELLENSBURG | WA | 98926 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT CARTER ENTERPRISES INC | PROGRAPHICS | 4404 FOREST AVE | | | CINCINNATI | OH | 45212 | |
| BRENT CHARLEY | 2314 CLEARY COURT | | | | LOUISVILLE | KY | 40245 | |
| BRENT CLARK | 5 LISA LANE | | | | ACTON | WA | 01720 | |
| BRENT CONERLY | 3710 JIM EAST AVENUE | | | | ZACHARY | LA | 70791 | |
| BRENT COOPER | 840 BROOME LANE N | | | | BEAUFORT | SC | 29902 | |
| BRENT DAWSON | 7903 CORTLAND DR | | | | LOUISVILLE | KY | 70228 | |
| BRENT DELAHOUSSAYE | 312 INTERLUDE ROAD | | | | NEW IBERIA | LA | 70563 | |
| BRENT DESENTZ | 1507 MCGILLURAY AVENUE | | | | SPRINGFIELD | OH | 45503 | |
| BRENT DICKERSON | 18400 SE RICHEY RD | | | | GRESHAM | OR | 97080 | |
| BRENT DOLAN | 446 NEW YORK LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BRENT DRYDEN | 4213 SULPHUR SPRING RD | | | | KINGSTON | OH | 45644 | |
| BRENT DUNLAP | 11916 GRECIAN LAUREL DR | | | | BAKERSFIELD | CA | 93311 | |
| BRENT ELSTROM | 1040 S PLUM TREE LANE | | | | PALATINE | IL | 60067 | |
| BRENT ERRINGTON | 2813 ROLAND AVE | | | | SAN CARALOS | CA | 94070 | |
| BRENT ERRINGTON | 2813 ROLAND AVE | | | | SAN CARLOS | CA | 94070 | |
| BRENT ESAREY | 195 RIVER EDGE DR | | | | SHEPHERDVILLE | KY | 40165 | |
| BRENT FARRIS | 14000 CLYMER ST | | | | SAN FERNANDO | CA | 91340 | |
| BRENT FORMAN | 6 ROSS ST | | | | NASHUA | NH | 03060 | |
| BRENT GARCIA | 3330 CARLSBAD BLVD | #101 | | | CARLSBAD | CA | 92008 | |
| BRENT GREENWAY | 314 1ST ST #202 | | | | JACKSON | MN | 56143 | |
| BRENT HARRIS | 1515 VERMONT AVENUE | | | | BOISE | ID | 83706 | |
| BRENT HARRIS | P O BOX 1032 | | | | LIVINGSTON | MT | 59047 | |
| BRENT HARRIS | PO BOX 1032 | | | | LIVINGSTON | MI | 59047 | |
| BRENT HARVEY | 502 19TH STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| BRENT HASTINGS | 8518 JORDAN DR | | | | LUBBOCK | TX | 79423 | |
| BRENT HEINTZELMAN | 112 VILSACK RD | | | | GLENSHAW | PA | 15116 | |
| BRENT HERMSMEIER | 620 LARADO PLACE | | | | RAYMORE | MO | 64083 | |
| BRENT HERMSMEIER | 620 LAREDO PLACE | | | | RAYMORE | MO | 64083 | |
| BRENT HINZ | 2741 S. BIRCH RUN | | | | ERIE | PA | 16506 | |
| BRENT HIRATA | 5894 E INYO ST | | | | FRESNO | CA | 93727 | |
| BRENT HOD | 4432 LAIRD CIRCLE | | | | SANTA CLARA | CA | 95054 | |
| BRENT HOD | 4432 LAIRD CIR | | | | SANTA CLARA | CA | 95054 | |
| BRENT ISHIDA | 1436 OREGON DR | | | | SACRAMENTO | CA | 95822-2650 | |
| BRENT JACOBI | 18256-57A AVE | | | | SURREY | BC | V3S6E5 | CANADA |
| BRENT JOHNSON | PO BOX 333 | | | | BOLIVAR | MO | 65613 | |
| BRENT JONES | 12130 E ARABIAN PARK DRIVE | | | | SCOTTSDALE | AZ | 85259-5107 | |
| BRENT JONES | 12130 E ARABIAN PARK | | | | SCOTTSDALE | AZ | 85259 | |
| BRENT KAMINSKY | 14062 W LA REATA AVE | | | | GOODYEAR | AZ | 85395 | |
| BRENT KASKE | 5227 TEABERRY LN | | | | FITCHBURG | WI | 53711 | |
| BRENT KEIMER | 29664 MARQUETTE ST. | | | | GARDEN CITY | MI | 48135 | |
| BRENT KELLEY | 8801 WASHINGTON BLVD | STE 101 | | | ROSEVILLE | CA | 95678 | |
| BRENT KOHLS | 434 2ND STREET NW | | | | MAYVILLE | ND | 58257 | |
| BRENT KOMMES | 203 LEXINGTON CT | | | | ELK POINT | SD | 57025 | |
| BRENT KOONCE | 21228 GARY DR | #211 | | | CASTRO VALLEY | CA | 94546 | |
| BRENT KOONCE | 21228 GARY DR | APT 211 | | | HAYWARD | CA | 94546 | |
| BRENT KOVASH | 1842 7TH ST NE | | | | WATERTOWN | SD | 57201 | |
| BRENT LOFLIN | 201 W 5TH | | | | FRIOLA | TX | 79035 | |
| BRENT LOOMIS | 604 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | |
| BRENT LORENSEN | 4203 N 195 | | | | ELKHORN | NE | 68022 | |
| BRENT M DRAWDY | B&O LAWN CARE | 4045 BRANDON JAMES DRIVE | | | BILOXI | MS | 39532 | |
| BRENT MACKIE | 1125 E 71ST | | | | TACOMA | WA | 98404 | |
| BRENT MAHER | 6611 LENORE AVE | | | | GARDEN GROVE | CA | 92845 | |
| BRENT MARING | 235 PARTRIDGE CT | | | | ALGONQUIN | IL | 60102 | |
| BRENT MARKS | 9000 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89123 | |
| BRENT MARR | 1728 N CAMINO AGRIOS | | | | TUCSON | AZ | 85715 | |
| BRENT MATHERNE | 1923 OAK CREEK RD | #244 | | | RIVER RIDGE | LA | 70123 | |
| BRENT MCCALLUM | 1540 18TH STREET | | | | BRANDON | MD | R7A 5C5 | CANADA |
| BRENT MIKULSKI | 48792 FIFTH AVE | | | | CANTON | MI | 48188 | |
| BRENT MILLIKAN | PO BOX 451 | 411 W 8TH | | | ASHLAND | KS | 67831 | |
| BRENT MISCICHOSKI | 5225 S 22ND PLACE | | | | MILWAUKEE | WI | 53221 | |
| BRENT MOFFER | 915 WILLOW LN | | | | NORMAN | OK | 73072 | |
| BRENT MUSCAT | 1867 ROXBURY LANE | | | | LAS VEGAS | NV | 89119 | |
| BRENT NOBLITT | 5405 ALTON PARKWAY 5A | #530 | | | IRVINE | CA | 92604 | |
| BRENT NUNES | P.O.BOX 685 | | | | WAILUKU | HI | 96793 | |
| BRENT OKUHARA | 490 WHITMAN ST | #110 | | | GOLETA | CA | 93117 | |
| BRENT OLBERDING | 912 W SHAWNEE DR | | | | CHANDLER | AZ | 85225 | |
| BRENT OLINIK | 10 MELVILLE AVE | | | | REGINA | SK | S4T 7H6 | CANADA |
| BRENT OPALL | 6304 WELCOME AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| BRENT OWENS, ESQ. | KENT & MCBRIDE PC | 1040 KINGS HIGHWAY NORTH | SUITE 600 | | CHERRY HILL | NJ | 08034 | |
| BRENT PAGAN | 95 PARKVIEW ST | #107 | | | WEYMOUTH | MA | 02190 | |
| BRENT PARKER | 17131 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| BRENT PARKER | 2036 1ST AVENUE #2898 | | | | GREELEY | CO | 80631 | |
| BRENT PARKER | 250 PACIFIC AVE | #514 | | | LONG BEACH | CA | 90802 | |
| BRENT PARKER | 3446 WINSLOW DRIVE | | | | LOS ANGELES | CA | 90026 | |
| BRENT PITTS | 137 E JOAN D ARC AVE | | | | PHOENIX | AZ | 85022 | |
| BRENT POSS | 6346 FM 311 | | | | SPRING BRANCH | TX | 78070 | |
| BRENT POTTENGER | 13750 SHIREVA DR | | | | LAKE OSWEGO | OR | 97034 | |
| BRENT POVIS | 6409 NICHOLSON ST | | | | PITTSBURGH | PA | 15217 | |
| BRENT REED | 13051 W BURKMILL RD | | | | YORKTOWN | IN | 47396 | |
| BRENT REEVES | 18629 BRICK STORE RD | | | | HAMPSTEAD | MD | 21074 | |
| BRENT REEVES | 18629 BRIZX STORE RD | | | | HAMPSTEAD | MD | 21074 | |
| BRENT REHM | 1401 MT HELENA DR | | | | HELENA | MT | 59601 | |
| BRENT ROCKE | 153 BOTKINS LN | | | | FRANKFORT | KY | 40601 | |
| BRENT ROSENZWEIG | 4828 MONUMNET STREET | | | | SIMI VALLEY | CA | 93063 | |
| BRENT SANDERSON | 3950 HEWITT GIFFORD RD | | | | WARREN | OH | 44481 | |
| BRENT SANDERSON | 3950 HEWITT GIFFORD ROAD | | | | WARREN | OH | 44481 | |
| BRENT SANET | 3400 FAIT AVE | | | | BALTIMORE | MD | 21224 | |
| BRENT SANSOM | 10504 PATRICIA CT | | | | AUSTIN | TX | 78750 | |
| BRENT SCHICKER | 1254 NORTH CT | | | | NEW BRIGHTON | MN | 55712 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENT SCHMIDT | 37560 SIERRA HWY #821 | | | | PALMDALE | CA | 93550 | |
| BRENT SEALS | 648 GREEN ST | | | | SAN FRANCISCO | CA | 94133 | |
| BRENT SHERZ | 13812 E 97TH ST N | | | | OWASSO | OK | 74055 | |
| BRENT SIBLEY | 1050 BRICKELL AVE | #3018 | | | MIAMI | FL | 33131 | |
| BRENT SIEGEL | 65 MULBERRY EAST DR | | | | DEERFIELD | IL | 60015 | |
| BRENT SMITH | 405 COLEWOOD DR | | | | MOUNTAIN HOME | AR | 72653 | |
| BRENT SMITH | 405 COLEWOOD DR | | | | MTN HOME | AR | 72653 | |
| BRENT SNYDER | 2334 W CONCORD DR | | | | OLATHE | KS | 66061 | |
| BRENT STOCKBRUGGER | 2831 RETALLACK ST | CANADA | | | REGINA | SK | S4S 1S8 | CANADA |
| BRENT SUPPLE | 116 ALMADOR | | | | IRVINE | CA | 92614 | |
| BRENT TAYLOR | 155 PECAN | | | | VAN VLECK | TX | 77482 | |
| BRENT TEBEAU | 171 CANTERBURY LN | | | | BLUE BELL | PA | 19422 | |
| BRENT THIESE | 828 FRATIS ST | | | | FOLSOM | CA | 95630 | |
| BRENT THIESE | 828 FRATIS STREET | | | | FOLSOM | CA | 95630-9568 | |
| BRENT TOPPING | 526 PINE WOOD CT | | | | LOS GATOS | CA | 95032 | |
| BRENT TOWNSEND | 403 TRULAINE DRIVE | | | | DANVILLE | IA | 52623 | |
| BRENT TURNER | 2113 OAKLAWN DR | | | | CHILLICOTHE | MO | 64601 | |
| BRENT TURNER | 2113 OAKLAWN DR | | | | CHILLICOTLE | MO | 64601 | |
| BRENT VAN DORSTEN | 5761 S YAMPA ST | | | | CENTENNIAL | CO | 80015 | |
| BRENT VAUGHAN | 5794 E WEAVER CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| BRENT VELANDRA | 27650 CROMWELL ROAD | | | | NOVI | MI | 48374 | |
| BRENT W BOOTH MALNACK | 17229 SEWARD STREET | | | | OMAHA | NE | 68118 | |
| BRENT WATSON | 2137 EMMA LONG STREET | | | | AUSTIN | TX | 78723 | |
| BRENT WEINBACH | 1224 N ORANGE DR APT 20 | | | | LOS ANGELES | CA | 90038 | |
| BRENT WEIS | P O BOX 1143 | | | | EDMOND | OK | 73083-1143 | |
| BRENT WEIS | PO BOX 1143 | | | | EDMOND | OK | 73083 | |
| BRENT WEISENBERGER | 6410 FOX MEADOW DR | | | | BISMARCK | ND | 58503 | |
| BRENT WHITSON | 3316 SIR STEWART CIRCLE | | | | GRAND PRAIRIE | TX | 75052 | |
| BRENT WILLBOND | 1802 MCKEE ST | #C7 | | | SAN DIEGO | CA | 92110 | |
| BRENT WILLBOND | 1802 MCKEE STREET | APT #C7 | | | SAN DIEGO | CA | 92110 | |
| BRENT WILLIAMS | 2606 POLARIS WAY | | | | LA VERNE | CA | 91750 | |
| BRENT WILLIAMS | 9303 OTIS BEACH ST NE | | | | OLYMPIA | WA | 98516 | |
| BRENT WILLIS | 2661 BLOOM ST | | | | SIMI VALLEY | CA | 93063 | |
| BRENT WOLOSHYN | BOX 1772 | | | | CANORA | SK | S0A 0L0 | CANADA |
| BRENT WREN | 908 ARIZONA ST | NW | | | LONSDALE | MN | 55046 | |
| BRENT YOSHIDA | 92-1227 HAHONE ST | | | | KAPOLEI | HI | 96707 | |
| BRENT ZIEBEL | 15393 TRILLIUM CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| BRENT, JILL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENT, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENT, SHANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENTANO INC | 260 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | |
| BRENTLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRENTON ANDERSON | 211 W COLUMBUS ST | | | | LINDSBORG | KS | 67456 | |
| BRENTON BAIRHALTER | 775 W DIVERSEY PKWY | #1CW | | | CHICAGO | IL | 60614 | |
| BRENTRICK INC | 527 E 39TH ST | | | | PATERSON | NJ | 07504-1407 | |
| BRENTT MACKIE | 1125 E 71ST ST | | | | TACOMA | WA | 98404 | |
| BRENTWOOD TRAVEL | 1022 EXECUTIVE PKWY DR | | | | ST LOUIS | MO | 63141 | |
| BRENTWOOD TRAVEL SERVICE INC. | 1022 EXECUTIVE PARKWAY | | | | SAINT LOUIS | MO | 63141 | |
| BRESAN, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRESCAN, ANDREEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRESLAN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRESLIN, DARRAGH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRET BLANCHARD | 81 WOODWARD HEIGHTS | | | | PLEASANT RIDGE | MI | 48069 | |
| BRET CALHOUN | 5620 CR342 | | | | NAVASOTA | TX | 77868 | |
| BRET CORBETT | 205 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385 | |
| BRET FAUSETT  COURT APPOINTED | RECEIVER | C/O CHRISTIE PARKER HALE | 18101 VON KARMAN AVENUE | SUITE 1950 | IRVINE | CA | 92612-0163 | |
| BRET GILGOUR | 8777 E DRY CREEK RD | #1425 | | | CENTENNIAL | CO | 80112 | |
| BRET HAVERLAND | 7227 W. RIVULENT DR. | | | | TICSON | AZ | 85743 | |
| BRET HAVERLAND | 7227 W RIVULET DRIVE | | | | TUCSON | AZ | 85743 | |
| BRET HOLMDAHL | 7116 S LINKE RD | | | | GREENACRES | WA | 99016 | |
| BRET HOOTEN | 1204 DONAGHEY AVE | | | | CONWAY | AR | 72034 | |
| BRET JORGENSEN | 5610 E PAGEANTRY ST | | | | LONG BCH | CA | 90808 | |
| BRET JORGENSEN | 5610 E PAGEANTRY ST | | | | LONG BEACH | CA | 90808 | |
| BRET KENDRICK | 10031 WATERFIELD DRIVE | | | | ELK GROVE | CA | 95757 | |
| BRET LACZYNSKI BRAIN CANCER | RESEARCH FUND TRUST | 4102 WESTWOOD LN S | | | CHESTERTON | IN | 46304-9185 | |
| BRET MACDONALD | 1065 1/2 SERPENTINE LN | STE 600 | | | PLEASANTON | CA | 94566 | |
| BRET MANLEY | 653 G ST SE | | | | WASHINGTON | DC | 20003 | |
| BRET MAY | 9288 W UTAH PLACE | | | | LAKEWOOD | CO | 80232 | |
| BRET MAYBERRY | 3106 LEVERETT AVE | | | | ALTON | IL | 62002 | |
| BRET MEYER | 10350 SANTA GERTRUDES AVE APT 110 | | | | WHITTIER | CA | 90603 | |
| BRET MICHAELS | 2901 CITY PLACE W BLVD | #317 | | | DALLAS | TX | 75204 | |
| BRET MOSLEY | 637 GRAND AVE #1B | | | | BROOKLYN | NY | 11238 | |
| BRET NIELSEN | 16412 W HOPE DR | | | | SURPRISE | AZ | 85388 | |
| BRET NOBLITT | PRECISION AUDIO SYSTEMS | P.O. BOX 22241 | | | CHATTANOOGA | TN | 37422 | |
| BRET PACHELLO | 16463 GILPIN STREET | | | | THORNTON | CO | 80602 | |
| BRET PANSA | 618 N DIXIE HWY | | | | MOMENCE | IL | 60954 | |
| BRET PENICK | 114 AUTUMN DR | | | | LAWTON | OK | 73507 | |
| BRET PHELAN | 302 S KNOBLOCK | #8 | | | STILLWATER | OK | 74074 | |
| BRET PRICE | 4211 VALTARA RD | | | | CAMERON PARK | CA | 95682 | |
| BRET PRUEHS | 6 OYSTER LANDING LN | | | | HILTON HEAD | SC | 29928 | |
| BRET REES | 4532 DAWSON AVE | #4 | | | SAN DIEGO | CA | 92115 | |
| BRET REICHERT | W23956035 CHINOOK CT | | | | WAUKESHA | WI | 53189 | |
| BRET RHOADES | 515 ARNOLD AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| BRET RICHARDS | 513 SHADY LN | UNIT B | | | EL CAJON | CA | 92021 | |
| BRET ROBERT BURNS | 1326 ASTER CIR | | | | COUNCIL BLUFFS | IA | 51503 | |
| BRET RUSSELL | 12 LOST  CANYON | | | | LAS FLORES | CA | 92688-8740 | |
| BRET SCOTT | 627 N. MADISON AVE | | | | PASADENA | CA | 91101 | |
| BRET SINCLAIR | 2334 S CUTTY WAY | UNIT #86 | | | ANAHEIM | CA | 92802 | |
| BRET SKALSKY | 9626 DRY SPRINGS DR | | | | LA PORTE | TX | 77571 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRET STEFFENAUER | 1529 CENTERVILLE RD | | | | COLUMBIA | IL | 62236 | |
| BRET SULLIVAN | 4678 N FIRST ST | | | | FRESNO | CA | 93726 | |
| BRET TONTI | 950 SPRING GROVE LN | | | | COLUMBUS | OH | 43235 | |
| BRET, ALBAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRETON VILLAGE TRAVEL SERVICES | 1801 BRETON ROAD SE STE F | | | | GRAND RAPIDS | MI | 49512-883 | |
| BRETT A CARON | 8841 COLORFUL PINES AVE | | | | LAS VEGAS | NV | 89143 | |
| BRETT ADDIS | 633 SKOKIE BLVD | STE 220 | | | NORTHBROOK | IL | 60062 | |
| BRETT ALLAIRE | 131 WASHINGTON ST | APT 43 | | | BRIGHTON | MA | 02135 | |
| BRETT ALSTATT | 1540 GARNET LN | #11B | | | LINCOLN | NE | 68512 | |
| BRETT AMES | 18415 N 45TH ST | | | | PHOENIX | AZ | 85032 | |
| BRETT APPLEBAUM | 20 W 72ND STREET | APT #1001 | | | NEW YORK | NY | 10023 | |
| BRETT ARNOLD | 1311 BINGHAM STREET | UNIT #E | | | HOUSTON | TX | 77009-4188 | |
| BRETT ASHERMAN | 55 MEADOW LN | | | | CUMBERLAND | ME | 04021 | |
| BRETT BALDOVSKI | 137 LINNVIEW AVE | | | | PITTSBURGH | PA | 15210 | |
| BRETT BAUMGARTNER | 375 NE MERLE CT | | | | HILLSBORO | OR | 97124 | |
| BRETT BEARDSLEY | 3821 N SOUTHPORT AVENUE | APT #2 | | | CHICAGO | IL | 60613 | |
| BRETT BELLON | 2027 EMERALD ST | APT B | | | SAN DIEGO | CA | 92109 | |
| BRETT BENNETT | 1841 SPRING BEAUTY DR | | | | AVON | IN | 46123 | |
| BRETT BERNARD | 17132 77TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| BRETT BITTLE | 23 HUTCHINSON ROAD | | | | ALLENTOWN | NJ | 08501 | |
| BRETT BONNER | 15126 BLOSSOM BAY DR | | | | HOUSTON | TX | 77059 | |
| BRETT BOTELHO | 37755 SULPHUR SPGS RD | | | | PALMDALE | CA | 93552 | |
| BRETT BOWDEN | 8732 LOS ENCANTOS | | | | CIRCLE ELK GROVE | CA | 95624 | |
| BRETT BURESH | 215 14TH STREET | APT #6 | | | HUNTINGTON BEACH | CA | 92648 | |
| BRETT BURESH | 320 THE VILLAGE | UNIT 210 | | | REDONDO BCH | CA | 90277 | |
| BRETT CHATZKELOWITZ | BLC WRITEWORKS INC | 13608 FEATHER SOUND CIR W 1201 | | | CLEARWATER | FL | 33762 | |
| BRETT CHESMAN | 1927 LINDEN LN | | | | HATFIELD | PA | 19440 | |
| BRETT CLARK | 600 E GREENVIEW RD | | | | ITASCA | IL | 60143 | |
| BRETT COLE | 1425 BELLEVILLE AVE | #6 | | | BURLINGAME | CA | 94010 | |
| BRETT CONTRERAS | 2780 CARLSBAD CIR | | | | AURORA | IL | 60503 | |
| BRETT CORNWELL | 2822 CLAY ST | | | | ALAMEDA | CA | 94501 | |
| BRETT COTOGNO | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| BRETT COUPE | 5317 W 50TH TERR | | | | ROELAND PARK | KS | 66205 | |
| BRETT D RUBIN | 11741 BRADFORD COMMONS DR | | | | LAS VEGAS | NV | 89135 | |
| BRETT DAVEY | 6863 CASSELBERRY WAY | | | | SAN DIEGO | CA | 92119 | |
| BRETT DAVIDOFF | 1420 LOCUST STREET | APT #29M | | | PHILADELPHIA | PA | 19102 | |
| BRETT DELAURA | 17 ROQUEJO | | | | RNCHO SANTA MARG | CA | 92688 | |
| BRETT DELOACH | 20 ROTH ST | | | | ELMWOOD PARK | NJ | 07407 | |
| BRETT DEVORE | 1539 E 1110 N | | | | OREM | UT | 84097 | |
| BRETT DICKEY | 2211 PLOVER SPRINGS DR | | | | PLOVER | WI | 54467 | |
| BRETT ERICKSON | 1411 LORELLA AVE | | | | LA HABRA | CA | 90631 | |
| BRETT FAULKNER | 3629 WEST END AVE | APT 201 | | | NASHVILLE | TN | 37205 | |
| BRETT FINGER | 613 SCOTT PARK DR | | | | IOWA CITY | IA | 52245 | |
| BRETT FISHER | 1603 HEATHER CT | | | | CLEBURNE | TX | 76033 | |
| BRETT FORBES | 4020 CLEARWATER RD | APT 313 | | | ST CLOUD | MN | 56301 | |
| BRETT GORDON | 1149 W WRIGHTWOOD | APT 2E | | | CHICAGO | IL | 60614 | |
| BRETT GRABEL | 80 E 236TH STREET | | | | BRONX | NY | 10470 | |
| BRETT GRAY | PO BOX 2776 | | | | PALM BEACH | FL | 33480 | |
| BRETT GWINN | 120 SW 5TH ST | #306 | | | DES MOINES | IA | 50309 | |
| BRETT HAGGARD | 4706 CHAPEL LANE | | | | ST. JOSEPH | MO | 64503 | |
| BRETT HALPER | 110-35 72ND #610 | | | | FOREST HILLS | WY | 10375 | |
| BRETT HALPER | 110-35 72ND #610 | | | | FORREST HILLS | WY | 11375 | |
| BRETT HANCHETT | 370 FERNWOOD DRIVE | | | | HYRUM | UT | 84319 | |
| BRETT HANSON | 1016 11TH STREET NW | | | | PUYALLUP | WA | 98371-4105 | |
| BRETT HARDING | 2733 NW RAINBOW CT | | | | BEND | OR | 97701 | |
| BRETT HART | 841 W. 21ST. ST | | | | HOUSTON | TX | 77008 | |
| BRETT HATCHER | 6028 DUBLIN RD | | | | DUBLIN | OH | 43017 | |
| BRETT HAVENHILL | 3116 N CRESCENT AVE | | | | SAN BERNARDINO | CA | 92405 | |
| BRETT HEIDLEBAUGH | 2526 PRIMROSE LN | | | | YORK | PA | 17404 | |
| BRETT HERMSEN | 1519 N 70TH STREET | | | | WAUWATOSA | WI | 53213 | |
| BRETT HERSMA | 2105 HULL CT | | | | NAPERVILLE | IL | 60565 | |
| BRETT HERZOG | 191 E RADISON RUN | | | | CLAYTON | DE | 19938 | |
| BRETT HIEB | 5115 CHICAGO AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| BRETT HOCHHALTER | 1135 E ALAMEDA RD | | | | POCATELLO | ID | 83201 | |
| BRETT HOLLAND | 12901 SUGAR RUN DR | APT 4201 | | | ORLANDO | FL | 32821 | |
| BRETT HUFFMAN | 1619 OLGER DR | | | | MAHOMET | IL | 61853 | |
| BRETT HUFFORD | 1310 MCPHERSON BOULEVARD | | | | FREMONT | OH | 43420 | |
| BRETT HUGHES | 1414 E APPALOOSA CT | | | | GILBERT | AZ | 85296 | |
| BRETT ILKO | 2156 SANTA FE CIRCLE | | | | ARNOLD | MO | 63010 | |
| BRETT IRVING | 22 ELIZABETH WAY | | | | AIRDRIE | AB | T4B2H5 | CANADA |
| BRETT J STERENSON | HOTEL LOBBYISTS | 4075 WILSON BLVD | 2ND FLOOR | | WASHINGTON | DC | 20003 | |
| BRETT JALIO | 146 WHITE FAWN DR | | | | DAYTONA BCH | FL | 32114 | |
| BRETT KIDWELL | 11 HILLTOP STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| BRETT KNOFF | 8800 FAIRWAY ST | | | | LEAWOOD | KS | 66206 | |
| BRETT KNOLL | 249 HIGHWAY 101 | #256 | | | SOLANA BEACH | CA | 92075 | |
| BRETT KOCH | 1574 EAST 45TH ST | | | | BROOKLYN | NY | 11234 | |
| BRETT LAMB | 12770 W ATLANTIC AVE | | | | LAKEWOOD | CO | 80228 | |
| BRETT LAMBSON | 27946 HENRY MAYO DR | HWY 126 | | | CASTAIL | CA | 91384 | |
| BRETT LAU | 98-1029 KUPUWAS PL | | | | AIEA | HI | 96701 | |
| BRETT LAWSON | 5321 BARTRAM PL | | | | RALEIGH | NC | 27617 | |
| BRETT LEGRAND | 551 N 10TH STREET | | | | BLAIR | NE | 68008 | |
| BRETT LEGRAND F/S/O FEVER AND THE FUNKHOUSE | 551 North 10th Street | | | | Blair | NE | 68008 | |
| BRETT LINTHICUM | 1350 INDEX AVE NE | APT 2 | | | RENTON | WA | 98056 | |
| BRETT LOCKWOOD | 143 LOOPESAGE CRESCENT | | | | RICHARD HILL | ONT | L4C9L9 | CANADA |
| BRETT LONG | 7915 OXFARM CT | | | | BOWIE | MD | 20715 | |
| BRETT LONG | W256N9267 TOMAHAWK DR | | | | SUSSEX | WI | 53089 | |
| BRETT LOVELESS | 125 DUNNELL RD APT 412 | | | | MAPLEWOOD | NJ | 07040-2683 | |
| BRETT LOY | 4159 N BLOOMINGTON AVE | #203 | | | ARLINGTON HGTS | IL | 60004 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRETT LUCAS | 21808 69TH ST E | | | | LAKE TAPPS | WA | 98391 | |
| BRETT MARHANKA | 2021 NORTH MAIN | #3038 | | | WHEATON | IL | 60187 | |
| BRETT MARTY | 721 BAKER ST | | | | SAN FRANCISCO | CA | 94115 | |
| BRETT MCKELLAR | PO BOX 2022 | 730 GUSTAVUS ST | | | PORT ELGIN | ONT | N0H 2C1 | CANADA |
| BRETT MEYER | 1112 CEDAR AVE | | | | RICHLAND | WA | 99354 | |
| BRETT MONHAN | 304 NE ADAMS DRIVE | | | | LEE'S SUMMIT | MO | 64086 | |
| BRETT MOORE | 270 ATLANTIS CIRCLE | | | | OXFORD | MI | 48371 | |
| BRETT MUELLER | 8974 ELDORA DR | | | | CINCINNATI | OH | 45236 | |
| BRETT MUXEN | 13751 E KIRKWOOD PL | | | | VAIL | AZ | 85641 | |
| BRETT NILES | 725 N 2ND STREET | SUITE #M | | | LAWRENCE | KS | 66044 | |
| BRETT OKAMOTO | 12916 SW 5TH ST | | | | BEAVERTON | OR | 97005 | |
| BRETT PADJEN | 1310 EDGEWOOD CT | | | | LAKE GENEVA | WI | 53147 | |
| BRETT PAGENKOPP | 13886 DOGLEG LANE | | | | BROOMFIELD | CO | 80023 | |
| BRETT PANGBURN | 15212 COVINGTON STREET | | | | TUSTIN | CA | 92782 | |
| BRETT PARKER | 8037 STONEHAVEN DR | | | | WAXHAW | NC | 28173 | |
| BRETT PERRINE | 60 CORPORATE PARK | STE 100 | | | IRVINE | CA | 92606 | |
| BRETT PERRINE | 60 CORPORATE PK STE 100 | | | | IRVINE | CA | 92606 | |
| BRETT PIRKOLA | 2935 EDGERTON ST N | | | | LITTEL CANADA | MN | 55117 | |
| BRETT PLETCHER | 6072 RUBY PLACE | | | | LOS ANGELES | CA | 90042 | |
| BRETT RAYNER | 9740 BELCREST LN | | | | INDIANAPOLIS | IN | 46256 | |
| BRETT ROSENBACH | 216 STAFFORD APT A | | | | NEW ORLEANS | LA | 70124 | |
| BRETT ROUND | 4958 W FAIR AVE | | | | LITTLETON | CO | 80123 | |
| BRETT ROUSSE | 1649 W ROBINWOOD | | | | FRESNO | CA | 93711 | |
| BRETT ROY | 3 LOVEFELD WAY | | | | EAST HAMPTON | MA | 01027 | |
| BRETT SANDQUIST | 1351 HELMAN LANE | | | | COTATI | CA | 94931 | |
| BRETT SATTERFIELD | 834 VALLEVISTA AVE | | | | PITTSBURG | PA | 15234 | |
| BRETT SCHMITT | 315 N. FOX RIDGE DR | #207 | | | RAYMORE | MO | 64083 | |
| BRETT SCHNEIBER | 1001 E PLAYA DEL NORTE | DR UNIT 4127 | | | TEMPE | AZ | 85281 | |
| BRETT SCHNEIDER | 4020 WYALONG WAY | | | | SACRAMENTO | CA | 95826 | |
| BRETT SCHREIBER | 1001 E PLAYA DEL NORTE | DR UNIT 4127 | | | TEMPE | AZ | 85281 | |
| BRETT SCRANTON | 2625 S TROY CT | | | | AURORA | CO | 80014 | |
| BRETT SHAPIRO | 1008 CUMBERLANDLANE | | | | BUFFALO GROVE | IL | 60089 | |
| BRETT SIDELL | 15371 LA SALLE LN | | | | HUNTINGTON BCH | CA | 92647 | |
| BRETT SLAMA | 426 WINDHAM PASS | | | | CARMEL | IN | 46032 | |
| BRETT SLAYTON | 1121 MORSE ST | | | | SAN JOSE | CA | 95126 | |
| BRETT SMITH | 214 JUNGFRAU HILL RD | | | | COMFORT | TX | 78013-3459 | |
| BRETT SOVA | 817 DALEWOOD DR | | | | VILLA HILLS | KY | 41017 | |
| BRETT STANG | 6907 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| BRETT STENMOE | 1831 3RD STREET | | | | KIRKLAND | WA | 98033 | |
| BRETT STINEBRINK | 1129 GRANT ST | | | | LAKE GENEVA | WI | 53147 | |
| BRETT STRANGO | 231 E ALESSANDRO BLVD | #A215 | | | RIVERSIDE | CA | 92508 | |
| BRETT SWEGER | 604 CRANSTON RD | | | | BELOIT | WI | 53511 | |
| BRETT TALLA | VEGAS GOOD BUYS.COM LLC | 3753 HOWARD HUGHES PKWY # 225 | | | LAS VEGAS | NV | 89169 | |
| BRETT THOMAS | 6454 WHIMS RD | | | | CANAL WINCHESTER | OH | 43110 | |
| BRETT THOMAS STRATMANN | 3876 BREMEN PASS | | | | CLEVES | OH | 45002 | |
| BRETT THORTON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BRETT VAN HALL | 2591 SHELDON AVE | | | | WESTMINSTER | CO | 80030 | |
| BRETT WALKOW | 4124 OAKTON ST # 3SW | | | | SKOKIE | IL | 60076-3295 | |
| BRETT WARREN | 12634 S 40TH PL | | | | PHOENIX | AZ | 85044 | |
| BRETT WARTMAN | 3214 TRAILWOOD CT | | | | EDGEWOOD | KY | 41017 | |
| BRETT WESCHE | 744 STRONG ST | | | | NAPOLEON | OH | 43545 | |
| BRETT WEST | 64 S BETHLEHEM PIKE | | | | AMBLER | PA | 19002 | |
| BRETT WILLIAMS | 14509 89TH AVE CT E | | | | PUYALLUP | WA | 98375 | |
| BRETT WINKLEPLECK | 5022 POINTCLEAR CT | | | | ARLINGTON | TX | 76017 | |
| BRETT WIXOM | 15636 129TH PLACE SE | | | | RENTON | WA | 98058 | |
| BRETT WOROBECK | 56 DEERWOOD RD SE | | | | CALGARY | AB | T2J6E1 | CANADA |
| BRETT YANKER | 7808 GREENLEAF LN | | | | DENVER | CO | 80221 | |
| BRETT YOSHIHARA | 1868 DRY CREEK RD | | | | SAN JOSE | CA | 95124 | |
| BRETT YOUNG | 100 CATON AVENUE | #3D | | | BROOKLYN | NY | 11218 | |
| BRETT ZIELSDORF | 24 MARION LN | | | | STREAMWOOD | IL | 60107 | |
| BRETTE HJELLE | 3814 BOARDMAN ST | | | | MINNEAPOLIS | MN | 55417 | |
| BREUER, AARON G | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREUNING INC | 1585 OLD NORCROSS RD | SUITE 205 | | | LAWRENCEVILLE | GA | 30046 | |
| BREUNINGER, PEGGY J | 9025 SPIRIT CANYON AVE | | | | LAS VEGAS | NV | 89149 | |
| BREURASI TURISMO LTDA | ITAPETININGA CA 00093 CJ 901 A | | | | SAO PAULO | SP | 01042-001 | BRAZIL |
| BREVAN HOWARD ASSET MANAGEMENT LLP-FM | 55 Baker Street | | | | London | | W1U 8EW | United Kingdom |
| Brevan Howard U.S. Investment Management, L.P. | Miguel Costa | 1776 Eye St., N.W., #250 | | | Washington | DC | 20006 | |
| BREVARD TRAVEL | 4 MARKET STREET  SUITE 4103 | | | | BREVARD | NC | 28712 | |
| BREVEN BAIMA | 968 W GRAND #201 | | | | GROVER BEACH | CA | 93433 | |
| BREW CITY BEER GEAR INC | BREW CITY PROMOTIONS | 240 N. MILWAUKEE ST. #201 | | | MILWAUKEE | WI | 53202 | |
| BREW, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER CONSULTING INC | 41715 ENTERPRISE CIRCLE N | #208 | | | TEMECULA | CA | 92590 | |
| BREWER WATERCARE INC | 990 HANCOCK CHAPEL RD NW | | | | PALMYRA | IN | 47164 | |
| BREWER, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, DANIEL | 7116 RICHMOND DR | | | | BILOXI | MS | 39532 | |
| BREWER, DEANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, JIMMY | 121 TRIANON | | | | BATESVILLE | MS | 38606 | |
| BREWER, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BREWER, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brewer, Mervin | 6002 W. Paradise Ln | | | | Glendale | AZ | 85306 | |
| BREWER, MUNIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, RUMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWERY DISTRICT COMMUNITY | URBAN REDEVELOPMENT CORP | PO BOX 14654 | | | CINCINNATI | OH | 45250 | |
| BREWINGTON, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWSTER, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREWSTER, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREZEE, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREZEE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREZEE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREZEE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BREZNAK, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRG CATERING LLC | LA PROVINCE | PO BOX 805 | | | LACOMBE | LA | 70445 | |
| BRI INC | A CLASSIC PARTY RENTAL | 1333 EAST 86TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| BRIAN & JENNIFER BROWN STABLE | 610 RIVERVIEW DRIVE | | | | UPPER SANDUSKY | OH | 43351 | |
| BRIAN A AMOS | 2430 GROVER ST | | | | NASHVILLE | TN | 37207 | |
| BRIAN A. EBERSTEIN | EBERSTEIN WITHERITE LLP | 3100 MONTICELLO SUITE 500 | | | DALLAS | TX | 75205 | |
| BRIAN ABENDSCHEIN | W15494 TAYLOR RD | | | | TAYLOR | WI | 54659 | |
| BRIAN ADAMS | 500 E CEDAR LN | | | | MEQUON | WI | 53092 | |
| BRIAN AFFRONTI | 10012 HOLLENBECK ST | | | | LAS VEGAS | NV | 89178 | |
| BRIAN AHANGAR | P O BOX 642746 | | | | LOS ANGELES | CA | 90064 | |
| BRIAN AIMERS | 88-1331 GLENANNA RD | | | | PICKERING | ON | L1V 2Y4 | CANADA |
| BRIAN ALBERT | 1400 BERKLEY CT | | | | DEERFIELD | IL | 60015 | |
| BRIAN ALLINSON | 442 HOMESTEAD RD | APT#G | | | LA GRANGE PARK | IL | 60526 | |
| BRIAN ALLISON | 5 DICK TRACY DR | | | | PELHAM | NH | 03076 | |
| BRIAN ANDERSON | 2217 FAIRWAY CT | | | | DERBY | KS | 67037 | |
| BRIAN ANDERSON | 500 CORPORATE DR | | | | CHILLICOTHE | MO | 64601 | |
| BRIAN ANDERSON | 620 PROVINCETOWN | | | | PLYMOUTH | MI | 48170 | |
| BRIAN ANDREONI | 316 W INDIANAPOLIS | | | | CLOVIS | CA | 93612 | |
| BRIAN ANDREW HOFFMAN | 309 WASHINGTON STREET | APT# 2420 | | | CONSHOHOCKEN | PA | 19428 | |
| BRIAN APPLEHANZ | 729 NE KINCAID | | | | TOPEKA | KS | 66616 | |
| BRIAN ARANT | 5403 E 103RD PL | | | | TULSA | OK | 74137 | |
| BRIAN ARCHER | 1761 MILL STREAM DR | | | | CHINO HILLS | CA | 91709 | |
| BRIAN ARCHER | 2751 E ECLIPSE AVENUE | | | | FRESNO | CA | 93720 | |
| BRIAN ARKELS | REPLAY | 5773 E ROLLING WOODS DR | | | MARENGO | IN | 47140 | |
| BRIAN ARMITAGE | 17 ROWE AVE | | | | NORTH BAY | ON | P1A1W8 | CANADA |
| BRIAN ARMSTONG | #801 1203 BROUGHTON ST | | | | VANCOUVER | BC | V6G2B4 | CANADA |
| BRIAN ARNOLD | 7048 ALDER | | | | TACOMA | WA | 98409 | |
| BRIAN ARONEN | 411 1ST ST NO | | | | VIRGINIA | MN | 55792 | |
| BRIAN ARTZ | 248 LESSIN DRIVE | | | | LUSBY | MD | 20657 | |
| BRIAN ASHBY | 4708 NICOLE CT | | | | ROCKLIN | CA | 95765 | |
| BRIAN ASKEW | 2837 1/2 HERKIMER STREET | | | | LOS ANGELES | CA | 90039 | |
| BRIAN ATCHLEY | 1211 DELOR AVE | | | | LOUISVILLE | KY | 40217 | |
| BRIAN ATKINSON | 230 PIERCE ST | | | | CHELSEA | MI | 48118 | |
| BRIAN AUGE | 176 N AL FRESCO PL | | | | BOISE | ID | 83712 | |
| BRIAN AYOTTE | 612 101 AVENUE SW | | | | CALGARY | AB | T2W 0A1 | CANADA |
| BRIAN AZRIEL | 8253 AUBURN LN | | | | FRANKFORT | IL | 60423 | |
| BRIAN BABTIST | 465 SLATE RUN DR | | | | POWELL | OH | 43065 | |
| BRIAN BACH | 319 N. CROWNS ST | | | | PORT WASHINGTON | WI | 53074 | |
| BRIAN BACIK | 11804 GLAMER DR | | | | PARMA | OH | 44130 | |
| BRIAN BAKER | 10110 GRANDVIEW LN | | | | KENNEWICK | WA | 99338 | |
| BRIAN BAKKEN | 7817 HAGUE CT | | | | PLANO | TX | 75025 | |
| BRIAN BAKKEN | 7817 HAQUE CT | | | | PLUUO | TX | 75025 | |
| BRIAN BALAK | 2339 NORTH 70TH AVENUE | | | | OMAHA | NE | 68104 | |
| BRIAN BALLESIO | 6830 HUNT DALE ST | | | | LONG BEACH | CA | 90808 | |
| BRIAN BARDFIELD | 11829 KIOWA AVENUE | #15 | | | LOS ANGELES | CA | 90049 | |
| BRIAN BARKHORN | 21 SANDY HILL RD | | | | CHATHAM | NJ | 07928 | |
| BRIAN BARLOW | 701 E MOBILE AVE | | | | BROKEN ARROW | OK | 74011 | |
| BRIAN BARNARD | 1005 GRAND TREE CT | | | | FENTON | MO | 63026 | |
| BRIAN BARNES | 1800 COOPER POINT RD SW | BLDG #15 | | | OLYMPIA | WA | 98502 | |
| BRIAN BARNES | 2122 RIO DRIVE | | | | RAPID CITY | SD | 57702 | |
| BRIAN BARNES | 2504-2 CRANBROOK LN | | | | CHARLOTTE | NC | 28207 | |
| BRIAN BARNETT | 28010 SE 388TH PL | | | | ENUMCLAW | WA | 98022 | |
| BRIAN BARRETT | PSYCH PRODUCTION | 203 92ND PL SE | | | EVERETT | WA | 98208 | |
| BRIAN BARTLEY | 686 OLD UNION RD | | | | CHURCH HILL | TN | 37642 | |
| BRIAN BASSLER | 15 LACEY ST | | | | HATBORO | PA | 19040 | |
| BRIAN BASTIANI | 29W620 RIDGE DR | IL | | | WARRENVILLE | IL | 60555 | |
| BRIAN BATEMAN | 4520 BLUE JAY DR | | | | LEES SUMMIT | MO | 64064 | |
| BRIAN BATEMAN | 5016 OAK POINT WAY | | | | FAIR OAKS | CA | 95628 | |
| BRIAN BATJER | 54 FOY DRIVE | | | | HAMILTON | NJ | 08690 | |
| BRIAN BATOVSKY | 2011 SPEYER LANE | | | | REDONDO BEACH | CA | 90278 | |
| BRIAN BATTLE | 3302 ASPEN BROOK CT | | | | PEARLAND | TX | 77581 | |
| BRIAN BAUER | 3313 FAIRMONT DR #3 | | | | NASHVILLE | TN | 37203 | |
| BRIAN BAUMGARTNER | N31313 CHURCH HILL RD | | | | ARCADIA | WI | 54612 | |
| BRIAN BAXTER | 617 HIGHLAND DRIVE | | | | BAY ST LOUIS | MS | 39520 | |
| BRIAN BAYLIS | 3034 SE 24TH TER | | | | GRESHAM | OR | 97080 | |
| BRIAN BAZYLO | 14170 BERKSHIRE ST | | | | RIVERVIEW | MI | 48193 | |
| BRIAN BEADER | 982 LEXINGTON DR | | | | HERMITAGE | PA | 16148 | |
| BRIAN BEALS | 70 HIGHWAY 315 E | | | | SLEDGE | MS | 38670 | |
| BRIAN BEARDLEY | 5270 MEADOWWOOD CT | | | | PLEASANTON | CA | 94566 | |
| BRIAN BECKWITH II | 521 PARK AVENUE | | | | TYRONE | PA | 16686-1320 | |
| BRIAN BEILER | 602 W BROADWAY | | | | RED LION | PA | 17356 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN BEINFEST | 2941 N EVERGREEN ST | | | | BUCKEYE | AZ | 85396 | |
| BRIAN BELCHER | 34911 RHODODENDRON DR SE | | | | SNOQUALMIE | WA | 98065 | |
| BRIAN BELFORD | 326 E. HILL PKWY | #8 | | | MADISON | WI | 53718 | |
| BRIAN BELGERI | 3121 ST VINCENT AVE | | | | ST LOUIS | MO | 63104 | |
| BRIAN BELL | 716 W. ADAMS ST | | | | HERRIN | IL | 62948 | |
| BRIAN BELLEY | 3725 ASTORIA DR | | | | RACINE | WI | 53402 | |
| BRIAN BELLFORD | 326 E. HILL PKWY | #8 | | | MADISON | WI | 53718 | |
| BRIAN BENOIST | 80 ST. NICHOLAS LANE | | | | FLORISSANT | MO | 63031 | |
| BRIAN BENSON | 16969 N DENEMERE LOOP | | | | NAMPA | ID | 83687 | |
| BRIAN BENSON | 801 GREENWICH STREET | APT #5 | | | SAN FRANCISCO | CA | 94133 | |
| BRIAN BENTZ | 21104 CORNERSTONE DR | | | | YARDLEY | PA | 19067 | |
| BRIAN BENTZ | 558 WEST SLKE | | | | PUEBLO WEST | CO | 81007 | |
| BRIAN BERENS | 2428 W SUNRISE DRIVE | | | | PHOENIX | AZ | 85041 | |
| BRIAN BERG | 2005 NOONAN ST | | | | CREST HILL | IL | 60403 | |
| BRIAN BERHORST | 5116 COVENTRY WAY E | | | | JEFFERSON CITY | MO | 65101 | |
| BRIAN BERNIER | 3038 E CAMELLIA DR | | | | GILBERT | AZ | 85296-7828 | |
| BRIAN BERNTSON | 5136 HAMILTON CT | | | | DAVENPORT | IA | 52807 | |
| BRIAN BERRY | 8025 KENTLAND AVE | | | | CANOGA PARK | CA | 91304 | |
| BRIAN BETTENHAUSEN | 90 COOPER AVE | | | | WEST LONG BCH | NJ | 07764 | |
| BRIAN BETTENHAUSEN | 90 COOPER AVE | | | | WEST LONG BRANCH | NJ | 07764 | |
| BRIAN BETZ | 4087 HAMMOND BLVD | | | | HAMILTON | OH | 45015 | |
| BRIAN BEZZANT | PO BOX 613 | | | | GARDNERVILLE | NV | 89410 | |
| BRIAN BIBBINS | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| BRIAN BIELAT | 1723 BOTKINS AVENUE | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| BRIAN BIES | 837 RINGTAIL CT | | | | PEWAUKEE | WI | 53072 | |
| BRIAN BINGHAM | 516 N. FLORENCE STREET | | | | BURBANK | CA | 91505 | |
| BRIAN BIRDSALL | 918 POYDRAS ST | 2ND FLR | | | NEW ORLEANS | LA | 70112 | |
| BRIAN BIRT | 7428 S LITTLE EGYPT RD | | | | STANLEY | NC | 28164 | |
| BRIAN BJORKMAN | 25 SECOND STREET | | | | SOMERSWORTH | NH | 03878 | |
| BRIAN BLACK | 2473 ALTURAS CT | | | | WEST SACRAMENTO | CA | 95691 | |
| BRIAN BLACK | 42 BORDER LN | | | | LEVITTOWN | NY | 11756 | |
| BRIAN BLACKBOURN | 692 WOODCHUCK WAY | | | | DIXON | IL | 61021 | |
| BRIAN BLAKE | 1317 ESTHER ST | | | | IOWA CITY | IA | 52240 | |
| BRIAN BOASE | 1300 CADDO PEAK TRL | | | | JOSHUA | TX | 76058 | |
| BRIAN BOEGLIN | 5717 WALNUT ST | | | | PITTSBURGH | PA | 15232 | |
| BRIAN BOESCH | 2671 GRASSY BRANCH DR | | | | MEDINA | OH | 44256 | |
| BRIAN BOETTLER | 14612 CHERMOORE | | | | CHESTERFIELD | MO | 63017 | |
| BRIAN BOJANOWSKI | 27104 N 56TH DR | | | | PHOENIX | AZ | 85083 | |
| BRIAN BOK | 1282 CLARIDAD LOOP | | | | MILPITAS | CA | 95035 | |
| BRIAN BOLL | 14025 LONG RUN DRIVE | | | | ORLAND PARK | IL | 60467 | |
| BRIAN BOLTE | 949 VILLAVIEW CT | | | | CINCINNATI | OH | 45238 | |
| BRIAN BORNGESSER | 751 MONTEZUMA DR | | | | PACIFICA | CA | 94044 | |
| BRIAN BORTZ | 1421 WHITE SAND DR | | | | ROCKWALL | TX | 75087 | |
| BRIAN BOUGLER | 7562 MSGR FALLON DR | | | | PENNSAUKEN | NJ | 08109 | |
| BRIAN BOUGLER | 7562 FALLON DR | | | | PENNSAUKEN | NJ | 08109 | |
| BRIAN BOULTER | 1624 CYPRESS PT WAY | | | | DRAPER | UT | 84020 | |
| BRIAN BOWEN | 1314 WELCH ST | UNIT B | | | HOUSTON | TX | 77006 | |
| BRIAN BOWERS | 5772 PLATINUM DR | | | | ERIE | PA | 16509 | |
| BRIAN BOYER | 134 S NELSON RD | | | | SALINA | KS | 67401 | |
| BRIAN BOYETTE | 230 W 21 ST | | | | TRACY | CA | 95376 | |
| BRIAN BRADFORD | 12102 SAGE HEN CR | | | | AUSTIN | TX | 78727 | |
| BRIAN BRAZELL | 34 OLIVE ST | | | | WINCHESTER | MA | 01890 | |
| BRIAN BREITER | 4929 WILSHIRE BOULEVARD | #410 | | | LOS ANGELES | CA | 90010 | |
| BRIAN BRICKLEY | 704 GAZEBO CIRCLE | | | | READING | MA | 01867 | |
| BRIAN BRIDGEFORD | 3818 RED BANK RD | | | | CINCINNATI | OH | 45227 | |
| BRIAN BRIGGS | 5783 RENE CT | | | | ATWATER | CA | 95301 | |
| BRIAN BRIGGS | 6000 GRIMSHAW AVE | | | | SAINT LOUIS | MO | 63120 | |
| BRIAN BRODEUR | 62 KENSINGTON STREET | 3RD FLOOR | | | EAST PROVIDENCE | RI | 02914 | |
| BRIAN BROWN | 222 CRANBOURNE DR | | | | BROOMALL | PA | 19008 | |
| BRIAN BROWN | 4245 BOARDWALK DR | UNIT#F7 | | | FORT COLLINS | CO | 80525 | |
| BRIAN BROWN | 5151 BOARDWALK DR | UNIT M2 | | | FORT COLLINS | CO | 80525 | |
| BRIAN BROWN | BRIAN BROWN PHOTOGRAPHY | 5052 THUNDER RIVER CIRCLE | | | LAS VEGAS | NV | 89148 | |
| BRIAN BRUNGARDT JR | 3255 JANUARY AVE | APT 3 | | | ST LOUIS | MO | 63139 | |
| BRIAN BUCHANAN | 1627 E BEVERLY RD | | | | SHOREWOOD | WI | 53211 | |
| BRIAN BUCHERT | 11924 WANDSWORTH DR | | | | TAMPA | FL | 33626 | |
| BRIAN BUCKINGHAM | 7002 190TH ST SW | | | | LYNWOOD | WA | 98036 | |
| BRIAN BUCKLEY | 7 CARPENTER RD | | | | LYNNFIELD | MA | 01940 | |
| BRIAN BUCZEK | 8048 WILDLIFE RDG | | | | DUBUQUE | IA | 52003 | |
| BRIAN BUFFONE | 533 SW 15TH RD | | | | BOCA RATON | FL | 33432 | |
| BRIAN BUNNEY | 8533 OWENS WAY | | | | VALLEY SPRINGS | CA | 95252 | |
| BRIAN BURGERT | 1256 LAKE BREEZE RD | | | | OSHKESH | WI | 54904 | |
| BRIAN BURGERT | 1256 LAKE BREEZE RD | | | | OSHKOSH | WI | 54904 | |
| BRIAN BURNS | 1381 180TH ST | | | | MANCHESTER | IA | 52057 | |
| BRIAN BURNS | 213 KILLINGSWORTH DR | | | | CARY | NC | 27518 | |
| BRIAN BURNS | 22 TUDOR DR | | | | BURLNGTN TWP | NJ | 08016 | |
| BRIAN BURT | 3304 ALTAMAR LANE | | | | LAS VEGAS | NV | 89117 | |
| BRIAN BUTSCHI | 3723 COTTAGE RESERVE RD | | | | SOLON | IA | 52333 | |
| BRIAN BYRNE | 2129 FILBERT ST | | | | SAN FANCISCO | CA | 94123 | |
| BRIAN BYROM | 1102 EL SIERRO | | | | SAN ANTONIO | TX | 78258 | |
| BRIAN BYTNAR | 227 WILLETT RD | | | | GLENSHAW | PA | 15116 | |
| BRIAN C ARMSTRONG | 15097 SAGEWOOD ST | | | | GULFPORT | MS | 39503 | |
| BRIAN CALLAHAN | 319 BAY AVE | | | | HALESITE | NY | 11743 | |
| BRIAN CALLENDER | 512 DREW VIEW LANE | | | | SAN DIEGO | CA | 92113 | |
| BRIAN CALLERO | 219 ALPINE DR | | | | SCHAUMBURG | IL | 60194 | |
| BRIAN CAMPBELL | 10182 OXFORD CIR. | | | | RIVERSIDE | CA | 92509 | |
| BRIAN CAMPBELL | 202-O NICHOLAS | | | | LONE JACK | MO | 64070 | |
| BRIAN CANADA | 5594 S JASPER WAY | | | | CENTENNIAL | CO | 80015 | |
| BRIAN CANTWELL | 7063 WILLOWOOD DR | | | | CINCINATTI | OH | 45241 | |
| BRIAN CAPLICE | 5 MOORE PLACE | | | | N ARLINGTON | NJ | 07031 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN CARL GARRIE | 1224 BIRDSALL ST | | | | HOUSTON | TX | 77007 | |
| BRIAN CARLSON | 11161 NASSAU CIRCLE | | | | BLAINE | MN | 55449 | |
| BRIAN CARR | 4848 BLAYDON RD | | | | ROCKLIN | CA | 95765 | |
| BRIAN CARRILLO | 767 ALDERWOOD DR | | | | NEWPORT BEACH | CA | 92660 | |
| BRIAN CARROLL | 467 LAKE SANDY PLAINS RD | | | | TRYON | NC | 28782 | |
| BRIAN CARROLL | 5114 EVERGREEN DR | | | | SIERRA VISTA | AZ | 85635 | |
| BRIAN CARTER | 3944 NW 166TH DRIVE | | | | BEAVERTON | OR | 97006 | |
| BRIAN CASEY | 41 SERRA WAY | | | | SAN RAFAEL | CA | 94903 | |
| BRIAN CATHEY | 1717 HIDDEN BROOK LN | | | | LEAGUE CITY | TX | 77573 | |
| BRIAN CATON | 4342 7TH AVE NE | UNIT C | | | SEATTLE | WA | 98105 | |
| BRIAN CAYNAN | 2106 OTIS DRIVE | #M | | | ALAMEDA | CA | 94501 | |
| BRIAN CENTERS | 4929 ANNETTE | | | | WATERFORD | MI | 48329 | |
| BRIAN CHALMERS | 116 VALLEYVIEW AVE | | | | ALIQUIPPA | PA | 15001 | |
| BRIAN CHARLES | 6252 WYNNE AVE | | | | TARZANA | CA | 91335 | |
| BRIAN CHARLTON | 415 E NORTH WATER ST | 1803 | | | CHICAGO | IL | 60611 | |
| BRIAN CHEARNO | 504 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505 | |
| BRIAN CHERNEY | 6965 EAST VILLANUEVA | | | | ORANGE | CA | 92867 | |
| BRIAN CHETTANAPANICH | 1215 S LAFAYETTE ST | | | | SAN GABRIEL | CA | 91776 | |
| BRIAN CHO | 2021 PERRY AVE | #B | | | REDONDO BCH | CA | 90278 | |
| BRIAN CHRZANOWSKI | 3018 N ALTADENA | | | | ROYAL OAK | MI | 48073 | |
| BRIAN CHU | 201 HARRISON ST | #804 | | | SAN FRANCISCO | CA | 94105 | |
| BRIAN CHUBBOY | 7858 BAILEY DR | | | | EDEN PRAIRIE | MN | 55347 | |
| BRIAN CIESLAK | 5285 S. 49TH ST | | | | GREENFIELD | WI | 53220 | |
| BRIAN CITINO | 318 CENTER HILL RD | | | | WILMINGTON | DE | 19807 | |
| BRIAN CLAIRE | 823 W SUPERIOR ST | UNIT 4 | | | CHICAGO | IL | 60642 | |
| BRIAN CLARK | 23412 PACIFIC PARK DR | UNIT 39F | | | ALISO VIEJO | CA | 92656 | |
| BRIAN CLARK | 30 PEACHTREE ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| BRIAN CLARK | 4718 TENBURY LANE | | | | ROCKLIN | CA | 95677 | |
| BRIAN CLARK | DBA THE WONDERDOGS | 270 ARTHUR AVE | | | SHREVEPORT | LA | 71105 | |
| BRIAN CLARKE | 1930 SWINGING BRIDGE RD | | | | HEDGESVILLE | WV | 25427 | |
| BRIAN CLAYTON | 6 TELFE CRT | | | | CAMBRIDGE | ONT | N1T1G3 | CANADA |
| BRIAN CLEMENCE | 16770 W FULLERTON AVENUE | | | | NEW BERLIN | WI | 53151 | |
| BRIAN CLEMENLE | 16770 W FULLERTON AVENUE | | | | NEW BERLIN | WI | 53151 | |
| BRIAN CLESTER | 2917 LONGBOAT KEY WAY | | | | SACRAMENTO | CA | 95835 | |
| BRIAN CLEVENGER | 6572 W 400 S | | | | OWENSVILLE | IN | 47665 | |
| BRIAN CLOUTIER | 2138 S INDIANA AVE | #1302 | | | CHICAGO | IL | 60616 | |
| BRIAN COCKIE | 12002 BARTLETT STREET | | | | GARDEN GROVE | CA | 92845 | |
| BRIAN COHEN | 285 W 6TH ST | APT 205 | | | SAN PEDRO | CA | 90731 | |
| BRIAN COHEN | 9015 W UNION HILLS DRIVE | #104 | | | PEORIA | AZ | 85382 | |
| BRIAN COKER | 10781 EL GORRA CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BRIAN COLLINS | 403 HIGHLAND CT | | | | OSWEGO | IL | 60543 | |
| BRIAN COLLINS | RR 3 BOX 22 | | | | SHELBYVILLE | IL | 62565 | |
| BRIAN COLTER | 21659 BEDFORD DR | | | | NORTHVILLE | MI | 48167 | |
| BRIAN CONLEY | 5907 S ANNE CT | | | | BLOOMINGTON | IN | 47403 | |
| BRIAN CONRAD | 3530 WEBSTER | | | | STOCKTON | CA | 95204 | |
| BRIAN CORDRAY | 5007 BUCANNAN LN | | | | PASCO | WA | 99301 | |
| BRIAN CORNELIUS | 1800 WILLOW ST | | | | HIGGINSVILLE | MO | 64037 | |
| BRIAN CORTEVILLE | 315 MONROE AVE | | | | BELTON | MO | 64012 | |
| BRIAN COUGHLIN | 101 E ADAMS ST | | | | JACKSONVILLE | FL | 32202 | |
| BRIAN COUGHLIN | 10429 S 51ST CT | | | | OAK LAWN | IL | 60453 | |
| BRIAN COWAN | 33908 N26TH AVE | | | | PHOENIX | AZ | 85085 | |
| BRIAN CRABTREE | 213 W 3RD ST | | | | KEWANEE | IL | 61443 | |
| BRIAN CRANE | 22603 42ND PL W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| BRIAN CREPEAU | 25 SOUTH CHARLES ST | STE 2115 | | | BALTIMORE | MD | 21201 | |
| BRIAN CRESSINGER | 103 ORCHARD HILL RD | | | | HAVER HILL | MA | 01835 | |
| BRIAN CRONIN | 6986 MASONVILLE HABIT RD | | | | PHILPOT | KY | 42366 | |
| BRIAN CRONIN | 6986 M/H RD | | | | PHILPOT | KY | 42366 | |
| BRIAN CROWE | 2123 W RICE STREET | UNIT #1E | | | CHICAGO | IL | 60622 | |
| BRIAN CRUTCHFIELD | 815 MILL RUN DR | | | | CHARLOTTE | NC | 28209 | |
| BRIAN CUTTER | 615 N ABINGDON ST | | | | ARLINGTON | VA | 22203 | |
| BRIAN CULL | 1904 CHANNEL RD E | | | | LAKE TAPPS | WA | 98391 | |
| BRIAN CUMMINGS | CATALYST PRODUCTIONS II | 8036 JEFFERSON | | | MUNSTER | IN | 46321 | |
| BRIAN CURELLA | PO BOX 5372 | | | | LOUISVILLE | KY | 40255 | |
| BRIAN CURTIS | 796 LOS PINOS PL | | | | FREMONT | CA | 94539 | |
| BRIAN CUSTER | 832 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| BRIAN D BARON | 2657 WINDMILL PARKWAY #219 | | | | HENDERSON | NV | 89074 | |
| BRIAN D GREGORY | 2313 ROBERT HIRAM DR | | | | GAUTIER | MS | 39553 | |
| BRIAN D NETTLES ESQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIAN D RUSSELL | 4306 SILVER OAK CT | | | | LOUISVILLE | KY | 40272 | |
| BRIAN DAIGLE | 1309 11TH STREET | APT #G | | | SANTA MONICA | CA | 90401 | |
| BRIAN DAIGLE | 708 LINCOLN BLVD | APT G | | | SANTA MONICA | CA | 90402 | |
| BRIAN DALMAN | 7491 N BENET DR | | | | TUSCON | AZ | 85743 | |
| BRIAN DANIELS | 401 GREEN OAK RIDGE | | | | MARIETTA | GA | 30068 | |
| BRIAN DANILECKI | 234 GOVERNORS RD | | | | QUINCY | MA | 02169 | |
| BRIAN DANNEMANN | 9833 ADISON GRAY LANE | | | | CHARLOTTE | NC | 28270 | |
| BRIAN DAVENPORT | P O BOX 1578 | | | | REDONDO BEACH | CA | 90278 | |
| BRIAN DAVID | 579 LANE DR WEST | | | | SMYRNA | DE | 19977 | |
| BRIAN DAVID BROWN | 610 RIVERVIEW DR | | | | UPPER SANDUSKY | OH | 43351 | |
| BRIAN DAVIS | 1234 W STONE MEADOW WAY | | | | SPRINGFIELD | MO | 65810 | |
| BRIAN DAVIS | PO BOX 767 | | | | HOUSATONIC | MA | 01236 | |
| BRIAN DEAN | 9307 WEST EDEN PLACE | | | | MILWAUKEE | WI | 53228 | |
| BRIAN DEFRANCO | 438 COUNTRY VIEW CT | | | | PITTSBURGH | PA | 15205 | |
| BRIAN DEL REY | 22 LEE DR | | | | ST AUGUSTINE | FL | 32080 | |
| BRIAN DELEHANTY | 71 JONI | | | | HAMILTON SQUARE | NJ | 08690 | |
| BRIAN DELMORE | C/O COPART | P.O.BOX 32 | | | N. BILLERICA | MA | 01862 | |
| BRIAN DER | 1050 SOUTHBURY LANE | UNIT #D2 | | | WHEELING | IL | 60090 | |
| BRIAN DESHAIES | 25 FRANCIS STREET | | | | NORTH READING | MA | 01864 | |
| BRIAN DEVOT | 2339 E HILL ST | | | | SIGNAL HILL | CA | 90755 | |
| BRIAN DEYO | 1523 GROESBECK RD | | | | CINCINNATI | OH | 45224 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN D'HAEM | 813 N WILCOX | #202 | | | LOS ANGELES | CA | 90038 | |
| BRIAN DIAZ | 3821 OCEANIC AVE | | | | BROOKLYN | NY | 11224 | |
| BRIAN DICKER | 10220 CULVER BLVD STE203 | | | | CULVER CITY | CA | 90232 | |
| BRIAN DICKER | 10220 GULVER BLVD | STE 203 | | | CULVER CITY | GA | 90232 | |
| BRIAN DIMARINO | 16710 CYPRESS RD | | | | SUMMERLAND KEY | FL | 33042 | |
| BRIAN DINGHS | 1516 N Court St | | | | ROCKFORD | IL | 61103-4623 | |
| BRIAN DITTMER | 1333 GOUGH ST | APT 4H | | | SAN FRANCISCO | CA | 94109 | |
| BRIAN DOBBS | 760 W KESLER LN | | | | CHANDLER | AZ | 85225 | |
| BRIAN DOLAN | 1012 SHERMAN STREET | | | | BOISE | ID | 83702 | |
| BRIAN DOLLAR | 6033 DE ZAVALA APT 1915 | | | | SAN ANTONIO | TX | 78249 | |
| BRIAN DOMECUS | 148 CENTRAL AVE | APT 1 | | | SAN FRANCISCO | CA | 94117 | |
| BRIAN DONILY | 249 NE 143RD | | | | PORTLAND | OR | 97230 | |
| BRIAN DONOGHILLE | 111 THAYER ST | | | | ABINGTON | MA | 02351 | |
| BRIAN DOORE | 452 MONTEREY AVE | | | | LOS GATOS | CA | 95030 | |
| BRIAN D'ORAZIO | 1460 LITTLE RAVEN ST | #2-305 | | | DENVER | CO | 80202 | |
| BRIAN DOUGLAS | 12051 ASHLAND DR | | | | FISHERS | IN | 46037 | |
| BRIAN DOVER. ATTORNEY | P.O. BOX 970 | | | | JONESBORO | AR | 72403 | |
| BRIAN DOWN | 401 LINCOLN AVENUE | P O BOX 254 | | | ODEBOLT | IA | 51458 | |
| BRIAN DOYLE | 333 OAK HILL CIRCLE | | | | BURLINGTON | WI | 53105 | |
| BRIAN DRISCOLL | 41 HILLTOP DRIVE | | | | WEST HARTFORD | CT | 06107 | |
| BRIAN DRODZOWSKI | 15779 TOULOUSE | | | | FRASER | MI | 48026 | |
| BRIAN DRUNASKY | 1542 GROSSE POINT DRIVE | | | | MIDDLETON | WI | 53562 | |
| BRIAN DUCHAINE | 9304 SE 57TH ST | | | | MERCER ISLAND | WA | 98040 | |
| BRIAN DUFF | 460 W. LAGOON LN | #2511 | | | OAK CREEK | WI | 53154 | |
| BRIAN DUFFY | 1268 LANSING AVE | | | | SAN JOSE | CA | 95118 | |
| BRIAN DUFFY | 3985 E SANDPIPER DR | | | | PHOENIX | AZ | 85050 | |
| BRIAN DUFFY | 4605 DUBOIS BLVD | | | | BROOKFIELD | IL | 60512 | |
| BRIAN DUNARD | BURNING LAS VEGAS | 111 MANNON CT | | | MURFREESBORO | TN | 37127 | |
| BRIAN DUNN | 265 WOODCREEK LN | | | | FAYETTEVILLE | GA | 30215 | |
| BRIAN DUNNINGTON | 8056 GRACIE DR | | | | MANASSAS | VA | 20112 | |
| BRIAN DURGIN | 25 BANKSIDE DRIVE | | | | BILLERICA | MA | 01821 | |
| BRIAN DUVAL | PO BOX 89201 | | | | TUCSON | AZ | 85752 | |
| BRIAN EAGAN | 4012 S 275TH PL | | | | AUBURN | WA | 98001 | |
| BRIAN EARLY | 25431 161ST AVE SE | | | | COVINGTON | WA | 98042 | |
| BRIAN EBERLY | 2373 LUNDQUIST DR | | | | AURORA | IL | 60503 | |
| BRIAN ECK | 50 WHITING ST | | | | SAN FRANCISCO | CA | 94133 | |
| BRIAN ECKERT | 705 CHELSEA DRIVE | | | | ALGONQUIN | IL | 60102 | |
| BRIAN ECKLEBERRY | PLANET BOOM PRODS ECKOPHONIC | PLANET BOOM PRODS ECKOPHONIC | 5610 S 111TH ST | | OMAHA | NE | 68137 | |
| BRIAN ECKOFF | 2443 LOCH HAVEN COURT | | | | FRISCO | TX | 75034-7745 | |
| BRIAN EGERT | 2921 KINGSTON DR | | | | BUFFALO GROVE | IL | 60089 | |
| BRIAN EGERT | 2921 KINGSTON DRIVE | | | | BUFFALO GROVE | IL | 60089-6308 | |
| BRIAN EHMANN | 2174 PALM VIEW ROAD | | | | SARASOTA | FL | 34240 | |
| BRIAN ELIAS | 9104 TROTTERS LANE | | | | WOODBURY | MN | 55125 | |
| BRIAN ELLEDGES | 10239 HADDONFIELD LN | | | | STOCKTON | CA | 95219 | |
| BRIAN ELLIS | 3000 WEST CEDAR | | | | BEAUMONT | TX | 77702 | |
| BRIAN ELLMAN | 8700 MAITLAND SUMMIT | BLVD APT 207 | | | ORLANDO | FL | 32810 | |
| BRIAN ELMER | 2823 HARTLEY | | | | OREGON | OH | 43616 | |
| BRIAN ELMORE | 522 E. CHARLES ST. | | | | PEKIN | IN | 47165 | |
| BRIAN EMMONS | 865 COMSTOCK AVE UNIT 3B | | | | LOS ANGELES | CA | 90024 | |
| BRIAN EPISCOPO | 59 SAMANTHA DRIVE | | | | FAIRMONT | WV | 26554 | |
| BRIAN ESCH | 12791 GREYSTONE AVE N. | | | | HUGO | MN | 55038 | |
| BRIAN EVANS | 8120 196TH AVENUE E | | | | BONNEY LAKE | WA | 98391 | |
| BRIAN F ROWIE | 3779 E 188TH ST | | | | CLEVELAND | OH | 44122 | |
| BRIAN F STANIS | 5635 NEW COVINGTON DR | | | | SARASOTA | FL | 34233 | |
| BRIAN FALCK | 11284 WARMINGTON STREET | | | | RIVERSIDE | CA | 92503 | |
| BRIAN FALGOUST | 550 HIGHLAND TRACE DR | | | | BATON ROUGE | LA | 70810 | |
| BRIAN FARENTHOLD | 7107 BLENHEIM PALACE | | | | HOUSTON | TX | 77095 | |
| BRIAN FARMER | 4616 TRILOGY PARK TRL | | | | HOSCHTON | GA | 30548 | |
| BRIAN FARRAR | 271 HORNSBY CT | | | | FOLSOM | CA | 95630 | |
| BRIAN FARRELL | 975 OGILVIE BLVD | | | | EDMONTON | AB | T6R1K8 | CANADA |
| BRIAN FARRINGTON | 5 DOLMEN LN | | | | BEAR | DE | 19701-6387 | |
| BRIAN FATE | 2224 S BANNOCK ST | | | | DENVER | CO | 80223 | |
| BRIAN FAULKNER | 2128 GLENHAVEN DR | | | | LEWISVILLE | TX | 75067 | |
| BRIAN FAY | 184 MOE RD | | | | CLIFTON PARK | NY | 12065 | |
| BRIAN FAY | 7333 BROOKHURST ST #D3 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BRIAN FEIGE | 5098 BROWN ST | | | | OCONOMOWOC | WI | 53066 | |
| BRIAN FELLOWS | 155 AUSTIN LN | | | | LOCUST GROVE | GA | 30248 | |
| BRIAN FERGUSON | P O BOX 51120 | | | | IRVINE | CA | 92619-1120 | |
| BRIAN FESTERLING | 4187 TRAILCREST DR | | | | MOORPARK | CA | 93021 | |
| BRIAN FIFER | 8060 CATHERINE AVE | | | | STANTON | CA | 90680 | |
| BRIAN FINDER | 62 TRUMAN RD | CANADA | | | TORONTO | ONTARIO | M2L2L6 | CANADA |
| BRIAN FINDER | 62 TRUMAN RD | | | | NORTH YORK | ONT | M2L 2O6 | CANADA |
| BRIAN FINDER | 62 TRUMAN RD | | | | TORONTO | ON | M2L2L6 | CANADA |
| BRIAN FINKELSTEIN | 1112 FOXVIEW DR | | | | JOLIET | IL | 60431 | |
| Brian Fitzgerald | Attn: Manager Sales - Brian Fitzgerald | 2200 Lunt Avenue | | | Elk Grove | IL | 60007 | |
| BRIAN FLAHAVAN | 400 COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| BRIAN FLAHAVAN | 509 7TH STREET | SUITE #201 | | | SANTA ROSA | CA | 95401 | |
| BRIAN FONTANA | 110 CANULETTE RD #8 | | | | SLIDELL | LA | 70458 | |
| BRIAN FORONDA | 4100 SPRING VALLEY RD | | | | EVANSVILLE | IN | 47715 | |
| BRIAN FORREST | 26573 PARK LN | | | | WOODHAVEN | MI | 48183 | |
| BRIAN FORTMAN | 2333 SETON DR | | | | LEWIS CENTER | OH | 43035 | |
| BRIAN FOSTER | 719 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107 | |
| BRIAN FOX | 30 E DIVISION STREET | APT #6A | | | CHICAGO | IL | 60610 | |
| BRIAN FRAILING | 1918 E LAFAYETTE PL | #408 | | | MILWAUKEE | WI | 53202 | |
| BRIAN FRANCIS | 462 CLOVERLY RD | | | | GPF | MI | 48236 | |
| BRIAN FRANCO | 21422 UNBRIDLED DRIVE | | | | PARKER | CO | 80138 | |
| BRIAN FRANGELLA | 17831 TIPTON AVE | | | | HOMEWOOD | IL | 60430 | |
| BRIAN FRANKS | 530 MEADOWS RD S | | | | BOURBONNAIS | IL | 60914 | |
| BRIAN FRANZ | 9917 KEARNEY HILLS DR | | | | BAKERSFIELD | CA | 93312 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN FRECK | 5 BALTUSROL RD | | | | SUMMIT | NJ | 07901 | |
| BRIAN FRECK | 59 BALTUSROL RD | | | | SUMMIT | NJ | 07901 | |
| BRIAN FRECK | 59 BALTUSROL ROAD | | | | SUMMIT | NJ | 07901 | |
| BRIAN FRIDLEY | 15096 HAWTHORN DR | | | | CLIVE | IA | 50325 | |
| BRIAN FRIEDSTAT | 9241 ELM AVE | | | | MOKENA | IL | 60448 | |
| BRIAN FRIEL | 1610 MADISON ST | | | | DENVER | CO | 80206 | |
| BRIAN FRIST | 715 KAREN DR | | | | KINGSVILLE | MD | 21087 | |
| BRIAN FROST | 3712 CYPRESS WAY | | | | SANTA ROSA | CA | 95405 | |
| BRIAN FUJITA | 13 MOONLIT CIR | | | | SACRAMENTO | CA | 95831 | |
| BRIAN FUNK | 1318 STILLWATER LN | | | | HARTFORD | WI | 53027 | |
| BRIAN G BIRDSALL | 918 POYDRAS ST | | | | NEW ORLEANSA | LA | 70112 | |
| BRIAN GALLAIFORD | P O BOX 1370 | | | | SUNDRE | AB | T0M 1X0 | CANADA |
| BRIAN GALLEY | 6125 236TH AVENUE | | | | SALEM | WI | 53168 | |
| BRIAN GALZERANO | 11116 RUNNING PINE DR | | | | RIVERVIEW | FL | 33569 | |
| BRIAN GANDY | 2810 CLARISSA | | | | AURORA | IL | 60502 | |
| BRIAN GARCEAU | 3800 SOUTH DECATUR | #152 | | | LAS VEGAS | NV | 89103 | |
| BRIAN GARLOW | 1700 W SPRUCE STREET | | | | OLATHE | KS | 66061 | |
| BRIAN GARRETT | 1351 SWEETBRIAR RD | | | | WEST CHESTER | PA | 19380 | |
| BRIAN GARVEY | 437 RUSSELL RD | | | | ALBANY | NY | 12203 | |
| BRIAN GARZONY | 278 E 15TH AVE | | | | COLUMBUS | OH | 43201 | |
| BRIAN GAST | 16352 TRENT RIDGE DRIVE | | | | CEDAR SPRINGS | MI | 49319 | |
| BRIAN GATES | 9 COLLEGE AVE | PO BOX 367 | | | PORT ROWAN | ONT | N0E 1M0 | CANADA |
| BRIAN GAYNOR | 14244 PALMETTO SPRINGS S | T | | | JACKSONVILLE | FL | 32258 | |
| BRIAN GEIST | 424 WESTCHESTER CT | | | | ADA | OK | 74820 | |
| BRIAN GEORGE | 4102 185TH ST SW | | | | LYNWOOD | WA | 98037 | |
| BRIAN GIBBONS | 18424 STEWART AVE | | | | HOMEWOOD | IL | 60430 | |
| BRIAN GIBBONS | 54 LINDEN ST | | | | MANHASSET | NY | 11030 | |
| BRIAN GIBELLINO | 3353 DELLEFIELD STREET | | | | NEW PORT RICHEY | FL | 34655 | |
| BRIAN GIBSON | 22941 MOONSTONE LN | | | | LAKE FOREST | CA | 92630 | |
| BRIAN GIBSON | 4722 E.P. TRUE | #202 | | | W DES MOINES | IA | 50265-7930 | |
| BRIAN GILKER | 8725 N. HWY 71 | | | | MOUNTAINBURG | AR | 72946 | |
| BRIAN GILLESPIE | 12 S WATER STREET | | | | LIBERTY | MO | 64068 | |
| BRIAN GINSBERG | 11 WAKEFIELD COURT | | | | DEER PARK | NY | 11729 | |
| BRIAN GLASSCOCK | 2614KAYLI LN | | | | EULESS | TX | 76039 | |
| BRIAN GLEASON | 1013 RIVER RESERVE DR | | | | HARTLAND | WI | 53029 | |
| BRIAN GLEASON | 1275 BROMMER WAY | | | | SANTA CRUZ | CA | 95062 | |
| BRIAN GLUCKSMAN | 17647 BESSEMER ST | | | | ENCINO | CA | 91316 | |
| BRIAN GLUCKSMAN | 24553 INDIAN HILL LN | | | | WEST HILLS | CA | 91307 | |
| BRIAN GOERIG | 2101 MEADOW LN | | | | EL CAMPO | TX | 77437 | |
| BRIAN GOETZ | 6754 WINDING CREEK DR | | | | SAN DIEGO | CA | 92119 | |
| BRIAN GOLTZ | 772 BROOKWOOD CT | | | | ROCHESTER HILLS | MI | 48309 | |
| BRIAN GONEDES | 35 DORLAND FARM COURT | | | | SKILLMAN | NJ | 08558 | |
| BRIAN GONGAWARE | 6500 BROOKTREE RD | STE 205 | | | WEXFORD | PA | 15090 | |
| BRIAN GONGAWARE | 6500 BROOKTREE ROAD | SUITE #205 | | | WEXFORD | PA | 15090 | |
| BRIAN GOODGER | 16827 LEHIGH DR | | | | SANDY SPRING | MD | 20860 | |
| BRIAN GOODMAN | 38 RARITAN REACH RD | | | | SOUTH AMBOY | NJ | 08879 | |
| BRIAN GOODMAN | 38 RARITAN REACH ROAD | #703 | | | SOUTH AMBOY | NJ | 08379 | |
| BRIAN GOREN | 25 SOUTH 21ST | APT 3 | | | PHILADELPHIA | PA | 19103 | |
| BRIAN GORLEWSKI | 2329 VAN LEUNEN DR | | | | CINCINNATI | OH | 45239 | |
| BRIAN GOSZEWSKI | 1426 PORT COVE DRIVE | | | | PORTER | IN | 46304 | |
| BRIAN GRAHAM | 11853 PAYSON LANE | | | | OREGON CITY | OR | 97045 | |
| BRIAN GRANGER | 5015 FAIRGROUNDS RD | | | | BEAMSVILLE | ONT | L0R0B0 | CANADA |
| BRIAN GREEHER | 3805 134TH ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| BRIAN GREEN | 214 N MEADOW LN | | | | MADISON | WI | 53705 | |
| BRIAN GREEN | 3184 STANLEY BOULEVARD | | | | LAFAYETTE | CA | 94549 | |
| BRIAN GREEN | 6334 S WHEATON DR | | | | TUCSON | AZ | 85747 | |
| BRIAN GREY | 535 WEST MARKET ST | | | | MARIETTA | PA | 17547 | |
| BRIAN GROSS | 16509 GATEWAY BRIDGE DR | | | | DELRAY BEACH | FL | 33446 | |
| BRIAN GROSSMAN | 2050 N. COMMERCE ST | #406 | | | MILWAUKEE | WI | 53212 | |
| BRIAN GROSSMAN | 2985 VISTA GRANDE | | | | SANTA ROSA VA | CA | 93012 | |
| BRIAN GROVE | 2821 JARRARD ST | | | | HOUSTON | TX | 77005 | |
| BRIAN GURIER | 506 PINERIDGE DR | N | | | OSWEGO | IL | 60543 | |
| BRIAN GUST | 835 FOX TRAIL LN | | | | GRAFTON | WI | 53024 | |
| BRIAN GUSTAFSON | 20014 10TH AVENUE CT E | | | | SPANAWAY | WA | 98387 | |
| BRIAN GUTHRIE | 136 CATALPA DR | | | | GRANITE CITY | IL | 62040 | |
| BRIAN GYSEGEM | 8447 SPIRIT VALE AVE | | | | LAS VEGAS | NV | 89117-3432 | |
| BRIAN HAKE | 3330 DARMOUTH PL | | | | EVANSTON | IL | 60201 | |
| BRIAN HAKE | 3330 DARTMOUTH PL | | | | EVANSTON | IL | 60201 | |
| BRIAN HALL | 10302 WOODRUFF AVENUE | | | | DOWNEY | CA | 90241 | |
| BRIAN HALL | 702 DOWNS AVENUE | | | | TAMPA | FL | 33617 | |
| BRIAN HALLBLADE | 20 NORTHRUP AVENUE | | | | TONKA BAY | MN | 55331 | |
| BRIAN HALLORAN | 1011 PARK CREST | | | | PARK HILLS | KY | 41011 | |
| BRIAN HALPERN | 9342 EQUUS CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| BRIAN HALVORSON | 111 REEVES COURT | | | | GRAND FORKS | ND | 58201 | |
| BRIAN HAM | 4927 CO. RDS | | | | SEDGWILK | CO | 80749 | |
| BRIAN HAMILTON | 50 CHINKABERRY CT | | | | HOWELL | NJ | 07731 | |
| BRIAN HAMMONDS | 139 LODGE HALL RD | | | | NOLENSVILLE | TN | 37135 | |
| BRIAN HANER | 1775 HONORS LANE | | | | CORONA | CA | 92883 | |
| BRIAN HANNA | 160 MARIE CIR | | | | ASTON | PA | 19014 | |
| BRIAN HANSEN | 8208 HUNTING HILL LN | | | | MCLEAN | VA | 22102 | |
| BRIAN HARGROVE | 2121 N PRESCOTT DR | | | | WICHITA | KS | 67212 | |
| BRIAN HARLOW | 11424 MELROSE ST | | | | LIVONIA | MI | 48150 | |
| BRIAN HARRIS | 4 DAISY MEADOW TER | | | | HENDERSON | NV | 89074-1500 | |
| BRIAN HARRIS | PO BOX 395 | | | | ASPEN | CO | 81612 | |
| BRIAN HARRISON | 174 RIDGEVIEW DR | | | | FAIRFAX | IA | 52228 | |
| BRIAN HART | 3065 S. BROADWAY | | | | ENGLEWOOD | CO | 80113 | |
| BRIAN HARTHUN | 2030 BEUER AVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| BRIAN HARTSFIELD | 1817 LAKESHORE DR | | | | ROMEOVILLE | IL | 60446 | |
| BRIAN HARVEY | 15 GERALDINE DR | | | | NORWOOD | MA | 02062 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN HAUFF | 1000 GARDEN ST | | | | BENNET | NE | 68317 | |
| BRIAN HAUGK | 1613 LYONS AVE NE | | | | RENTON | WA | 98059 | |
| BRIAN HAYMAN | 2327 1/2 246TH ST | | | | LOMITA | CA | 90717 | |
| BRIAN HEARD | 118-20896 57 AVE | | | | LANGLEY | BC | V3A8S9 | CANADA |
| BRIAN HEARON | 296 STOUGHTON AVENUE | | | | CRANFORD | NJ | 07016 | |
| BRIAN HEATH | 231 44TH STREET | | | | SANDUSKY | OH | 44870 | |
| BRIAN HEDLUND | 1 AMMONS LN | | | | LONGVIEW | WA | 98632 | |
| BRIAN HEFFERNAN | 4227 AVE T | | | | GALVESTON | TX | 77550 | |
| BRIAN HEGGS | 550 KITRINA AVENUE | #3 | | | TIPP CITY | OH | 45371 | |
| BRIAN HEINER | 816 NE 82ND | | | | SEATTLE | WA | 98115 | |
| BRIAN HEINRICH | 3425 DANBURY | | | | AMARILLO | TX | 79109 | |
| BRIAN HEITZ | 1921 COLBY LN | | | | LOVES PARK | IL | 61111 | |
| BRIAN HEMAUER | 4594 West Shannon Street | | | | CHANDLER | AZ | 85226-2034 | |
| BRIAN HENRY | BRIAN HENRY DESIGN | 542 TAM O SHANTER | | | LAS VEGAS | NV | 89109 | |
| BRIAN HEPPERLE | 1226 HATHAWAY DR | | | | COLORADO SPRINGS | CO | 80915 | |
| BRIAN HERNANDEZ | 2721 WALKER LEE DR | | | | ROSSMOOR | CA | 90720 | |
| BRIAN HERR | 716 COLLINS AVE | | | | LANSDALE | PA | 19446 | |
| BRIAN HERZOG | 1629 CENTONARY CT | | | | VALLEY PARK | MO | 63088 | |
| BRIAN HERZOG | 6184 CREEKSIDE WAY | | | | HAMILTON | OH | 45011 | |
| BRIAN HEYDERMAN | 1808 E 12TH ST | | | | DAVENPORT | IA | 52803 | |
| BRIAN HICKMAN | 2656 CONCORD DR | | | | LEAGUE CITY | TX | 77573 | |
| BRIAN HIGGINS | 21851 CONSUEGRA | | | | MISSION VIEJO | CA | 92692 | |
| BRIAN HILDERMAN | 56 LOGAN CRES W | CANADA | | | YORKTON | SK | S3N 0W2 | CANADA |
| BRIAN HILL | 918 VILLAGE RD | | | | FOLSOM | PA | 19033 | |
| BRIAN HILTPOLD | 62 TAFT AVE | | | | EASTHAMPTON | MA | 01027 | |
| BRIAN HINE | 12154 PARKVIEW LN | | | | FISHERS | IN | 46038 | |
| BRIAN HO | 247 SAN FERNANDO WAY | | | | DALY CITY | CA | 94015 | |
| BRIAN HOCKENBERRY | 4830 PENNFAIR ST | UNIT H | | | COLUMBUS | OH | 43214 | |
| BRIAN HOGAN | 51 SOUTHERN BLVD | | | | ALBANY | NY | 12209 | |
| BRIAN HOLDEN | 15035 RAMSEY BLVD | NW #2 | | | RAMSEY | MN | 55303 | |
| BRIAN HOLLAND | 1611 CORONATION CT | | | | GREEN BAY | WI | 54313 | |
| BRIAN HOLLAND | 2112 FOREST AVE | | | | SAINT LOUIS | MO | 63139 | |
| BRIAN HOLLERN | 1280 OLIVE DR | #137 | | | DAVIS | CA | 95616 | |
| BRIAN HOLLEY | 12103 BECKFORD EST DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BRIAN HOLLIS | 9005 BAY STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| BRIAN HOOVER | 560 STANHOPE ROAD | | | | SPARTA | NJ | 07871 | |
| BRIAN HOPSON | PO BOX 5202 | | | | HOBOKEN | NJ | 07030 | |
| BRIAN HORN | 1613 BELVEDERE AVE | | | | BERKELEY | CA | 94702-1324 | |
| BRIAN HORNECKER | 1608 4TH ST SW | | | | MINOT | ND | 58701 | |
| BRIAN HOWE | 6525 BURNING TREE LN | | | | TACOMA | WA | 98406 | |
| BRIAN HOWERTON | 430 W HANSEN BLVD | | | | HOBART | IN | 46342 | |
| BRIAN HRAD | 111 S MORGAN ST | UNIT 901 | | | CHICAGO | IL | 60607 | |
| BRIAN HRASTAR | 1514 BYRON ST 3E | | | | CHICAGO | IL | 60613 | |
| BRIAN HUFFMAN | 103 CHAPEL DR | | | | COLLINSVILLE | IL | 62234 | |
| BRIAN HUGHES | 3037 SANOA PLACE | | | | COSTA MESA | CA | 95111 | |
| BRIAN HUMENESTY | 71 SKLAR ST | | | | LADERA RANCH | CA | 92694 | |
| BRIAN HUMMEL | 5903 ABILENE TRL | | | | AUSTIN | TX | 78749 | |
| BRIAN HUNT | RAMSAY LAW FIRM | PO BOX 481210 | | | CHARLOTTE | NC | 28269 | |
| BRIAN HURLBURT | GOLF LAS VEGAS NOW.COM | 2104 DONLON COURT | | | HENDERSON | NV | 89012 | |
| BRIAN HURTLIK | 900 S CLARK | #2117 | | | CHICAGO | IL | 60605 | |
| BRIAN HUTCHESON | 2293 37TH STREET | | | | SPRINGFIELD | OR | 97477 | |
| BRIAN HUTSLER | 1480 CAMBRIA DR | UNIT 6 | | | DEKALB | IL | 60115 | |
| BRIAN HYNEMAN | 223 S CHURCH ST | #164 | | | JONESBORO | AR | 72401 | |
| BRIAN INGERSOL | 5565 COYOTE CT | | | | CARLSBAD | CA | 92010-7158 | |
| BRIAN INGRAM | 34 W 86TH ST 5B | | | | NEWYORK CITY | NY | 10023 | |
| BRIAN IRLBECK | 1323 PACIFIC BEACH DR | APT D | | | SAN DIEGO | CA | 92109 | |
| BRIAN IZZO | 1332 WEST NELSON ST | #2F | | | CHICAGO | IL | 60657 | |
| BRIAN J BELL | 2403 N WEST CHEYENE AVE | | | | LAWTON | OK | 73505 | |
| BRIAN J TRAHAN | 1053 BIG APPLE LANE | | | | ST MARTINVILLE | LA | 70582 | |
| BRIAN JACK | 5124 WILLIAM FORK APT201 | | | | BOULDER | CO | 80301 | |
| BRIAN JACKSON | 1020 EVERGREEN WAY | | | | ROCK SPRINGS | WY | 82901 | |
| BRIAN JACOBS | 668 W SYLVESTER TRAIL | | | | HIGHLANDS RANCH | CO | 80129 | |
| BRIAN JACOBS | 668 W SYLVESTOR TRL | | | | HIGHLANDS RANCH | CO | 80129 | |
| BRIAN JACOBS | 6910 RICHMOND | | | | DARIEN | FL | 60561 | |
| BRIAN JACOBSON | 27 HOPLEAF TRAIL | | | | SAN ANTONIO | TX | 78256 | |
| BRIAN JAMES | 3240 FRIARS POINT RD | | | | CLARKSDALE | MS | 38614 | |
| BRIAN JAMES | 4927 OAKLAWN DR | | | | CINCINNATI | OH | 45227 | |
| BRIAN JAMES | 852 PROVIDENCE RD | | | | LEITCHFIELD | KY | 42754 | |
| BRIAN JANNUSCH | 7100 MALLARD WAY | | | | CARY | IL | 60013 | |
| BRIAN JAWOROWSKI | 5008 MILL RUN RD | | | | DALLAS | TX | 75244 | |
| BRIAN JEFFERSON | 1211 SOUTH CONKLING ST | APT 256 | | | BALTIMORE | MD | 21224 | |
| BRIAN JEPSEN | 609 WIGGINS RD | | | | ST PAUL | MN | 55119 | |
| BRIAN JEPSEN | 609 WIGGINS ROAD | | | | ST PAUL | MN | 55119 | |
| BRIAN JESTER | 14404 LIVINGSTON RD | | | | ACCOKEEK | MD | 20607 | |
| BRIAN JOHANNING | 200 SW LEWIS COURT | | | | LEE'S SUMMIT | MO | 64081 | |
| BRIAN JOHNS | 1402 WEST AVE S | | | | LAMPASAS | TX | 76550 | |
| BRIAN JOHNSON | 24801 PELICAN LAKE ROAD | | | | GLENWOOD | MN | 56334 | |
| BRIAN JOHNSON | 510 NAHA ST | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| BRIAN JOHNSON | 6644 NEWSTEAD DR | | | | INDIANAPOLIS | IN | 46217 | |
| BRIAN JOHNSON | 9917 S MAPLEWOOD AVENUE | | | | CHICAGO | IL | 60655 | |
| BRIAN JOHNSTON | 15145 12-99 HWY | | | | ESKRIDGE | KS | 66423 | |
| BRIAN JONES | 18410 58TH PL W | | | | LYNNWOOD | WA | 98037 | |
| BRIAN JORDAN | 4501 S 3RD STREET | | | | AUSTIN | TX | 78745 | |
| BRIAN JOSEPHS | 933 JACKSON | | | | RIVER FOREST | IL | 60305 | |
| BRIAN JOYCE | 6333 W SMITH RD | | | | MEDINA | OH | 44256 | |
| BRIAN JUNTA | 15320 SE STOHLER ROAD | | | | MILWAUKIE | OR | 97267 | |
| BRIAN K CLOLINGER | 11424 WHITMORE PL | | | | GULFPORT | MS | 39503 | |
| BRIAN K HARRIS | 2029 ALTA DR | | | | LAS VEGAS | NV | 89106 | |
| BRIAN K HASTINGS | 13407 LARUE RD | | | | OCEAN SPRINGS | MS | 39565 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN K WILLIAMS | 2238 ROSE ST | | | | LAKE CHARLES | LA | 70601 | |
| BRIAN KAAS | 105 WAVERLY | | | | CHAGRIN FALLS | OH | 44022 | |
| BRIAN KAEDING | 004 E 1500 N RD | | | | ONARGA | IL | 60955 | |
| BRIAN KAJIOKA | 105 SHORELINE CIRCLE | #309 | | | SAN RAMON | CA | 94582 | |
| BRIAN KALATA | 2875 BERWICK CT | | | | BROOKFIELD | WI | 53045 | |
| BRIAN KANTNER | 4784 TROTH ST | | | | MIRA LOMA | CA | 91752 | |
| BRIAN KAPLAN | 11953 NW 57 ST | | | | CORAL SPRINGS | FL | 33076 | |
| BRIAN KARCHER | 14030 NE TANGEN RD | | | | NEWBERG | OR | 97132 | |
| BRIAN KARLESKIND | 28130 PEACOCK RIDGE DR | APT I-214 | | | RANCHO PALOS VERDE | CA | 90275 | |
| BRIAN KAZMIERSKI | W1055 HYACINTH ROAD | | | | GENOA CITY | WI | 53128 | |
| BRIAN KEANE | 610 LONDON CT II | | | | EGG HARBOR TWNSP | NJ | 08234 | |
| BRIAN KEE | 6204 W BUENA VISTA CT | | | | VISALIA | CA | 93291 | |
| BRIAN KEITH FORTNER | PO BOX 67 | | | | GRACE | MS | 38745 | |
| BRIAN KELLY | 1001 HURON RD #705 | | | | CLEVELAND | OH | 44115 | |
| BRIAN KELLY | 1200 POST OAK BOULEVARD | #1605 | | | HOUSTON | TX | 77056 | |
| BRIAN KELLY | 4133 RUSSELL BLVD | #B | | | ST LOUIS | MO | 63110 | |
| BRIAN KEMP | 40815 CHILTERN DRIVE | | | | FREMONT | CA | 94539 | |
| BRIAN KENNEDY | 412WASHINGTON BLVD | APT B | | | SAN FRANCISCO | CA | 94129 | |
| BRIAN KENNEDY | 635 CAMPBELL PL | | | | BRICK | NJ | 08724 | |
| BRIAN KENNY | 8401 PLAINFIELD RD | #10 | | | CINCINNATI | OH | 45236 | |
| BRIAN KENT | 965 BUTTON RD | | | | OKAMOS | MI | 48864 | |
| BRIAN KENT | 965 BUTTON RD | | | | OKEMOS | MI | 48864 | |
| BRIAN KERN | 1305 SW 1ST STREET | | | | MADISON | SD | 57042 | |
| BRIAN KERR | 7500 HENRIETTA ST | | | | PITTSBURGH | PA | 15218 | |
| BRIAN KERTSCHER | 3607 S Clement Ave | | | | MILWAUKEE | WI | 53207-3503 | |
| BRIAN KERTSCHER | 3607 S CLEMENT AVENUE | | | | MILWAUKEE | WI | 53207-3503 | |
| BRIAN KEY | 3850 THISTLEDOWN CT | | | | CHERRY VALLEY | IL | 61016 | |
| BRIAN KEYSOR | 102 SCHOLZ PLAZA #249 | | | | NEWPORT BEACH | CA | 92663 | |
| BRIAN KIBBIE | 3516 W VICTORY BLVD | | | | BURBANK | CA | 91505 | |
| BRIAN KIKUYA | 2939 E MANOA RD | | | | HONOLULU | HI | 96822 | |
| BRIAN KIKUYA | 2939 E MANOA ROAD | | | | HONOLULU | HI | 96822 | |
| BRIAN KILBANE | 906 SHADOW PINE DRIVE | | | | FENTON | MO | 63026 | |
| BRIAN KILBRIDE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BRIAN KILSZEWSKI | 939 FOURTH ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| BRIAN KINCAID | 3394 MCMORLAND RD | | | | WEST KELOWNA | BC | V4T1B4 | CANADA |
| BRIAN KING | 6 11TH STREET | | | | ST. AUGUSTINE | FL | 32080 | |
| BRIAN KIRBY | 1108 S. 65TH ST | | | | TACOMA | WA | 98408 | |
| BRIAN KIRBY | 1305 MORAINE PL | | | | ROCKWALL | TX | 75032 | |
| BRIAN KIRSCHNER | 29946 MAYFAIR DR | | | | FARMINGTON HILLS | MI | 48331 | |
| BRIAN KNOTTS | 2149 BW FARGO LOOP | | | | CAMAS | WA | 98607 | |
| BRIAN KOERBEL | 142 BERSHAM DR | | | | HUDSON | OH | 44236 | |
| BRIAN KOERBLE | 746 TEMPLE ST | | | | SAN DIEGO | CA | 92106 | |
| BRIAN KOKES | 227 N LUCIA AVENUE | | | | REDONDO BEACH | CA | 90277 | |
| BRIAN KOLLISTER | 26818 GRANITE VALLEY LN | | | | CYPRESS | TX | 77433 | |
| BRIAN KOLLMORGAN | 70901 RD 350 | | | | STRATTON | NE | 69043 | |
| BRIAN KORCAK | 2521 DRUID RD E | | | | CLEARWATER | FL | 33764 | |
| BRIAN KORDICH | 545 AVENUE A | APT#8A | | | REDONDO BEACH | CA | 90277 | |
| BRIAN KORDICH | 65 10TH ST | APT 4 | | | HERMOSA BCH | CA | 90254 | |
| BRIAN KOSOWICK | 1408 OCOTILLO LANE | | | | FORT WORTH | TX | 76177 | |
| BRIAN KRAIG | 5074 HIDDEN CREEK CIR | | | | SOLON | OH | 44139 | |
| BRIAN KRAYNAK | 120 KOLLAR DRIVE | | | | MCKEESPORT | PA | 15133 | |
| BRIAN KRESAK | 7228 WITHERSPOON ST | | | | PITTSBURGH | PA | 15206 | |
| BRIAN KRINER | 4526 N MOBILE AVE | | | | CHICAGO | IL | 60630 | |
| BRIAN KROLE | 111-1155 ROSS RD | | | | NORTH VANCOUVER | BC | V7K 1C6 | CANADA |
| BRIAN KRUEGER | 14500 CUTTEN ROAD | #21206 | | | HOUSTON | TX | 77069 | |
| BRIAN KUDO | 95-1075 KOOLANI DR | #321 | | | MILILANI | HI | 96789 | |
| BRIAN KUROSU | 793 PUU KULA DR | | | | PEARL CITY | HI | 96782 | |
| BRIAN KUSNIC | 26033 HICKORY LN | | | | OLMSTED FALLS | OH | 44138 | |
| BRIAN KUZMA | 5712 SIMMONS | | | | HOUSTON | TX | 77005 | |
| BRIAN KWASNY | 14246 KARLOV AVE | | | | CRESTWOOD | IL | 60445 | |
| BRIAN L BOUDREAUX | 8008 S WHEELING AVE APT A | | | | TULSA | OK | 74136 | |
| BRIAN L CALLAHAN & | WILLIAM T STEVENSON | P.O. BOX 98 | | | QUEEN ANNE | MD | 21657 | |
| BRIAN L FRANKLIN | 810 FORD ST | | | | GULFPORT | MS | 39507 | |
| BRIAN L GARDNER | INSTAPRO PHOTO | 1024 RIVERMEADE DR | | | HEBRON | KY | 41048 | |
| BRIAN LAAKE | 915 CLAYTON CT | | | | BELLEVUE | KY | 41073 | |
| BRIAN LABBE | 94-544 KUPUOHI ST | #204 | | | WAIPAHU | HI | 96797 | |
| BRIAN LABRECQUE | 2578 S EVERGREEN CIR | | | | WASILLA | AK | 99654 | |
| BRIAN LACKEY | 2588 BOULDER AVENUE | | | | NORTH POLE | AK | 99705 | |
| BRIAN LAESCH | 15440 N 71ST ST | APT 133 | | | SCOTTSDALE | AZ | 85254 | |
| BRIAN LAFANTASIE | 3 KEISTAN DRIVE | | | | ST. CATHARINES | ON | L2M 1Y2 | CANADA |
| BRIAN LAREY | 36 SARASOTA AVE | | | | NARRAGANSETT | RI | 02882 | |
| BRIAN LARUE | 3923 PARTRIDGE RD | | | | DE FOREST | WI | 53532 | |
| BRIAN LAUNER | 18894 SW KELLY VIEW LOOP | | | | BEAVERTON | OR | 97007-6643 | |
| BRIAN LAW | 535 FILBERT ST | | | | SAN FRANCISCO | CA | 94133 | |
| BRIAN LEAHY | 215 NW 40 ST | | | | VANCOUVER | WA | 98660 | |
| BRIAN LEAHY | 215 NW 40TH STREET | | | | VANCOUVER | WA | 98660 | |
| BRIAN LEALEY | 215 NW 40ST | | | | VANCOUVER | WA | 98660 | |
| BRIAN LEE | 223 HIDDEN VALLEY PL NW | | | | CALGARY | AB | T3A 4Z5 | CANADA |
| BRIAN LEE | 20521 COHASSET LN | | | | HUNTINGTON BCH | CA | 92646 | |
| BRIAN LEE | 2127 TAYLOR ST APT 5 | | | | SAM FRANCISCO | CA | 94133 | |
| BRIAN LEE | 7479 S NORFOLK STREET | | | | AURORA | CO | 80016 | |
| BRIAN LEE | 9254 TANDRAGEE DR | | | | ORLAND PARK | IL | 60462 | |
| BRIAN LEHMAN | 803 1/2 36th St SE | | | | CEDAR RAPIDS | IA | 52403-4317 | |
| BRIAN LEIBOWITZ | 8 EASTLAND DR | | | | GLEN COVE | NY | 11542 | |
| BRIAN LEIGH | 1 TIOGA WAY | | | | PACIFICA | CA | 94044-4449 | |
| BRIAN LENGEL | 1720 GOLDENVUE DRIVE | | | | JOHNSTOWN | CO | 80534 | |
| BRIAN LEONARD | 14813 N 58TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| BRIAN LESANDRINI | 1913 STEPHENSON ST | | | | MARINETTE | WI | 54143-1248 | |
| BRIAN LEUNG | 2788 MORGAN DR | | | | SAN RAMON | CA | 94583 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN LEUNG | 557 HIGHLAND DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| BRIAN LEVANT | 9564-21ST SE | | | | CALGARY | AB | T2C4J1 | CANADA |
| BRIAN LEVANT | 9564-21ST ST SE | | | | CALGARY | AB | T2C 4J1 | CANADA |
| BRIAN LEVIS | 231 W NEWTON ST | #4 | | | BOSTON | MA | 02116 | |
| BRIAN LEVY | 1112S SW 133 CT | | | | MIAMI | FL | 33186 | |
| BRIAN L'HUILLIER | 15705 WASHINGTON ST | | | | RIVERSIDE | CA | 92504 | |
| BRIAN LILL | 403 GREENBRIAR DRIVE | #104 | | | NORMAL | IL | 61761 | |
| BRIAN LINDENSMITH | 1515 MANNING AVE #12 | | | | LOS ANGELES | CA | 90024 | |
| BRIAN LINN | 11368 MAGNOLIA STREET | | | | CORONA | CA | 92883 | |
| BRIAN LOACH | 1420 20A ST NW | | | | CALGARY | AB | T2N2L3 | CANADA |
| BRIAN LOGUE | 145 S. HIGHLAND | | | | DEARBORN | MI | 48124 | |
| BRIAN LOMAS | 25394 W RIVER TRL | | | | BARRINGTON | IL | 60010 | |
| BRIAN LOOMIS | 24529 PIONEER TRAIL | | | | COUNCIL BLUFFS | IA | 51503 | |
| BRIAN LOOMIS | 9101 NE 92ND TERRACE | | | | KANSAS CITY | MO | 64157 | |
| BRIAN LOPEZ | 12192 APRIL RUTH | | | | EL PASO | TX | 79936 | |
| BRIAN LOUGHREY | 44 WINCHESTER DR | | | | HOWELL | NJ | 07731 | |
| BRIAN LOVE | 3025 KENSINGTON AVE | | | | RICHMOND | VA | 23221 | |
| BRIAN LOZES | 336 WALTER RD | | | | RIVER RIDGE | LA | 70123 | |
| BRIAN LUKAS | 825 SANTA BARBARA RD | | | | BERKELEY | CA | 94707 | |
| BRIAN LUSSIER | 2630 STONEBRIDGE DRIVE | | | | RACINE | WI | 53404 | |
| BRIAN LUSSIER | 50 VERDANT DRIVE | | | | CRANSTON | RI | 02920 | |
| BRIAN M GERSTEIN | HRKAVY GOLDMAN GOLDMAN GERSTEIN | 1129 BLOOMFIELD AVE STE 124 | | | WEST CALDWELL | NJ | 07006 | |
| BRIAN M WHEELER | 523 LAURELWOOD DR | | | | CLEVES | OH | 45002 | |
| BRIAN MACDONALD | 1311 CARRISON ST | | | | BERKELEY | CA | 94702 | |
| BRIAN MACDONALD | 214 CEDRUS AVE | | | | E NORTHPORT | NY | 11731 | |
| BRIAN MACKEY | 1617 FONES RD SE | #83 | | | OLYMPIA | WA | 98501 | |
| BRIAN MADIGAN | 6789 W COPPERWOOD WAY | | | | TUCSON | AZ | 85757 | |
| BRIAN MAES | 7679 VINEYARD AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRIAN MAHONEY | 1402 E. EARLL DR | | | | PHOENIX | AZ | 85014 | |
| BRIAN MALAVE | 357 WISTERIA DR | | | | STREAMWOOD | IL | 60107 | |
| BRIAN MALCOLM | 1645 HARRISON ST | | | | SANTA CLARA | CA | 95050 | |
| BRIAN MALLOY | 354 PINE ST | 3RD FLR | | | SAN FRANCISCO | CA | 94104 | |
| BRIAN MANNASMITH | VEGAS BUSINESS PHOTOS | 8171 DELPHI CT | | | LAS VEGAS | NV | 89117 | |
| BRIAN MAREK | 1660 WYNDHAM PLACE | | | | HASTINGS | MN | 55033 | |
| BRIAN MARKLE | 3434 E KENWOOD ST | | | | MESA | AZ | 85213 | |
| BRIAN MARSHALL | 1170 THOMPSON BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| BRIAN MARSHALL | 758 LAKE VIEW DR | | | | WATERLOO | IL | 62298 | |
| BRIAN MARTIN | 190 OAKGROVE DR | | | | ORMOND BCH | FL | 32176 | |
| BRIAN MARTINEZ | 2670 KANTIAN DR | | | | COLUMBUS | OH | 43219 | |
| BRIAN MASTERSON | 21 RIO VISTA DR | | | | LOUISVILLE | KY | 40207-1510 | |
| BRIAN MATTSON | 1817 N ANODA | | | | MT. PROSPECT | IL | 60056 | |
| BRIAN MAYNARD | 1822 PROVIDENCE WAY | | | | CORONA | CA | 92880 | |
| BRIAN MCCARTHY | 1944 LARKDALE DRIVE | | | | GLENVIEW | IL | 60025 | |
| BRIAN MCCARTHY | 385 S HILL AVE | | | | ELMHURST | IL | 60126 | |
| BRIAN MCCLURE | 689 SERENDIPITY DR | | | | AURORA | IL | 60504 | |
| BRIAN MCCLUSKEY | PO BOX 8080 | | | | CHANDLER | AZ | 85246 | |
| BRIAN MCCORMACK | 19669 19 R RD | | | | CULVER | IN | 46511 | |
| BRIAN MCCRACKEN | 225 EVENING LANE | | | | OZARK | MO | 65721 | |
| BRIAN MCGEEVER | P O BOX 1356 | | | | SAVANNAH | TN | 38372 | |
| BRIAN MCGILLIN | 225 STERLING PLACE | APT #5K | | | BROOKLYN | NY | 11238 | |
| BRIAN MCGIVENEY | 2228 EASTERN AVE | | | | COVINGTON | KY | 41014 | |
| BRIAN MCGUINNESS | 2231 W SHACKLETON DR | | | | ANTHEM | AZ | 85086 | |
| BRIAN MCGUIRE | 780 E. MILL ST | | | | KNOXVILLE | IL | 61448 | |
| BRIAN MCGUIRE | 9001 TRINITY GARDENS | | | | BROOKLYN PARK | MN | 55443 | |
| BRIAN MCKENNA | 408 QUEEN ST | | | | PHILADELPHIA | PA | 19147 | |
| BRIAN MCKERLIE | 4310 HILLSWICK COURT | | | | SUGARLAND | TX | 77479 | |
| BRIAN MCKUNE | 1473 MONTANA SERENA CT | | | | EL CAJON | CA | 92021 | |
| BRIAN MCLAUGHLIN | 1C22C DEERFIELD BEACH | AVE #201 | | | LAS VEGAS | NV | 89129 | |
| BRIAN MCLEISH | 4080 INGRAHAM ST | | | | SAN DIEGO | CA | 92109 | |
| BRIAN MCMORROW | 1158 26TH ST | #301 | | | SANTA MONICA | CA | 90403 | |
| BRIAN MCSHARRY | 3 ROXBURGH CT | | | | BALTIMORE | MD | 21236 | |
| BRIAN MCSWEENEY | 5123 MECCA AVER | | | | TARZANA | CA | 91356 | |
| BRIAN MEDENWALDT | 1211 LAGOON AVE | UNIT-405 | | | MINNEAPOLIS | MN | 55408 | |
| BRIAN MEIDINGER | 698 ALAMO DRIVE | | | | SAN JOSE | CA | 95123 | |
| BRIAN MELTON | 1245 BRADLEY CIRCLE | | | | ELGIN | IL | 60120 | |
| BRIAN MELZER | 2500 BRADFORD GROVE PL | | | | RALEIGH | NC | 27606 | |
| BRIAN MEREDITH | 5975 CRESTWOOD CIR | | | | BIRMINGHAM | AL | 35212 | |
| BRIAN MESSINA | 554 DOVECOTE LN | #4 | | | LIVERMORE | CA | 94551 | |
| BRIAN MIELKE | 1395 2ND STREET | | | | MENDOTA | MN | 55150 | |
| BRIAN MILLER | 1636 ABERCORN STREET NW | | | | CONCORD | NC | 28027 | |
| BRIAN MILLER | 17582 W WIND DRIFT CT | | | | GOODYEAR | AZ | 85338 | |
| BRIAN MILLER | 4616 CONTI ST APT B | | | | NEW ORLEANS | LA | 70119 | |
| BRIAN MILLER | 51320 PINE CANYON RD | | | | KING CITY | CA | 93930-9624 | |
| BRIAN MILLER | 72-956 BURSERA WAY | | | | PALM DESERT | CA | 92260 | |
| BRIAN MILLER | 7393 AUGUSTA LN | | | | HUDSONVILLE | MI | 49426 | |
| BRIAN MILLS | 4437 NESTOS VALLEY AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| BRIAN MILLS | BIG IDEA PRODUCTIONS INC | 8725 RADIANT RUBY AVE | | | LAS VEGAS | NV | 89143 | |
| BRIAN MINOR | 200 W 30TH ST | | | | WICHITA | KS | 67217 | |
| BRIAN MINTER | 9637 BELLA DI MORRA | | | | LAS VEGAS | NV | 89128 | |
| BRIAN MIRETZKY | 2 STAGG LN | | | | COMMACK | NY | 11725 | |
| BRIAN MISHLER | 2160 TERI PLACE | | | | FULLERTON | CA | 92831 | |
| BRIAN MITCHELL | 14780 RESERVOIR RD | | | | FONTANA | CA | 92336 | |
| BRIAN MITCHUM | 4780 KEN TENN HWY | | | | SOUTH FULTON | TN | 38257 | |
| BRIAN MIYAMOTO | 1806 CARPENTER CT | | | | FULLERTON | CA | 92833 | |
| BRIAN MODERHACK | 1322 WESTHAMPTON WOODS | CT | | | CHESTERFIELD | MO | 63005 | |
| BRIAN MODERHACK | 1332 WESTHAMPTON WOODS | CT | | | WILDWOOD | MO | 63005 | |
| BRIAN MONE | 4220 SIERRA MORENA AVE | | | | CARLSBAD | CA | 92010 | |
| BRIAN MOONEY | 47 ESSEX HEIGHTS DR | | | | WEYMOUTH | MA | 02188 | |
| BRIAN MOORE | 11140 OLD TAPPAN WAY | | | | CENTERVILLE | OH | 45458 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BRIAN MOORE | 13974 REDWOOD ST NW | | | | ANDOVER | MN | 55394 | |
| BRIAN MOORE | 2549 NE 107TH ST | | | | SEATTLE | WA | 98125 | |
| BRIAN MOORE | 635 WYNN PL | | | | BALLWIN | MO | 63021 | |
| BRIAN MORDNEY | 26 SOMMERSBY DR | | | | JACKSON | TN | 38305 | |
| BRIAN MORONY | 26 SOMMERSBY DR | | | | JACKSON | TN | 38305 | |
| BRIAN MORROW | LAW OFFICE OF BRIAN MORROW | 63 W. JEFFERSON ST. #201 | | | JOLIET | IL | 60432 | |
| BRIAN MORSE | 15216 FLORIST CIR | | | | APPLE VALLEY | MN | 55124 | |
| BRIAN MUEHE | 21 GREYLOCK PKWY | APT E3 | | | BELLEVILLE | NJ | 07109 | |
| BRIAN MUEHE | 4 HICKORY RD | | | | NUTLEY | NJ | 07110 | |
| BRIAN MUELLER | 10201 SOUTH FRANCISCO | AVE | | | EVERGREEN PARK | IL | 60805 | |
| BRIAN MUELLER | 16 KELSO DR | | | | ST CHARLES | MO | 63301 | |
| BRIAN MULLEN | 2430 SWINGING WAY CT | | | | EVANSVILLE | IN | 47711 | |
| BRIAN MURDOCK | 281 E 700 N | | | | OREM | UT | 84057 | |
| BRIAN N HEINEN M D | HEINEN MEDICAL REVIEW | 151 LEON STREET | | | EUNICE | LA | 70535 | |
| BRIAN NEILSEN | 2668 E 1559TH RD | | | | OTTAWA | IL | 61350 | |
| BRIAN NEILSEN  SR. | 2668 E 1559TH ROAD | | | | OTTAWA | IL | 61350 | |
| BRIAN NEISIG | 15493 DARLING PATH | | | | ROSEMOUNT | MN | 55068 | |
| BRIAN NEMETH | 74 FARM ROAD | UNIT #D | | | HILLSBOROUGH | NJ | 08844 | |
| BRIAN NERNEY | 1111 PINE ST APT 307 | | | | SAN FRANCISCO | CA | 94109 | |
| BRIAN NEVANS | 5722 4TH ST N | | | | ARLINGTON | VA | 22205-1004 | |
| BRIAN NEWTON | BRIANS MASTERPIECE INC | 8755 W. WARM SPRINGS RD #102 | | | LAS VEGAS | NV | 89148 | |
| BRIAN NG | 2147 NEWHALL ST | APT 712 | | | SANTA CLARA | CA | 95050 | |
| BRIAN NG | 3043 KAISER DR | #A | | | SANTA CLARA | CA | 95051 | |
| BRIAN NG | 973 CRAGMONT AVE | | | | BERKELEY | CA | 94708 | |
| BRIAN NICHOLAS | 880 ROCKCREEK DRIVE | | | | DAYTON | OH | 45458-2115 | |
| BRIAN NICHOLS | 1821 W KURALT DR | | | | ANTHEM | AZ | 85086 | |
| BRIAN NICKOLENKO | 65 BENHAM HILL PLACE | | | | HAMDEN | CT | 06514 | |
| BRIAN NICODEMUS | P.O.BOX 4427 | | | | WHITEFISH | MT | 59937 | |
| BRIAN NITZKIN | 2950 HOLLYWOOD WAY | STE 100 | | | BURBANK | CA | 91505 | |
| BRIAN NOSKA | PO BOX 91 | | | | PINE RIVER | MN | 56474 | |
| BRIAN NUEHRING | 2309 JUDAH DR | | | | ST PETERS | MO | 63376 | |
| BRIAN NUTTER | 11819 58TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| BRIAN O'CONNELL | 257 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473 | |
| BRIAN O'CONNELL | 534 E. LEE ST | | | | TUCSON | AZ | 85705 | |
| BRIAN O'CONNOR | 11490 COMMERCE PARK DR | | | | RESTON | VA | 20191 | |
| BRIAN O'CONNOR | 6104 W PATTERSON AVENUE | | | | CHICAGO | IL | 60634 | |
| BRIAN O'DONNELL | 224 CHURCH RD | | | | ARDMORE | PA | 19003 | |
| BRIAN O'DONNELL | 6305 GOPHER BOULEVARD | | | | OAKDALE | MN | 55128 | |
| BRIAN O'GRADY | 2126 LINDEN ST | | | | WILMINGTON | DE | 19805 | |
| BRIAN O'LEARY | 3887 PELL PLACE | #334 | | | SAN DIEGO | CA | 92130 | |
| BRIAN OLIVER | 77 CLINTON RD | | | | WEYMOUTH | MA | 02189 | |
| BRIAN OLTCHIK | 423 SOUTH HYDE PARK AVE | | | | TAMPA | FL | 13606 | |
| BRIAN ORSO | 2 TOMAHAWK DR | | | | WILMINGTON | MA | 01887 | |
| BRIAN OWENS | 5501 LITTLE TURTLE DRIVE | | | | SOUTH LEBANON | OH | 45065 | |
| BRIAN OZDEN | 367 FARMINGTON DR | | | | EVANS | GA | 30809 | |
| BRIAN PADGETT | 6111 COPPERHILL DR | | | | DALLAS | TX | 75248 | |
| BRIAN PAGE | 459 PROSPECT PL | APT 2B | | | BROOKLYN | NY | 11238 | |
| BRIAN PALECHEK | 302 DANMARK CT | | | | MILLERSVILLE | MD | 21108 | |
| BRIAN PALMQUIST | 1920 4TH AVE #705 | | | | SEATTLE | WA | 98101 | |
| BRIAN PALUMBO | 1124 COINGTON LN | | | | CAROL STREAM | IL | 60188 | |
| BRIAN PARKER | 1733 SEATON ST NW | | | | WASHINGTON | DC | 20009 | |
| BRIAN PARMAN | 25249 CUMBERLAND  CHURCH | RD | | | BOONVILLE | MO | 65233 | |
| BRIAN PARMAN | 25249 CUMBERLAND CHURCH | | | | BOONVILLE | MO | 65233 | |
| BRIAN PATRICK | 13471 BAHNPYRE DR | | | | ST LOUIS | MO | 63128 | |
| BRIAN PATTERSON | 834 SKYLER WAY | | | | BREA | CA | 92821 | |
| BRIAN PAULSON | 8194 W DEER VALLEY RD | #106-244 | | | PEORIA | AZ | 85382 | |
| Brian Payne | 2132 Berwick Drive | | | | Burlington | ON | L7M 4B2 | Canada |
| BRIAN PEARSON | 159 SOUTHERN BAY DRIVE | | | | ST JOHNS | FL | 32259 | |
| BRIAN PEEPLES | 27458 237TH PL SE | | | | MAPLE VALLEY | WA | 98038 | |
| BRIAN PELOWSKI | 5304 S E 62ND AVE | | | | PORTLAND | OR | 97206 | |
| BRIAN PENNINGTON | 2530 HIGHCLIFF DR | | | | TORRANCE | CA | 90505 | |
| BRIAN PERDIEU | 16305 GODDARD STREET | | | | OVERLAND PARK | KS | 66062 | |
| BRIAN PETERECK | 1313 COMO AVE SE | APT 304 | | | MINNEAPOLIS | MN | 55414 | |
| BRIAN PETERSON | 9809 FISHERVILLE ROAD | | | | WHITELAW | WI | 54247 | |
| BRIAN PETRE | 8066 BIG TOP DRIVE | | | | LAS VEGAS | NV | 89123 | |
| BRIAN PETRONIO | 259 WOOXDAK CT | | | | GLEN BURNIE | MD | 21061 | |
| BRIAN PFEIFFER | SURREAL LLC | 1854 GHOST TRACE AVE | | | LAS VEGAS | NV | 89183 | |
| BRIAN PHIIJP | 14 GERSHWIN CT | | | | WHITBY | ON | L1N6C9 | CANADA |
| BRIAN PHILUMALEE | 1702 91ST AVE SW | | | | OLYMPIA | WA | 98512 | |
| BRIAN PIERACCI | 2238 PINECREST DR | | | | GLENVIEW | IL | 60025 | |
| BRIAN PIERRE | 1392 COBBLESTONE LANE | | | | SAN LORENZO | CA | 94580 | |
| BRIAN PIERSKALLA | 1859 ELKWOOD DR | | | | CONCORD | CA | 94519 | |
| BRIAN PITTMAN | 228 WIESE RD | | | | CHESHIRE | CT | 06410 | |
| BRIAN PITTS | 4701 PENNELL RD | E-8 | | | ASTON | PA | 19014 | |
| BRIAN PLANTE | 6525 CALIFORNIA AVE SW | #303 | | | SEATTLE | WA | 98136 | |
| BRIAN PLANTE | 6525 CALIFORNIA AVE SW | #306 | | | SEATTLE | WA | 98136 | |
| BRIAN PLANTE | 6525 CALIFORNIA AVE SW | APT 303 | | | SEATTLE | WA | 98136 | |
| BRIAN PODRAZA | 4683 TORREY CIR | C202 | | | SAN DIEGO | CA | 92130 | |
| BRIAN POINTER | 4635 FARRIER WY | | | | ROSEVILLE | CA | 95747 | |
| BRIAN POTOTO | 2580 HOMESTEAD DR | #4201 | | | SANTA CLARA | CA | 95051 | |
| BRIAN POWELL | 13840 N 62ND PL | | | | SCOTTSDALE | AZ | 85254 | |
| BRIAN POWELL | 707 BUNGALOW DR | | | | EL SEGUNDO | CA | 90245 | |
| BRIAN PRESTON | 207 BRIAR RIDGE LN | | | | LAKE VILLA | IL | 60046 | |
| BRIAN PRICE | 708 S CAN DOTA | | | | MT. PROSPECT | IL | 60056 | |
| BRIAN PRUSINSKI | 1088 GALLERY DR. | CALIBER | | | OCEANSIDE | CA | 92057 | |
| BRIAN QUINN | 268 CRABTREE DR | | | | LEVITTOWN | PA | 19055 | |
| BRIAN QUINN | 3768 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| BRIAN R PITRE M D | 1720A MEDICAL PARK DR STE 200 | | | | BILOXI | MS | 39532 | |
| BRIAN R. MORRIS, ESQ. | BRIAN R. MORRIS, ESQ. | 59 DAMONTE RANCH PKWY B-221 | | | RENO | NV | 89521 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BRIAN R. SCARLETT | DBA  BACKGROUNDS TO BASICS | 4588 E. 2ND ST.  UNIT G | | | BENICIA | CA | 94510 | |
| BRIAN RACZ | 1240 VALLEY VIEW DRIVE | | | | BOARDMAN | OH | 44512 | |
| BRIAN RAKOWSKI | W312S5454 DABLE RD | | | | MUKWONAGO | WI | 53149 | |
| BRIAN REDIGER | 445 E OHIO ST | #3408 | | | CHICAGO | IL | 60611 | |
| BRIAN REDLAND | 5609 S ADONIS PL | | | | BOISE | ID | 83716 | |
| BRIAN REDMOND | 15353 WEDDINGTON ST | APT C204 | | | SHEMAN OAKS | CA | 91461 | |
| BRIAN REGISTER | 219 VISTA DE SIERRA | | | | LOS GATOS | CA | 95030 | |
| BRIAN REGULA | 7706 MOHAWK AVENUE | | | | HUNTSVILLE | OH | 43324 | |
| BRIAN REHUREK | 1140 WOODLAND TRAIL | | | | NORTHFIELD | MN | 55057 | |
| BRIAN REICHARD | 2608 MORRISON STREET | | | | HOUSTON | TX | 77009 | |
| BRIAN RENEKE | 2 FAIRGATE DRIVE | | | | STAMFORD | CT | 06902 | |
| BRIAN REYNOLDS | 2020 UNION ST | | | | SAN FRANCISCO | CA | 94123 | |
| BRIAN RICHARDSON | 45 F GARDEN ROAD | | | | PEABODY | MA | 01960 | |
| BRIAN RICHARDSON | 4828 DEL MAR AVE | | | | SAN DIEGO | CA | 92107 | |
| BRIAN RIEMAN | 853 LINCOLN ST | | | | RED BANK | NJ | 07701 | |
| BRIAN RILEY | 1616 S BARRINGTON AVE | APT 109 | | | LOS ANGELES | CA | 90025 | |
| BRIAN RILEY | 36 OAK MEADOWS LN | | | | OAKVILLE | WA | 98568 | |
| BRIAN RILEY | 5362 PILGRIM DR | | | | SAGINAW | MI | 48638 | |
| BRIAN RILEY | 6168 SPAETH CT | | | | WEST BEND | WI | 53095 | |
| BRIAN ROAT | 229 FERNLEAF TRAIL | | | | PORT ST. LUCIE | FL | 34953 | |
| BRIAN ROBERT FEIGN | 3935 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634 | |
| BRIAN ROBERT RAMOS | BRIMAGEZ | 11 SALIMSON WAY | | | LAS VEGAS | NV | 89110 | |
| BRIAN ROBERTSON | 1616 FAYWOOD ST | | | | ANAHEIM | CA | 92804 | |
| BRIAN ROBERTSON | 67 SOMERSET DR | | | | HOLBROOK | NY | 11741 | |
| BRIAN ROBINSON | 1204 FRISTOE CT | | | | FOREST HILL | MD | 21050 | |
| BRIAN ROCKWOOD | 1141 MITCHELL ST | | | | WOODSTOCK | IL | 60098 | |
| BRIAN ROGERS | 8877 THURSTON RD | | | | SPRINGFIELD | OR | 97478 | |
| BRIAN ROSE | 15326 ROYAL TROON AVE | | | | LOUISVILLE | KY | 40245-6128 | |
| BRIAN ROSE | 8527 MOONSTONE CT | | | | FLORENCE | KY | 41042 | |
| BRIAN ROSENBERG | 2934 1/2 BEVERLY GLEN | #170 | | | LOS ANGELES | CA | 90077 | |
| BRIAN ROSETE | 2315 S BENNETT ST | | | | SEATTLE | WA | 98108 | |
| BRIAN ROSKO | 441 FORESTWOOD DR | | | | VALPARAISO | IN | 46385 | |
| BRIAN ROTHMAN | 20 NOTTINGHAM WAY | | | | WARREN | NJ | 07059 | |
| BRIAN ROTHMAN | 2893 IDLEWOOD LN | | | | HIGHLAND PARK | IL | 60035 | |
| BRIAN ROYSE | 20438 KENSFIELD TR | | | | LAKEVILLE | MN | 55044 | |
| BRIAN RUSSELL | 1726 N HIGH | | | | WICHITA | KS | 67203 | |
| BRIAN S  GLASS  P C | P.O. BOX 59440 | | | | CHICAGO | IL | 60659 | |
| BRIAN S KATZ | P O BOX 2903 | | | | PADUCAH | KY | 42002-2903 | |
| BRIAN S. RHOTEN | BRIAN S. RHOTEN | 229 SOUTH MAIN STREET | | | COUNCIL BLUFFS | IA | 51503 | |
| BRIAN SACKS | 2380 RISING GLEN WAY | #102 | | | CARLSBAD | CA | 92008 | |
| BRIAN SALIBA | 3802 KNICKERBOCKER PLACE | #38 | | | INDIANAPOLIS | IN | 46240 | |
| BRIAN SALYER | 1340 FOOTHILL WAY | | | | REDLANDS | CA | 92374 | |
| BRIAN SALYER | 3448 N PLUMTREE AVENUE | | | | RIALTO | CA | 92377 | |
| BRIAN SALZ | 16107 PLUM DR | | | | URBANDALE | IA | 50323 | |
| BRIAN SANDOVAL FOR GOVERNOR | PO BOX 370297 | | | | LAS VEGAS | NV | 89137 | |
| BRIAN SANDRI | 263 PADDINGTON LANE | | | | BOLINGBROOK | IL | 60440 | |
| BRIAN SANTOS | 9 LUPINE LANE | | | | ROCHESTER | NH | 03868 | |
| BRIAN SAUTTER | 552 DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| BRIAN SAYLOR | 1051 CAREN DR | | | | ELDERSBURG | MD | 21784 | |
| BRIAN SCANLON | 9099 SW 133RD CT | #G | | | MIAMI | FL | 33186 | |
| BRIAN SCANNELL | 4520 DROSERA AVE | | | | MAYS LANDING | NJ | 08330 | |
| BRIAN SCHARMANN | 603 VIN ROSE WAY | | | | MANTECA | CA | 95337 | |
| BRIAN SCHECHTMAN | 11900 BISCAYNE BOULEVARD | SUITE #500 | | | MIAMI | FL | 33181 | |
| BRIAN SCHIEFEN | 3409 N. 49TH | | | | OMAHA | NE | 68104 | |
| BRIAN SCHMALIS | 1259 BOEGER AVE | | | | WESTCHESTER | IL | 60154 | |
| BRIAN SCHMIDT | 449 PEBBLE BEACH WAY | | | | EAGLE | ID | 83616 | |
| BRIAN SCHRODER | 1098 235TH ST | | | | LEIGHTON | IA | 50143 | |
| BRIAN SCHULMAN | 3215 E CONSTANCE WAY | | | | PHOENIX | AZ | 85042 | |
| BRIAN SCHULMAN | 551 N TERRACE RD | | | | CHANDLER | AZ | 85226 | |
| BRIAN SCHULTZ | 8205 18TH AVE NE | | | | SEATTLE | WA | 98115 | |
| BRIAN SCHULZ | 11426 BANCROFT CT | | | | FENTON | MI | 48430 | |
| BRIAN SCHWARTZ | 1813 S FALLBROOK | | | | ROUND LAKE | IL | 60073 | |
| BRIAN SCHWARTZ | 4424 WHITSETT AVE | | | | STUDIO CITY | CA | 91604 | |
| BRIAN SCHWEDA | 916 MARLENE DRIVE | | | | GRETNA | LA | 70056 | |
| BRIAN SCIDEL | 18711 MARTINS LANDING DR | | | | GERMANTOWN | MD | 20874 | |
| BRIAN SCOTT | RR #7 | | | | ST. MARYS | ON | N4X 1C9 | CANADA |
| BRIAN SCOTT | 14435 W OVERLAND TRL | | | | NEW BERLIN | WI | 53151 | |
| BRIAN SCOTT | 5406 WUTTING DRIVE | | | | SPRINGFIELD | VA | 22151 | |
| BRIAN SCOTT MALONE | 38112 STATE LINE RANCH RD | | | | DELMAR | DE | 19940-4182 | |
| BRIAN SCRIPTURE | 1932 W PORTOBELLO AVE | | | | MESA | AZ | 85202 | |
| BRIAN SEATS | 9621 NE 25TH ST | | | | BELLEVUE | WA | 98004 | |
| BRIAN SEDGWICK | 99 N COOPER RD UNIT 139 | | | | CHANDLER | AZ | 85225-5866 | |
| BRIAN SEIFERT | 100 PARKER AVE | #302 | | | SAN FRANCISCO | CA | 94118 | |
| BRIAN SENNETT | 2702 N DORGENOIS ST | | | | NEW ORLEANS | LA | 70117 | |
| BRIAN SERAFIN | 2912 MOSSY TIMBER TRAIL | | | | VALRICO | FL | 33596 | |
| BRIAN SEREGI | 10002 MOODY PK DR | | | | OVERLAND PARK | KS | 66212 | |
| BRIAN SETTINES | 1130 W CORNELIA | APT P | | | CHICAGO | IL | 60657 | |
| BRIAN SEVERNS | 522 CLAPODIA AVE | | | | BROWNSVILLE | OR | 97327 | |
| BRIAN SHAY | 4672 FEATHER RIVER RD | | | | CORONA | CA | 92880 | |
| BRIAN SHECHTMAN | 11900 BISCAYNE BLVD | STE 500 | | | MIAMI | FL | 33181 | |
| BRIAN SHEDELBOWER | 989 WHITECHAPEL DR | | | | SHILOH | IL | 62269 | |
| BRIAN SHEEHAN | 206 OAKWOOD AVE | | | | ELMIRA HGTS | NY | 14903 | |
| BRIAN SHELLY | 10395 COPPERHEAD RD | | | | CONROE | TX | 77303 | |
| BRIAN SHEPARD | 12591 TORREY PINES DRIVE | | | | AUBURN | CA | 95602 | |
| BRIAN SHERER | 1402 BRINTON RD | | | | PITTSBURGH | PA | 15221 | |
| BRIAN SHORE | 9041 LOCHMERE CT | | | | BRENTWOOD | TN | 37027 | |
| BRIAN SHYLO | 1753 MEDITERRANEO WAY | | | | BRENTWOOD | CA | 94513 | |
| BRIAN SIKICH | 5604 MILLERS CREEK DR | | | | ARGYLE | TX | 76226 | |
| BRIAN SILVA | 14105 S NORMANDIE AVENUE | #2 | | | GARDENA | CA | 90249 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN SILVER | 8 FLINTLOCK RD | | | | SALEM | NH | 03029 | |
| BRIAN SIM | 197 S GARDENIA STREET | | | | ANAHEIM | CA | 92805 | |
| BRIAN SIMMONS | 2549 SHOOTING STAR PL | | | | ALPINE | CA | 91901 | |
| BRIAN SIMS | 260 PICKWICK DR | | | | NAPA | CA | 94558 | |
| BRIAN SIROWER | P O BOX 4263 | | | | CAVE CREEK | AZ | 85327 | |
| BRIAN SKEWES | 464 ALEXANDER LP | #5204 | | | EUGENE | OR | 97401 | |
| BRIAN SLATOR | 1044 12TH ST N | | | | FARGO | ND | 58102 | |
| BRIAN SMITH | 14913 GRAND SUMMIT BLVD | | | | GRANDVIEW | MO | 64030-2483 | |
| BRIAN SMITH | 18515 TELEPHONE ROAD | | | | MONROE CENTER | IL | 61052 | |
| BRIAN SMITH | 2949 DOBIE ROAD | | | | MASON | MI | 48884 | |
| BRIAN SMITH | 300 E 40TH ST | #15A | | | NEW YORK | NY | 10016 | |
| BRIAN SMITH | 5290 FOX HOUND WAY | | | | SAN DIEGO | CA | 92130 | |
| BRIAN SOKOLOWSKI | 88 WINSTEAD DR | | | | WESTAMPTON | NJ | 08060 | |
| BRIAN SOLTIS | 3205 MIRA MESA AVE | | | | OCEANSIDE | CA | 92056 | |
| BRIAN SOTDORUS | 4343 LEE HIGHWAY | APT #605 | | | ARLINGTON | VA | 22207-3243 | |
| BRIAN SPEED | 7646 E SHOOTING STAR WAY | | | | SCOTTSDALE | AZ | 85266 | |
| BRIAN SPENCER | 710 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| BRIAN SPERIN | 2892 FENTON PL | | | | SNELLVILLE | GA | 30039 | |
| BRIAN SPONAUGLE | 1988 ARBOR SPRINGS BLVD | | | | UNION | KY | 41091 | |
| BRIAN STACK | 1215 BELLA VISTA DR | | | | CASPER | WY | 82601 | |
| BRIAN STADLER | 7551 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| BRIAN STAFFORD | 712 SOLAR RD NW | | | | ABQ | NM | 87107 | |
| BRIAN STAFFORD | 712 SOLAR RD NW | | | | ALBQ | NM | 87107 | |
| BRIAN STAFFORD | 712 SOLAR ROAD NW | | | | ALBUQUERQUE | NM | 87107 | |
| BRIAN STANNARD | 2355 MONTE VILLA CTS | | | | MARIETTA | GA | 30062 | |
| BRIAN STARKMAN | 9 DEMOTT RD | | | | FLEMINGTON | NJ | 08822 | |
| BRIAN STATZ | 1919 WINCHESTER WAY | | | | WAUNAKEE | WI | 53597 | |
| BRIAN STAUNTON | 455 PAUL REVERE CT | | | | AURORA | IL | 60504 | |
| BRIAN STEENSLAND | 4685 CAMDEN PL | | | | MUKILTEO | WA | 98275 | |
| BRIAN STEINBERGER | 31650 CHESWICK PL | | | | SOLON | OH | 44139 | |
| BRIAN STEPHENS | 5283 HEATHER LN | | | | PARK CITY | UT | 84098 | |
| BRIAN STEPHENS | 8808 BECKMAN AVENUE | | | | CLEVELAND | OH | 44104 | |
| BRIAN STEWART | 12611 ROCK CREEK CT | | | | HUMBLE | TX | 77846 | |
| BRIAN STEWART | 2007 SURREY OAKS DR | | | | ARLINGTON | TX | 76006 | |
| BRIAN STEWART | 2609 N SYCAMORE STREET | | | | ARLINGTON | VA | 22207 | |
| BRIAN STEWART | 902 TIPPERARY STREET | | | | GILBERTS | IL | 60136 | |
| BRIAN STOCK | P.O.BOX 4141 | | | | WINTER PARK | FL | 32793 | |
| BRIAN STONE | 23109 HAYDEN CT | | | | LEXINGTON PARK | MD | 20653 | |
| BRIAN STOWE | 27 SOMERSET | | | | DOVE CANYON | CA | 92679 | |
| BRIAN STRAIT | 4217 COLLWOOD LN | | | | SAN DIEGO | CA | 92115 | |
| BRIAN STRAND | 20297 62ND WAY NE | | | | KENMORE | WA | 98028 | |
| BRIAN STRANYAK | 1355 HARBOUR | #112 | | | TRENTON | MI | 48183 | |
| BRIAN STRAZZ | 202 OTAY VALLEY RD | #C | | | CHULA VISTA | CA | 91911 | |
| BRIAN STRENGTH | P O BOX 830810 | | | | TUSKEGEE | AL | 36083 | |
| BRIAN STRONG | PO BOX 13455 | | | | JACKSON | MS | 39236 | |
| BRIAN STUART | 45836 VERBENA DR | | | | CHILLIWACK | BC | V2R 0H5 | CANADA |
| BRIAN STUBBLEFIELD | 2004 PAVILION DR | | | | BYRON CENTER | MI | 49315 | |
| BRIAN SULLIVAN | 2056 E 4TH ST | APT 702 | | | CLEVELAND | OH | 44115 | |
| BRIAN SULLIVAN | 325 N HIGHLAND AVE NE | | | | ATLANTA | GA | 30307 | |
| BRIAN SULLIVAN | 8025 APPLESTONE TRL | | | | COLORADO SPRINGS | CO | 80919 | |
| BRIAN SUNDQUIST | PO BOX 831 | | | | KINGSTON | WA | 98346 | |
| BRIAN SUTER | 12838 POLFER RD | | | | KANSAS CITY | KS | 66109 | |
| BRIAN SWANSON | 10841 WELLINGTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| BRIAN SWEENEY | 2452 LAKEWEST DR | | | | CHICO | CA | 95928 | |
| BRIAN SWISHER | 2500 CLEARVIEW AVENUE NW | | | | CANTON | OH | 44708 | |
| BRIAN SWORDS | 1925 W OAK SHADOWS CIR | | | | MEMPHIS | TN | 38119 | |
| BRIAN SZYMANEL | 10505 SKY FLOWER CT | | | | LAND O'LAKES | FL | 34638 | |
| BRIAN T CARNEY | 206-61 W SHEARWATER COURT | | | | JERSEY CITY | NJ | 07305 | |
| BRIAN TAKEHARA | 3250 DARBY COMMON | | | | FREMONT | CA | 94539 | |
| BRIAN TATTLING | 118 FIELDSTONE AVE | | | | SCHENECTADY | NY | 12304 | |
| BRIAN TAYLOR | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BRIAN TAYLOR | 309 GROVE ST | | | | HADDONFIELD | NJ | 08033 | |
| BRIAN TELLIER | 2145 BLUE HERON COVE DR | | | | ORANGE PARK | FL | 32003 | |
| BRIAN THOMAS | 16030 S 47TH ST | | | | PHOENIX | AZ | 85048 | |
| BRIAN THOMAS | 16030 S 47TH | | | | PHOENIX | AZ | 85048 | |
| BRIAN THOMAS | 197 WEST 5TH ST | | | | DEER PARK | NY | 11729 | |
| BRIAN THOMAS | 200 EAST SHRADER ST | | | | LIBERTY | MI | 64068 | |
| BRIAN THOMAS | 36090 SHERWOOD LN | | | | WILLOUGHBY HILLS | OH | 44094 | |
| BRIAN THOMAS | 463 WORDSWORTH COURT | | | | RICHMOND HEIGHTS | OH | 44143 | |
| BRIAN THOMASON | 6424 CATBIRD CROSSING DR | | | | COLUMBUS | OH | 43230 | |
| BRIAN THOMASON | 6424 CATBIRD CROSSING | | | | COLUMBUS | OH | 43230 | |
| BRIAN THOMPSON | 1239 AUTUMN HILL DR | | | | COLUMBUS | OH | 43235 | |
| BRIAN THOMPSON | 2816 VINE ST | #253 | | | DALLAS | TX | 75204 | |
| BRIAN THOMPSON | 8007 CLOVER PARK CT | | | | LOUISVILLE | KY | 40228 | |
| BRIAN TIDWELL | 11804 SOKA AVE | | | | CLEVELAND | OH | 44120 | |
| BRIAN TIEDEMANN | 448 BARRACUDA BOULEVARD | | | | KEY LARGO | FL | 33037 | |
| BRIAN TOOMAJIAN | 1262 FASCINATION CIR | | | | RICHMOND | CA | 94803 | |
| BRIAN TOOMAJIAN | 3093 MASSACHASETTS ST | | | | CASTRO VALLEY | CA | 94546 | |
| Brian Towers f/s/o Miles Schon Band | 5151 Elvis Presley | | | | Las Vegas | NV | 89131 | |
| BRIAN TRAFIS | 7597 CREEKWOOD DRIVE | | | | NORTH ROYALTON | OH | 44133 | |
| BRIAN TREITLER | 15543 SUTTON LEIGHS LN | | | | PFLUGERVILLE | TX | 78660 | |
| BRIAN TROST | 3233 200TH PL SE | | | | BOTHELL | WA | 98012 | |
| BRIAN TSENG | 22032 KATHRYN AVENUE | | | | TORRANCE | CA | 90503 | |
| BRIAN TUCKER | 1109 W 87TH ST | | | | KANSAS CITY | MO | 64114 | |
| BRIAN TUCKER | 1296 CAYTON RD. | | | | FLORENCE | KY | 41042 | |
| BRIAN TUCKER | 1807 E SHEENA DRIVE | | | | PHOENIX | AZ | 85022 | |
| BRIAN TUOHY | 12 PUDDINGSTONE DR | | | | BOONTON | NJ | 07005 | |
| BRIAN TURNER | 209 SE 5TH ST | | | | FAIRFIELD | IL | 62837 | |
| BRIAN UBLANSKY | 1993 FAIRCLOTH ROAD | | | | LONDON | ON | N6G 5J3 | CANADA |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN VALENTA | 1212 SW 5TH ST | | | | GRIMES | IA | 50111 | |
| BRIAN VALLELY | 17308 POPPY FIELDS LN | | | | LAND O LAKES | FL | 34638 | |
| BRIAN VAN DYKE | 4116 W ROWEL RD | | | | PHOENIX | AZ | 85083 | |
| BRIAN VAN FOSSEN | 14914 MAVENWOOD PL | | | | FONTANA | CA | 92336 | |
| BRIAN VAN WOUDENBERG | 14073 CLEAR CREEK RD NW | | | | SILVERDALE | WA | 98383 | |
| BRIAN VANDER WILT | 215 6TH AVE NW | | | | BUFFALO CENTER | IA | 50424 | |
| BRIAN VANHOY | 13404 NE GLORY CT | | | | BRUSH PRAIRIE | WA | 98606 | |
| BRIAN VARNER | 4700S SMITHWOOD COURT | | | | STERLING | VA | 20165 | |
| BRIAN VARSHO | 1518 E 25TH ST | | | | MARSHFIELD | WI | 54449 | |
| BRIAN VATTIMO | 10 KNIGHTS WAY | | | | ALBANY | NY | 12203 | |
| BRIAN VAUGHT | 6653 RUMBA COURT | | | | LAS VEGAS | NV | 89139 | |
| BRIAN VEST | 1410 N COTTONWOOD ROAD | | | | DANIELSVILLE | PA | 18038 | |
| BRIAN VESTER | P.O. BOX 422 | | | | CORONA | CA | 92878 | |
| BRIAN VICK | 509 ROXBURY LANE | | | | LOS GATOS | CA | 95032 | |
| BRIAN VICKERY | 1704 30TH ST | | | | HALEYVILLE | AL | 35565 | |
| BRIAN VIDT | 105 MCFARLAND DR | | | | FOLSOM | CA | 95630 | |
| BRIAN VILLELLA | 2965 N CONESTOGA AVENUE | | | | TUCSON | AZ | 85749 | |
| BRIAN VINCENT | 2036 37th St NW | | | | WASHINGTON | DC | 20007-2206 | |
| BRIAN VLASAVICH | 15315 REGENT DR | | | | ORLAND PARK | IL | 60462 | |
| BRIAN VOLK | 409 EUGENIA AVE | | | | MADISON | WI | 53705 | |
| BRIAN VON MOOS | 7831 284TH ST NW | | | | STANWOOD | WA | 98292 | |
| BRIAN VOWINKEL | 2111 94TH AVE NE | | | | CLYDE HILL | WA | 98004 | |
| BRIAN W CRUMP | 2135 PAINTERS ST | | | | NEW ORLEANS | LA | 70117 | |
| BRIAN WAGAN | 8416 BRIDLE RD | | | | PUILA | PA | 19111 | |
| BRIAN WALIS | 15-50 POLLIT DR | | | | FAIR-LAWN | NJ | 07410 | |
| BRIAN WALL | 38 STAGE COACH DR | | | | MARSHFIELD | MA | 02050 | |
| BRIAN WALLACE | 23 FENWOOD AVE | | | | SMITHFIELD | RI | 02917 | |
| BRIAN WALLACE | 7864 E 7TH AVE | | | | DENVER | CO | 80230 | |
| BRIAN WALSH | 117 COWING ST | | | | W ROXBURY | MA | 02132 | |
| BRIAN WALSH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BRIAN WALSH | 2780 CAMDEN CT | | | | CHICO | CA | 95973 | |
| BRIAN WEILMUENSTER | 415 N LAKESTREET | #203 | | | PORT WASHINGTON | WI | 53074 | |
| BRIAN WATTENBACH | N52W14491 ARYSHIRE CT | | | | MENOMONEE FALLS | WI | 53051 | |
| BRIAN WEBSTER | 1149 ENSEMADA CT | | | | MERCED | CA | 95348 | |
| BRIAN WEILMUENSTER | 517 LONGVIEW DR | | | | BELLEVILLE | IL | 62223 | |
| BRIAN WEISS | 5905 N. ECHO CANYON LN | | | | PHOENIX | AZ | 85018 | |
| BRIAN WELDING | 1442 N.PINE EDWARD IS | | | | OLATHE | KS | 66061 | |
| BRIAN WESLEY | 336 REGATTA DR | | | | PORT WASHINGTON | WI | 53074 | |
| BRIAN WEYER | 6406 W LAYTON AVENUE | | | | GREENFIELD | WI | 53220 | |
| BRIAN WHISNANT | 3805 SELWYN FARMS LANE | | | | CHARLOTTE | NC | 28209 | |
| BRIAN WHITE | 129 CENTRAL AVENUE | | | | WILMINGTON | DE | 19805 | |
| BRIAN WHITE | 3307 JOHNSON DRIVE | | | | GULFPORT | MS | 39501 | |
| BRIAN WHITE | 3801 MESSINA DRIVE | | | | LAKE MARY | FL | 32746 | |
| BRIAN WHITE | 630 W HAZEL ST | | | | ORLANDO | FL | 32804 | |
| BRIAN WHITE INC | 6245 HARRISON DR | SUITE 6 | | | LAS VEGAS | NV | 89120 | |
| BRIAN WIESELER | 330 RIVERSIDE DR | | | | WATERLOO | NE | 68069 | |
| BRIAN WILLAUER | 3050 MAPLE GROVE DRIVE | | | | MADISON | WI | 53719 | |
| BRIAN WILLIAMS | 333 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849 | |
| BRIAN WILLIAMS | 7517 SW BINGHAM RD | | | | TOPEKA | KS | 66614 | |
| BRIAN WILLIAMS | 9331 YOLANDA AVE | | | | NORTHRIDGE | CA | 91324 | |
| BRIAN WILLIAMS | P O BOX 293 | | | | JEWELL | KS | 66949 | |
| BRIAN WILLS | 1323 SOLON ST | | | | GRETNA | LA | 70053 | |
| BRIAN WILSON | 4033 Lithia Ridge Blvd | | | | Valrico | FL | 33596-8443 | |
| BRIAN WILSON | 4701 PRESTON PARK BLVD | #1618 | | | PLANO | TX | 75093 | |
| BRIAN WINDUS | 8724 18TH AVE NW | | | | SEATTLE | WA | 98117 | |
| BRIAN WINGERT | 3006 ROUND ST | | | | CEDAR FALLS | IA | 50613 | |
| BRIAN WINTER | 1200 GOUGH ST #17E | | | | SAN FRANCISCO | CA | 94109 | |
| BRIAN WOLENSKY | 722 N 24TH ST | | | | PHILADELPHIA | PA | 19130 | |
| BRIAN WON | 455 21ST AVE | APT#4 | | | SAN FRANCISCO | CA | 94121 | |
| BRIAN WON | 568 28TH AVE | APT 3 | | | SAN FRANCISCO | CA | 94121 | |
| BRIAN WONG | 15 ORCHARD DR | | | | LITTLETON | MA | 01460 | |
| BRIAN WONG | 4041 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| BRIAN WOODS | 300 E. PORTLAND ST | | | | SPRINGFIELD | MO | 65807 | |
| BRIAN WOODWARD | 2195 BRIGHTON POINT AV | | | | HENDERSON | NV | 89044 | |
| BRIAN WORKINGER | 2675 CRANLYN RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| BRIAN WRIGHT | 17090 HAZELWOOD DR | | | | RIVERSIDE | CA | 92503 | |
| BRIAN WRIGHT | 330 N 5TH STREET | | | | PATTERSON | CA | 95363-2236 | |
| BRIAN WRIGHT | PO BOX 185 | | | | WESTLEY | CA | 95387 | |
| BRIAN WUJCIK | 10605 S LECLAIRE AVE | | | | OAK LAWN | IL | 60453 | |
| BRIAN WULF | 1100 HUMMINGBIRD LN | | | | GRAYSLAKE | IL | 60030 | |
| BRIAN YARBROUGH | 3201 HIGHLAND TER W | | | | AUSTIN | TX | 78731 | |
| BRIAN YARBROUGH | 807 BRAZOS STREET | SUITE 402 | | | AUSTIN | TX | 78701 | |
| BRIAN YAUSSEY | 6327 COMMONWEALTH DR | | | | WESTERVILLE | OH | 43082 | |
| BRIAN YAUSSY | 6327 COMMONWEALTH DR | | | | WESTERVILLE | OH | 43082 | |
| BRIAN YOKUM | 25202 BATTLE LK | | | | SAN ANTONIO | TX | 78260 | |
| BRIAN YOU | 7 RIDGECREST | | | | ALISO VIEJO | CA | 92656 | |
| BRIAN YOUNG | 25719 N. 68TH LN | | | | PEORIA | AZ | 85383 | |
| BRIAN YOUNG | 5410 SKY RIDGE DR | | | | CHARLESTOWN | IN | 47111 | |
| BRIAN ZALAZNICK | 509 PIXIE TRAIL | | | | MILL VALLEY | CA | 94941 | |
| BRIAN ZEDNIK | 9976 DAISY DRIVE | | | | NORTH ROYALTON | OH | 44133 | |
| BRIAN ZELL | 807 LINDA CT | | | | WALNUT | CA | 91789 | |
| BRIAN ZELLNER | 2205 N. SHERRI LIN CT | APT#F | | | APPLETON | WI | 54914 | |
| BRIAN ZEYBEL | 103 DUNCAN BLVD | | | | WARREN | PA | 16365 | |
| BRIANA AEBY | 434N. STANLEY AVE | | | | LOS ANGELES | CA | 90036 | |
| BRIANA BERRYMAN | 6410 W IRMA LN | | | | GLENDALE | AZ | 85308 | |
| BRIANA BROWN | 7566 TUCUAWAY HARBOR ST. | | | | LAS VEGAS | NV | 89139 | |
| BRIANA JOSEPH | 1355 S TOWN CENTER DR | SUITE # 1039 | | | LAS VEGAS | NV | 89135 | |
| BRIANA MORALES | 83743 NEBO CT | | | | INDIO | CA | 92203 | |
| BRIANE SMITH | 1050 SOUTHFLOWER ST | #817 | | | LOS ANGELES | CA | 90015 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRIANNA K BALDWIN | 1003 NEW YORK AVE | | | | ABSECON | NJ | 08201 | |
| BRIANNA SCHNEIDER | 2799 NEWBURGH WAY | | | | RENO | NV | 89523 | |
| BRIANNA STEWART | 1311 VALLEY VIEW DR | | | | PUYALLUP | WA | 98372 | |
| BRIANNE D ROUEKE | 1350 AUTUMN DRIVE | | | | CROWN POINT | IN | 46307 | |
| BRIANNA S TURNER | 9 ROSE BUD CT | | | | GULFPORT | MS | 39501 | |
| BRIANNE WOLF | 4513 W JONQUIL LN | | | | MONEE | IL | 60449 | |
| BRIAR HILL LLC | 4123 NE DAVIDSON RD | | | | KANSAS CITY | MO | 64116 | |
| BRIARCLIFF PARENT TEACHER | ASSOCIATION | 4100 NW BRIARCLIFF RD | | | N KANSAS CITY | MO | 64116 | |
| BRIBOR LLC | DBA BRIGHTON | 4495 W WAGON TRAIL AVENUE | | | LAS VEGAS | NV | 89118 | |
| Bribor,LLC | 4495 W Wagon Trail Ave | | | | Las Vegas, | NV | 89118 | |
| BRICE HILL | 21509 MURLO CIRCLE | | | | PECULIAR | MO | 64078 | |
| BRICE MICK | 2317 KRAUSE RD | | | | ONALASKA | WI | 54650 | |
| BRICE SHATZER | 421 W WILSON ST | APT 301 | | | PALATINE | IL | 60067 | |
| BRICE, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRICELYN CARTER | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| BRICENO, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRICKELL TRAVEL MANAGMENT | 175 SW 7 ST STE 1802 | | | | MIAMI | FL | 33130 | |
| BRICKER & ECKLER LLP | 100 SOUTH THIRD STREET | | | | COLUMBUS | OH | 43215 | |
| BRICKHOUSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRICKLAYERS AND TROWEL TRADES | INTERNATIONAL PENSION FUND | 620 F ST NW | | | WASHINGTON | DC | 20004 | |
| BRICKLAYERS TRUST FUNDS | TAFT HARTLEY TRUST FUNDS | 2250 S RANCHO SUITE 295 | | | LAS VEGAS | NV | 89102-4454 | |
| BRICKMAN CHARGERS INC | THE BRICKMAN GROUP LTD LLC | 2275 RESEARCH BLVD SUITE 600 | | | ROCKVILLE | MD | 20850 | |
| BRICKMAN GROUP HOLDINGS INC | THE BRICKMAN GROUP LTD LLC | 3630 SOLUTIONS CTR | | | CHICAGO | IL | 60677-3006 | |
| BRICKNER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDEWELL, ALLAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGE BRANDS | 286 12TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| BRIDGE FOODS INC | 16500 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| BRIDGE HOUSE | 1160 CAMP ST | | | | NEW ORLEANS | LA | 70130 | |
| BRIDGE REPS LLC | 420 W 14TH ST STE 6SW | | | | NEW YORK | NY | 10014 | |
| BRIDGE TRAVEL ALLIANCE | 2200 POWELL STREET | SUITE 130 | | | EMERYVILLE | CA | 94608 | |
| BRIDGE TRAVEL ALLIANCE | 855 HOWE AVENUE | SUITE 5 | | | SACRAMENTO | CA | 95825 | |
| BRIDGE TRAVEL CENTER INC. | 30 S.ACOMA BLVD. | SUITE 104 | | | LAKE HAVASU | AZ | 86403 | |
| BRIDGE TRAVEL SERVICE INC | 6327-187 STREET | | | | EDMONTON | ALBERTA | T5T 2R7 | CANADA |
| BRIDGE, CORBIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGECREEK REALTY INVESTMENT | 8907 WARNER AVENUE | SUITE 108 | | | HUNTINGTON BEACH | CA | 92647 | |
| BRIDGEFORTH WOLF AND ASSOCIATE | 47 W. DIVISION #229 | | | | CHICATGO | IL | 60610 | |
| BRIDGEFORTH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGEMAN, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGEPOINTE SERVICES GOODWILL | PO BOX 2488 | | | | CLARKSVILLE | IN | 47131 | |
| BRIDGEPORT CAPITAL FUNDING LLC | PO BOX 101004 | | | | ATLANTA | GA | 30392 | |
| BRIDGEPORT NEWS TRAVEL & TRS | 3506 S HALSTED ST. | | | | CHICAGO | IL | 60609 | |
| BRIDGER ACKER | P O BOX 1611 | | | | KINGSLAND | TX | 78639 | |
| BRIDGERS, LAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES DESTINATION MGMT  CO | 5173 WARNING ROAD SUITE 613 | | | | SAN DIEGO | CA | 92120 | |
| BRIDGES FOR A JUST COMMUNITY | 644 LINN ST STE 801 | | | | CINCINNATI | OH | 45203 | |
| BRIDGES STEWART | 3270 MADDEN WAY | | | | DUBLIN | CA | 94568 | |
| BRIDGES TRAVEL & TOURS | 4874 50 STREET | | | | CAMROSE | AB | T4V 1P7 | CANADA |
| BRIDGES, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, COURTNEY L | 8266 TEXAS AVE | | | | GULFPORT | MS | 39501 | |
| BRIDGES, IVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, JOHNNY | 711 HORSESHOE BLVD. | | | | BOSSIER CITY | LA | 71111 | |
| BRIDGES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, KRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, RAE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, TARALYN G | 2020 LAWRENCE ST G-53 | | | | BILOXI | MS | 39531 | |
| BRIDGES, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGES, YLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bridgestone - Hosepower | 50 Industrial Loop N | | | | Orange Park | FL | 32073 | |
| Bridgestone - Hosepower | PO Box 861777 | | | | Orlando | FL | 32886-1777 | |
| Bridgestone - Hosepower | Shirley Odom | Credit Manager | PO Box 90550 | | Phoenix | AZ | 85066-0550 | |
| BRIDGET ALAMEDA | 306 VISTA AVE #1 | | | | PASADENA | CA | 91107 | |
| BRIDGET ALBOSTA | 417 KINROSS DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| BRIDGET CAMBRIA | 123 N 3RD STREET | | | | READING | PA | 19601 | |
| BRIDGET DANIELLE BAGHDOYAN | 9655 ENSWORTH ST | | | | LAS VEGAS | NV | 89123 | |
| BRIDGET GANIGAN NAVA | 6370 WATERDRAGON AVE | | | | LAS VEGAS | NV | 89110 | |
| BRIDGET HALEY | 5824 N OCONTO | | | | CHICAGO | IL | 60631 | |
| BRIDGET WILLIAMS | 2345 CRESTKNOLL CIR | | | | DECATUR | GA | 30032 | |
| BRIDGETS SCHOOL OF DANCE | 8700 MILLICENT WAY APT 904 | | | | SHREVEPORT | LA | 71107 | |
| BRIDGETT BOUCHER | 5912 JUNIPER RDG | | | | MC FARLAND | WI | 53558 | |
| BRIDGETT J. REPAY | DUGAN, REPAY & RYBICKI, P.C. | 7880 WICKER AVE (US 41) | SUITE 101 | | ST. JOHN | IN | 46373 | |
| BRIDGETT KING | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BRIDGETTE A CHAVES | 267 APPLE VALLEY DR | | | | SHERWOOD | AR | 72120 | |
| BRIDGETTE GRIFFIN | 222 SW HARRISON ST | APT 5G | | | PORTLAND | OR | 97201 | |
| BRIDGETTE ROMANO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BRIDGETTE SLATTERY | 2960 FILLMORE STREET | | | | SAN FRANCISCO | CA | 94123 | |
| BRIDGEWATER CANDLE CO | P O BOX 0158 | | | | BUFFALO | SC | 29321 | |
| BRIDGEWATER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIDGEWATER, SHELLEY | 125 TAMMY DR | | | | LAPLACE | LA | 70068 | |
| BRIDGEWAY ENTERTAINMENT INC | DAVE KOZ | 16255 VENTURA BLVD STE 920 | | | ENCINO | CA | 91436 | |
| BRIDGEWAY SOFTWARE INC | 6575 WEST LOOP SOUTH | 3RD FLOOR | | | BELLAIRE | TX | 77401-3521 | |
| BRIDGID HINMAN | 6162 SOUTH ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | |
| BRIDGMAN, JENNIFER | 814 N 9TH ST | | | | LEAVENWORTH | KS | 66048 | |
| BRIDGMAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIE PLEMMONS | 7253 GENNAKER DRIVE | | | | TAMPA | FL | 33607 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRIEDY CASTRO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BRIEFINGS MEDIA GROUP LLC | PO BOX 787 | | | | WILIAMSPORT | PA | 17703 | |
| BRIELLA ACCESSORIES | P.O. BOX 172 | | | | MURRYSVILLE | PA | 15668 | |
| BRIEN HILDEBRAND | 9590 SW LUELLING PL | | | | BEAVERTON | OR | 97008 | |
| BRIEN HILDEBRAND | 9590 SW LUELLING PL | | | | BEAVERTOWN | OR | 97008 | |
| BRIEN KENNEDY | 13051 15TH AVE NE | | | | SEATTLE | WA | 98125 | |
| BRIEN SNYDER | 1303 S CITY VIEW ST | | | | WICHITA | KS | 67235 | |
| BRIEN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIEN, RICHARD D | 3300 S DECATUR BLVD 10 211 | | | | LAS VEGASA | NV | 89102 | |
| BRIENZA, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brienza, Diane | Kurkowski Law, LLC | 1252 Route 109 S. | | | Cape May | NJ | 08204 | |
| BRIENZA, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIER GRIEVES | 3617 HENDERSON BLVD | | | | TAMPA | FL | 33609 | |
| BRIERLY, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIERY, SHELLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIETZKE, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGADE CAPITAL MANAGEMENT, LLC | 399 PARK AVENUE, SUITE 1600 | | | | NEW YORK | NY | 10022 | |
| Brigade Capital Management, LLC | Chris Chaice | 399 Park Ave., 16th Fl. | | | New York | New York | 10022 | |
| BRIGANTI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGANTINI LODGE #2428 | PO BOX 44 | | | | BRIGANTINE | NJ | 08203 | |
| BRIGGS ELECTRIC INC | 14381 FRANKLIN AVE | | | | TUSTIN | CA | 92780 | |
| BRIGGS EQUIPMENT | PO BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| Briggs Equipment/Barloworld Handling | Attn: Brian Samples | 5511 E. Shelby Drive | | | Memphis | TN | 38141 | |
| BRIGGS INC OF OMAHA | 14549 GROVER ST | | | | OMAHA | NE | 68144 | |
| BRIGGS, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, IRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, MARLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, TRACY L | 3020 RUE PARK FONATINE | APT 1102 | | | NEW ORLEANS | LA | 70131 | |
| BRIGGS, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGGS, ZAVIAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHAM YOUNG UNIVERSITY | BYU IDAHO/CARLSON WAGONLIT TVL | 525 SOUTH CENTER | | | REXBURG | ID | 83460-8009 | |
| BRIGHT BUSINESS MEDIA LLC INC | 475 GATE S RD SUITE 235 | | | | SAUSALITO | CA | 94965 | |
| BRIGHT IDEAS INC | 1120 N 18TH STREET | | | | OMAHA | NE | 68102 | |
| BRIGHT IDEAS TRAINING | INSTITUTE | 1331 RALSTON DR | | | LAS VEGAS | NV | 89106 | |
| BRIGHT LIGHT PRODUCTIONS INC | 602 MAIN STREET | SUITE 810 | | | CINCINNATI | OH | 45202 | |
| BRIGHT, DEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHT, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHTBILL, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIGHTBOX INC | 250 5TH AVENUE  SUITE 503 | | | | NEW YORK | NY | 10001 | |
| BRIGHTCOVE INC | ONE CAMBRIDGE CENTER | 12TH FLOOR | | | CAMBRIDGE | MA | 02142 | |
| BrightEdge Technologies | Attn: BrightEdge Accounting | 999 Baker Way #500 | | | San Mateo | CA | 94404 | |
| BRIGHTEDGE TECHNOLOGIES INC | 999 BAKER WAY STE 500 | | | | SAN MATEO | CA | 94404 | |
| BRIGHTON COLLECTIBLES INC | DBA LEEGIN CREATIVE LEATHER | PO BOX 406 | | | LA PUENTE | CA | 91747 | |
| BRIGHTON PARK MAINTENANCE | PO BOX 627 | | | | ATLANTIC CITY | NJ | 08401 | |
| BRIGHTWELL PAYMENTS INC | 6860 N FRONTAGE ROAD | SUITE 100 | | | BURR RIDGE | IL | 60527 | |
| Brigitte A. Lavarias | 2275 Hometown Drive | | | | Memphis | TN | 38133 | |
| Brigitte A. Lavarias | c/o Kevin H. Morse | ARNSTEIN & LEHR LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | |
| BRIGITTE EBERT | 2640 SUNSET TER | | | | SAN MATEO | CA | 94403 | |
| BRIGITTE J TAYLOR | 10501 CURRAN BLVD 5K | | | | NEW ORLEANS | LA | 70127 | |
| BRIGITTE M LEE | 6672 COLUMBUS CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| BRIGITTE TAN SIEGALL | EXPRESS DOC AUTHENTICATION SVC | 717 DARTMOUTH AVE | | | SILVER SPRING | MD | 20910 | |
| BRIGITTE VANDERMARK | 46110 Imperial Lane | | | | Macomb | MI | 48044-3921 | |
| BRIGMAN, GLENDA E | PO BOX 84 | | | | ROBINSONVILLE | MS | 38664 | |
| BRIGMAN, LUCAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIJETTE ALEX JACKSON | 1174 THORNSIELD LANE | | | | LAS VEGAS | NV | 89123 | |
| BRILES, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRILEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRILEY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRILL, ADRIANA | 2160 ALBATROSS WAY | | | | SPARKS | NV | 89441 | |
| BRILL, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRILL, NICHOLAS | 2245 WIDE HORIZON DR | | | | RENO | OH | 89509 | |
| BRILL, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRILL, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRILLIANIZE | PO BOX 867 | | | | BENICIA | CA | 94510 | |
| BRILLIANT ELECTRIC SIGN LTD | PO BOX 901508 | | | | CLEVELAND | OH | 44190-1508 | |
| BRILLIANT ELITE LLC | 2441 BELLEVUE AVENUE | | | | DAYTONA BEACH | FL | 32114 | |
| BRILLIANT PHOTOGRAPHY | ROUSE PHOTOGRAPHY | 11420 KLAVANS COURT | | | LAS VEGAS | NV | 89183 | |
| BRILLO, JOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRILLO, TONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brim Laundry Machinery Co., Inc. | Brenda Swinton | Accounts Receivable Mgr. | 302 Nichols Drive | | Hutchins | TX | 75141 | |
| Brim Laundry Machinery Co., Inc. | PO BOX 9070 | | | | Addison | TX | 75001 | |
| BRIMER, GAYLA D | 815 CLARENCE STREET | | | | LAKE CHARLES | LA | 70601 | |
| BRIMMER, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIMMER, GENEVIA B | 630 CENTRAL AVE # 217 | | | | JEFFERSON | LA | 70121 | |
| BRIMMER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINDAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINDEN KELLY | 1911 DIAMOND CLUSTER | | | | CARROLLTON | TX | 75010 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRINDZA, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINGHURST, LYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINGUS, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINING, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINK, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINK, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brink's U.S. | a Division of Brink's, Incorporated | 3200 E. Charleston Boulevard | | | Las Vegas | NV | 89104 | |
| Brink's U.S., a Division of Brink's, Incorporated | 3200 E. Charleston Boulevard, | | | | Las Vegas | NV | 89104 | |
| BRINKERHOFF, SUZANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINKLEY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINKLEY, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINKLEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINKMAN JR, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINKMAN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINKMEYER, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINKS INCORPORATED | Attn Legal Department | 555 Dividend Drive Suite 100 | | | Coppell | TX | 75019 | |
| Brink's Incorporated | Attn: Matt Cantar | 555 Dividend Dr. | | | Coppell | TX | 75019 | |
| Brinks U.S | 919 S California Ave | | | | Chicago | IL | 60612 | |
| Brink's U.S | 3200 E. Charleston Boulevard | | | | Las Vegas | NV | 89104 | |
| Brink's U.S., a Division of Brink's, Incorporated | 3200 E. Charleston Boulevard | | | | Las Vegas | NV | 89104 | |
| Brink's U.S., a Division of Brink's, Incorporated | 909 N. 18th Street | | | | St. Louis | MO | 63106 | |
| Brink's U.S., a Division of Brink's, Incorporated | Attn: Legal Department | 555 Dividend Drive | Suite 100 | | Coppell | TX | 75019 | |
| BRINN KUTCH | 19027 WHITBY | | | | LIV | MI | 48152 | |
| BRINSON, BARBARA | 283 ROYAL DRIVE | | | | GULF SHORES | AL | 36542 | |
| BRINSON, CHERYL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINSON, QUANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINSON, REBEKAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINSON, SELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINT MARSDEN | 30856 AGOURA RD #F7 | | | | AGOURA HILLS | CA | 91301 | |
| BRINTNALL, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRINTONS U S AXMINSTER INC | 1000 COBB PLACE BLVD | BUILDING 200 SUITE 200 | BAILEY PARK | | KENNESAW | GA | 30144 | |
| BRION, JENNIFER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRION, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIONES JR, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIONES, MICHAEL JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIQUET, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISA ENTERTAINMENT INC | 8 JOHN WALSH BLVD | BUILDING 5  STE 325 | | | PEEKSKILL | NY | 10566 | |
| BRISA NOWELL | 517 W DUKE DR | | | | TEMPE | AZ | 85283-1747 | |
| BRISBANE EXPRESS TRAVEL | LEVEL 8  400 QUEEN STREET | | | | BRISBANE | | 4000 | AUSTRALIA |
| BRISCO, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISCOE II, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISCOE JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISCOE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISCOE, FRANKLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISCOE, LATRISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISCOE, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISCUSO, ROSARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISEIDA RUBIO | 7739 SCOBY CT | | | | LAS VEGAS | NV | 89147 | |
| BRISEPIERRE, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISKMAN & BRISKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISON, RAYMON | 21 MEDITATION WAY CT | | | | FLORISSANT | MO | 63031 | |
| BRISTER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISTER, DANIEL L | 175 FELICE CUTOFF RD | | | | ROGLEY | LA | 70657 | |
| BRISTER, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISTER, DARRYL | 828 KNOTTY PINE COVE | | | | SOUTHAVEN | MS | 38621 | |
| BRISTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISTOE, DIXIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRISTOL ASSOCIATES INC | 5777 W CENTURY BLVD | SUITE 855 | | | LOS ANGELES | CA | 90045 | |
| BRISTOL BROADCASTING CO | WKYQ WDDJ WDKR WLLE WQQR WKYK | WKYK WKYK | PO BOX 2397 | | PADUCAH | KY | 42002-2397 | |
| BRISTOL REEVES | 1201 MOUNT RIANTE RD | | | | HOT SPRINGS NTL | AR | 71913 | |
| BRISTOL TRAVEL INC | DBA GLOBE TRAVEL | 225 N MAIN ST SUITE 80 | | | BRISTOL | CT | 06010-4926 | |
| BRISTOLS 6 INC | 2320 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| BRIT (BRT 2987) | COLETTE MURPHY | 2ND FLOOR, 55 BISHOPSGATE | | | LONDON | | EC2N 3AS | ENGLAND |
| BRIT (BRT 2987) | TOM ROWLEY | 2ND FLOOR, 55 BISHOPSGATE | | | LONDON | | EC2N 3AS | ENGLAND |
| BRIT JORDAN | 105 CRESTMONT DR | | | | CALHOUN | GA | 30701 | |
| BRITANNIC TRAVEL LIMITED | SINCLAIR HOUSE  STATION ROAD | STATION ROAD | | | MANCHESTER | | SK8 5AF | UNITED KINGDOM |
| BRITANNIC TRAVEL LTD | UNIT 1 WESTMINSTER COURT HIPLE | | | | WOKING | SURREY | GU22 | ENGLAND |
| BRITE IDEAS DECORATING | 3852 FARNAM STREET | | | | OMAHA | NE | 68131 | |
| BRITE LITE BARRICADE LLC | 3512 S PEART RD | | | | CASA GRANDE | AZ | 85293 | |
| BRITE REVOLUTION INC | 1201 VILLA PLACE | SUITE 206 | | | NASHVILLE | TN | 37212 | |
| BRITE SITE SUPPLY INC | 4616 W FULLERTON AVENUE | | | | CHICAGO | IL | 60639-1896 | |
| BRITEVISION MEDIA LLC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| BRITFORD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| British Broadcasting Corporation | MC5 C5 | Media Centre | Wood Lane | | London | | W127TQ | United Kingdom |
| BRITNEY CRONIN | 1535 DARA ST | | | | CAMARILLO | CA | 93010 | |
| BRITNEY IRWIN | 1036 WATT ST | | | | RENO | NV | 89509 | |
| BRITO NAVA, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITO PERALTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITO, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITO, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITO, VIANNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITT JOHNSON | 79918 YORK RD | | | | WESTON | OR | 97886 | |
| BRITT ORRISON | 5625 CAYNE CT | | | | FREDERICK | MD | 21703 | |
| BRITT SEXTON | 3313 WILLOW CT SE | | | | SALEM | OR | 97302 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRITT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITT, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTA WEAR | 315 SOUTH COAST HWY 101 | SUITE U-132 | | | ENCINITAS | CA | 92024 | |
| BRITTAIN, ROSS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTAINY PENNINGTON | 640 W. LINCOLN AVE. | #15 | | | ESCONDIDO | CA | 92027 | |
| BRITTANEE A WOMBLE | 1030 35TH STREET | APT A-7 | | | GULFPORT | MS | 39501 | |
| BRITTANY A PRATHER | 1878 BELFIELD RD | | | | LAKE CHARLES | LA | 70611 | |
| BRITTANY BUDZON | 565 N SANDRA AVE | | | | NORTHLAKE | IL | 60164 | |
| BRITTANY CHANDLER | 7200 HOLLYWOOD BLVD  STE 220 | | | | LOS ANGELES | CA | 90046 | |
| BRITTANY E BILLUPS | 3261 WARRENSVILLE CENTER RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| BRITTANY FELTS | 6 PAUL PLACE COURT | | | | FLORISSANT | MO | 63031 | |
| BRITTANY G CRUTHIRDS | 13865. CABLE BRIDGE ROAD | | | | GULFPORT | MS | 39503 | |
| BRITTANY GARCIA | 1901 HAREN DR APT 213 | | | | HENDERSON | NV | 89011 | |
| BRITTANY GOMEZ | 4616 SWAYING PALMS DR | | | | LAS VEGAS | NV | 89147 | |
| BRITTANY L STEWARD | 6379 CARY RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| BRITTANY MENDEZ | 6271 GREAT SMOKY AVE | | | | LAS VEGAS | NV | 89156 | |
| BRITTANY MULKEY | 225 W. LEEDS AVE APT #32 | | | | PLEASANTVILLE | NJ | 08232 | |
| BRITTANY PARLOPINO | 3182 MOCKINGBIRD KNOLL | | | | LAVERNE | LA | 91750 | |
| BRITTANY SMITH | 4646 ONDORO AVE | | | | LAS VEGAS | NV | 89141 | |
| BRITTANY WAGNER | 2657 N DUBLIN ST | | | | JASPER | IN | 47546 | |
| BRITTANY WARD | 9638 SOUTH HARRARD | | | | CHICAGO | IL | 60628 | |
| BRITTANY WYMER | 1909 CORNELL DR | | | | NEW LENOX | IL | 60451 | |
| BRITTELL, DAVID | 3713 RUBY WAY | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| BRITTELL, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTEN BILLBOARDS | BRITTEN SERVICES INC | 2322 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| BRITTERSWEET GALLERY | P.O. BOX 345 | | | | WEBB CITY | MO | 64870 | |
| BRITTIN, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTNEY ADKISSON | 3126 E VALLEY MILL WATER | RD APT 5805 | | | SPRINGFIELD | MO | 65803 | |
| BRITTNEY FRASER | 600 FELL ST | APT 505 | | | SAN FRANCISCO | CA | 94102 | |
| BRITTNEY L BALLARD | 6131 SUGARTREE AVENUE | | | | LAS VEGAS | NV | 89141 | |
| BRITTNEY RAPKIN | 15 LONGVIEW AVE | | | | LINCOLN PARK | NJ | 07035 | |
| BRITTO, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTO, QUINN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BRITTON ALLAN | 1558 TIMBER RIDGE DR | | | | BRENTWOOD | TN | 37027 | |
| BRITTON GREEN, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON HALLIGAN | 9435 RIVERCLUB PARKWAY | | | | JOHNS CREEK | GA | 30097 | |
| BRITTON HALLIGAN | 9435 RIVERCLUB PKWY | | | | JOHNS CREEK | GA | 30097 | |
| BRITTON SMITH | 1920 NOVATO BLVD | | | | NOVATO | CA | 94947 | |
| BRITTON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, CHARLOTTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, COLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, FATMATA S | JAF STATION | PO BOX 8431 | | | NEW YORK | NY | 10116 | |
| BRITTON, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, LAKELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, POLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRITTON, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIZENDINE LAW OFFICES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIZUELA UMANA, GERMANN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIZUELA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIZZEE, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIZZO, IVAN V | 365 CANAL STREET SUITE 300 | | | | NEW ORLEANS | LA | 70130 | |
| BRJ CORPORATION | T/A BERNIE ROBBINS JEWELERS | 507 NEW ROAD | | | SOMERS POINT | NJ | 08244 | |
| BRKIC, MILORAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRKICH, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROACH SPORTS | 5821 FAIRVIEW ROAD | | | | CHARLOTTE | NC | 28209 | |
| BROACH, EURCERL W | 99 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | |
| BROACH, TERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROAD BAY COTTON INC | 1393 BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| BROAD COMMUNITY CONNECTIONS | INC | 2803 SAINT PHILIP STREET | | | NEW ORLEANS | LA | 70119 | |
| BROAD DISPLAY | 8860 KENAMAR DRIVE | SUITE 306 | | | SAN DIEGO | CA | 92121 | |
| BROAD STREET MEDIA LLC | NORTHEAST TIMES THE STAR | 53 HADDONFIELD RD STE 306 | | | CHERRY HILL | NJ | 08002 | |
| BROAD STREET STUDIO INC | 101 SOUTH BROAD ST | | | | GRIFFITH | IN | 46319 | |
| BROADBENT & ASSOCIATES INC | 8 WEST PACIFIC AVENUE | | | | HENDERSON | NV | 89015 | |
| Broadbent and Associates, Inc. | 8 West Pacific Avenue | | | | Henderson | NV | 89015 | |
| BROADBENT, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADBENT, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADCAST COMPANY OF THE | AMERICAS LLC | XPRS-AM XPRS-FM XEPE-AM | PO BOX 928333 | | SAN DIEGO | CA | 92192 | |
| BROADCAST IMAGES INC | PO BOX 502910 | | | | SAN DIEGO | CA | 92150-2910 | |
| BROADCAST MUSIC INCORPORATED | PO BOX 406741 | | | | ATLANTA | GA | 30384-6741 | |
| Broadcast Music, Inc. | Attn:  Vice President of Licensing Sales | 10 Music Square East | | | Nashville | TN | 37203 | |
| Broadcast Music, Inc. | Attn: Legal Dept | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| BROADCAST SIGNAGE NETWORK LLC | DBA EPICURE DIGITAL SYSTEMS | 8665 WILSHIRE BLVD  SUITE 309 | | | BEVERLY HILLS | CA | 90211 | |
| BROADERS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADHURST, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADMOOR FLORIST INC | 3950 YOUREE DRIVE STE 100 | | | | SHREVEPORT | LA | 71105 | |
| BROADNAX TRAVEL AGENCY | 1001 CHILLUM RD UNIT 103 | | | | HYATTSVILLE | MD | 20782 | |
| Broadridge ICS | Attn: Daniel Martinez | 1155 Long Island Ave. | | | Edgewood | NY | 11717 | |
| BROADRIDGE INVESTOR COMM | BROADRIDGE ICS | P O BOX 416423 | | | BOSTON | MA | 02241 | |
| BROADUS, DARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADUS, KENNETH R | 2405 RIVERBLUFF ROAD | | | | VANCLEAVE | MS | 39565 | |
| BROADUS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Broadus, Linda | 7200 Broadus Road | | | | Lanesville | IN | 47136 | |
| BROADWATER, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADWAY CARES EQUITY | FIGHTS AIDS INC | 165 W 46TH ST STE 1300 | | | NEW YORK | NY | 10036 | |
| BROADWAY ELECTRICAL CONST INC | PO BOX 18070 | | | | RAYTOWN | MO | 64133-6567 | |
| BROADWAY EXTERMINATING CO INC | 782 AMSTERDAM AVE | | | | NEW YORK | NY | 10025 | |
| BROADWAY IN CHICAGO  LLC | 17 N. STATE ST. | SUITE 810 | | | CHICAGO | IL | 60602 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROADWAY TRAVEL | 1475 N. BROADWAY | SUITE # 390 | | | WALNUT CREEK | CA | 94596 | |
| BROADWAY, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADWAY, JUMARCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADWAY, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADWAY, NICKI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADWAY, QUANESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROC LUCAS CHAVEZ | 620 LANDFAIR AVE | | | | LOS ANGELES | CA | 90024 | |
| BROC SPRADLIN | 2200 RIVERFRONT DR # 3306 | | | | LITTLE ROCK | AR | 72202 | |
| BROCK BEDWELL | 4002 SW 31ST | | | | DES MOINES | IA | 50321 | |
| BROCK CENTLIVRE | 7632 GRAND AVE | | | | KANSAS CITY | MO | 64114 | |
| BROCK COLLINS | 1113 210TH ST | | | | JESUP | IA | 50648 | |
| BROCK DEWEY | 4242 SHEPHERDS LANE | | | | LA CANADA FLINTRDG | CA | 91011-3129 | |
| Brock Enterprise, LLC | Attention: Thomas A Quinlan | 285 State Street | | | N. Haven | CT | 06473 | |
| BROCK ENTERPRISES INC | 285 STATE ST STE 12 | | | | NORTH HAVEN | CT | 06473 | |
| BROCK EVANS | 1348 HERR LN | | | | LOUISVILLE | KY | 40222 | |
| BROCK HIGGINS | 201 CAMPBELL HILL DR | | | | WASHINGTON | IN | 47501 | |
| BROCK HOMES LLC | 217 N. FRANKLIN AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| BROCK JARAMILLO | 8735 DELGANY AVENUE | #303 | | | PLAYA DEL REY | CA | 90293 | |
| BROCK MICKLOW | 17 PINE RUN | | | | NEGAUNEE | MI | 49866 | |
| BROCK STEPHENS | 2402 E. 5TH ST | #1560 | | | TEMPE | AZ | 85281 | |
| BROCK TEMPLEMAN | 14328 W 116TH TERR | APT 3008 | | | OLATHE | KS | 66062 | |
| BROCK TOURS & TRAVEL | 2612 RAINBOW WAY | SUITE B | | | DECATUR | GA | 30034 | |
| BROCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, CHERYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, GENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, KESI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, SHAMYIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, SHATERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCK, TRACY P | 3600 WOODCHASE DR APT # 106 | | | | HOUSTON | TX | 77042 | |
| BROCKDORF, DANIEL | 5 DEL LIN #302 | | | | UNIVERSITY CITY | MO | 63105 | |
| BROCKDORF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKENBROUGH, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKERMAN, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKETT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKINGTON, KANEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKMAN, ASHLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKMAN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKMAN, NYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKMEYER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROCKS, MARY O | 3133 CORNERSTONE PARK DRIVE | APT 2118 | | | HOUSTON | TX | 77014 | |
| BROCKWAY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRODARD CHATEAU INC | BRODARD CHATEAU | 9100 TRASK AVENUE | | | GARDEN GROVE | CA | 92844 | |
| BRODART CO | PO BOX 300 / 100 NORTH ROAD | | | | MCELHATTAN | PA | 17748 | |
| BRODBECK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Broderick Data Systems | 64 E. Main St. | Suite B | | | Lexington | OH | 44904 | |
| BRODERICK DATA SYSTEMS | 64 EAST MAIN STREET | | | | LEXINGTON | OH | 44904 | |
| BRODERICK, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRODFORD TOWNE | 6327 COLE CT | | | | ARVADA | CO | 80004 | |
| BRODIE THOMAS | 485 CALLE DEL SOL | | | | APTOS | CA | 95003 | |
| BRODIE, DANIEL J | 15478 VILLAGE DR | | | | BILOXI | MS | 39532 | |
| BRODNAX, CINDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRODO JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRODO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRODO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRODSKY, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | | | | SALT LAKE CITY | UT | 84118 | |
| BRODY REESE | 105 MILL ST | | | | UXBRIDGE | MA | 01569 | |
| BRODY, ANDREA D | 1023 CHERRY ROAD | | | | MEMPHIS | TN | 38117-5423 | |
| BRODY, JAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROEKEMEIER, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROESCH, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROFFORD, AMYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROGAN LANDSCAPING INC | 208 WELSH POOL ROAD | | | | EXTON | PA | 19341 | |
| Brogan Landscaping Inc | Attn: Dante Cappelli | 208 Welsh Pool Road | | | Exton | PA | 19341 | |
| BROGAN TRAVEL | 27941 HARPER AVENUE | SUITE 100 | | | ST CLAIR SHORE | MI | 48081 | |
| BROGDEN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROGDEN, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROGDEN, QUENTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROKEN ARROW RANCH INC | 3296 JUNCTION HWY | | | | INGRAM | TX | 78025 | |
| BROKENBERRY, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brokers Worldwide | 5600 Bandini Boulevard | | | | Los Angeles | CA | 90201 | |
| BROKERS WORLDWIDE | 701 ASHLAND AVENUE | | | | FOLCROFT | PA | 19032 | |
| BROMA ROBINSON ELLIS | 3755 GREENGRASS DR | | | | FLORISSANT | MO | 63033 | |
| BROMECH INC | 1476 WILD IRIS CT | | | | GARDNERVILLE | NV | 89410 | |
| BROMIUM INC | 20813 STEVENS CREEK BLVD  #150 | | | | CUPERTINO | CA | 95014 | |
| BRON DODDS | 7724 WHISTLESTOP ROAD | | | | CHARLOTTE | NC | 28210 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRON TAPES OF NEVADA INC | 5450 DESERT POINT D | | | | LAS VEGAS | NV | 89118 | |
| BRONDEL, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONER HAT AND GLOVE COMPANY | DBA BRONER INC | PO BOX 674350 | | | DETROIT | MI | 48267-4350 | |
| BRONER, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONGIEL, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONNER, JALEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONSON BOMKAMP | 220 WEST AVE N | | | | LA CROSSE | WI | 54601 | |
| BRONSON II, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bronson Olimpieri | 331 Brilliant Summit Circle | | | | Henderson | NV | 89052 | |
| BRONSON REAVES | 5111 SUNNY ACRES DR | | | | WAYNESBORO | TN | 38485 | |
| BRONSON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONSON, BERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONSON, MALINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONSON, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRONZAGE CORP | GLOBAL TROPHIES & AWARDS INC | 4200 E MISSION BLVD STE C | | | ONTARIO | CA | 91761 | |
| BRODDY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOK BAKER | 4880 KETCHUM CT | | | | GRANITE BAY | CA | 95746 | |
| BROOK BROTZMAN | 15809 WATERSTONE COURT | | | | LOUISVILLE | KY | 40245 | |
| BROOK CUNNINGHAM | 717 W SPRAGUE AVE | STE 1200 | | | SPOKANE | WA | 99201 | |
| BROOK HILLEARY | 5133 KATELYN DR | | | | INDIANAPOLIS | IN | 46228 | |
| BROOK PARKER | 1625 PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23456 | |
| BROOK SMITH | 2307 RIVER RD | STE 200 | | | LOUISVILLE | KY | 40206 | |
| BROOK VOIGT | CELLAR DOOR WINES LIMITED | 11150 COCO LANE | | | LAS VEGAS | NV | 89141 | |
| BROOK WHISENANT | 8900 PERRY MEADOW LANE | | | | MCKINNEY | TX | 75071 | |
| BROOK, JUDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKE BELTON | 4186 BEACH DR SE | | | | ST PETERSBURG | FL | 33705 | |
| BROOKE BURTNETT | 10343 NORTHBROOK DR | | | | FISHERS | IN | 46038 | |
| BROOKE D MASON | 107 S IDA LANE | | | | LONG BEACH | MS | 39560 | |
| Brooke Dunn aka Russell Brooke Dunn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKE JETMUND | 3730 SE 5TH ST | | | | DESMOINES | IA | 50315 | |
| BROOKE L VERMETT | OR PIT BULL STABLE LLC | 19635 WALNUT STREET | | | MIKENA | IL | 60448 | |
| BROOKE MESTA | 8623 SAXON CIR | | | | NOTTINGHAM | MD | 21236 | |
| BROOKE MUNTHE | 3808 ARGONAUT DR | | | | MODESTO | CA | 95355 | |
| BROOKE OLIMPIERI | 331 BRILLIANT SUMMIT CIR | | | | HENDERSON | NV | 89052 | |
| BROOKE PEDERSEN | 515 S BUTLER BLVD | APT 19 | | | LANSING | MI | 48915 | |
| BROOKE RUTH | 7325 CAKE CRISTOBAL | #151 | | | SAN DIEGO | CA | 92126 | |
| BROOKE SUPER HUMAN RESOURCES | 3540 S I-10 SERVICE RD W | SUITE 300 | | | METAIRIE | LA | 70001 | |
| BROOKE WILKES | ANTIX EVENTS | 1745 CAMINO PALMERO ST #334 | | | LOS ANGELES | CA | 90046 | |
| BROOKES, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKES, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKHAVEN TRAVEL | 7516 S CASS AVE | | | | DARIEN | IL | 60561 | |
| BROOKHAVEN TRAVEL CENTRE | 7516 CASS AVE | | | | DARIEN | IL | 65061 | |
| BROOKHOLLOW | 1 STATIONARY PLACE | | | | REXBURG | ID | 83441 | |
| BROOKHOLLOW | 12750 Merit Dr, Ste 900 | | | | Dallas | TX | 75251 | |
| BROOKINS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKINS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKINS, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKLYN BASEBALL CO LLC | 1904 SURF AVE | | | | BROOKLYN | NY | 11224 | |
| Brooklyn Baseball Company LLC | c/o Shea Stadium | Attn: General Counsel | 123-01 Roosevelt Ave | | Flushing | NY | 11368 | |
| BROOKLYN BOWL LAS VEGAS LLC | 104 W 29TH ST FL 11 | | | | NEW YORK | NY | 10001 | |
| BROOKLYN SUPPLY INC | MKS SALES | 2980 QUENTIN ROAD | | | BROOKLYN | NY | 11229 | |
| BROOKPORT POLICE DEPARTMENT | 209 OHIO ST | | | | BROOKPORT | IL | 62910 | |
| BROOKS 3RD, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS BROTHERS | @ CAESARS FORUM SHOPS | RETAIL ALLIANCE INC | 3500 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89109 | |
| BROOKS BROTHERS | @ CAESARS FORUM SHOPS | RETAIL ALLIANCE INC | 3500 LAS VEGAS BLVD SOUTH | SUITE 0S-52 | LAS VEGAS | NV | 89109 | |
| Brooks Brothers | 3500 Las Vegas Boulevard South | | | | Las Vegas | NV | 89109 | |
| Brooks Brothers Group, Inc | 100 Phoenix Avenue | | | | Enfield | CT | 06082 | |
| BROOKS ERDALL | 4816 NINE MILE CRK PKWY | | | | BLOOMINGTON | MN | 55437 | |
| BROOKS GREASE SERVICE INC | 218 N JAMES ST | | | | KANSAS CITY | KS | 66118 | |
| BROOKS HYER | 8636 CHARLES TOWNE CT | | | | KNOXVILLE | TN | 37923 | |
| BROOKS II, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS KOSTAKIS | 437 STONEWELL ST | | | | MEMPHIS | TN | 38112 | |
| BROOKS SHOPPING CENTERS LLC | CROSS COUNTY SHOPPING CENTER | 8000 MALL WALK | | | YONKERS | NY | 10704-1226 | |
| BROOKS SMITH | 7089 MAGIC MOMENT LN | | | | LAS VEGAS | NV | 89119 | |
| BROOKS TAYLOR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS TRAVEL | 1100 LOVERING AVE | STE 10 | | | WILMINGTON | DE | 19806 | |
| BROOKS TRAVEL LTD. | 701 CARLSON PARKWAY | RE 66574944 | | | MINNETONKA | MN | 55305 | |
| BROOKS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ALLYSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, AMENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, CARTHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, CHARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, CHARITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, CHARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, CHARLES M | 14871 LOVELESS DR | | | | GULFPORT | MS | 39503 | |
| BROOKS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, CHRISTINE | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BROOKS, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 296 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BROOKS, DANNY | 8000 EAST TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| BROOKS, DEANGELO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, DEMETRIA L | 720 LIVE OAK STREEET | | | | LAKE CHARLES | LA | 70601 | |
| BROOKS, DERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ERNEST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ESTELLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, EUGINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, EVAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, GENOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, GINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, JASMYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, JENAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, KANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, KEVIN | 431 BECHTEL BLVD APT 12 | | | | OCEAN SPRINGS | MS | 39564 | |
| BROOKS, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, KIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, LAWRENCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, LINDSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, MARIANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, MARICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, MKELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, NAUSHLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, NEUZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, NIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, PARICHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, QUANTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, RODERICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, ROONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, RONALD | 3616 CLEVELAND AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| BROOKS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, SAMMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, SIDNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, STACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TAISCHIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TAJE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TERRAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TERRIEDELL | 1329 South Roman Street | | | | New Orleans | LA | 70175 | |
| BROOKS, TERRIEDELL | Allen Borne, Attorney | 4902 S. Clairborne Ave. | | | New Orleans | LA | 70125 | |
| BROOKS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TISHANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TOBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, VANESSA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, VERNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKSHIRE MANAGEMENT INC | CAREFREE WORLDTRAVEL AFFILIATE | 8650 COMMERCE PARK PL SUITE #C | | | INDIANAPOLIS | IN | 46268 | |
| BROOKSHIRE, KATHERENE | 1928 CAMINO CARLO REY ST | | | | N LAS VEGAS | NV | 89031 | |
| BROOKSIDE TRAVEL LLC | 1045 NOVI ROAD | | | | NORTHVILLE | MI | 48167 | |
| BROOKSSCRIVENS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS-SENTER, BRENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKS-TISDALE, LAHOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOKSTONE | 3200 LAS VEGAS SP1840 | | | | LAS VEGAS | NV | 89109 | |
| BROOM, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Broom, Kahlilah | 286 Bowen Street | | | | Biloxi | MS | 39530 | |
| BROOM, KAHULAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOME, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROOMHALL, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROPHY, MARIA | 7255 SUNSET RD #1127 | | | | LAS VEGAS | NV | 89113 | |
| BROR JOHNSON | 1360 SANDBURG TERRACE | UNIT #210 | | | CHICAGO | IL | 60610 | |
| BROS & SONS INC | A PLATINUM LIMOUSINE SERVICE | PO BOX 525 | | | WILLOW SPRINGS | IL | 60480 | |
| BROSAM, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROSIUS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (A8G)

Page 297 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROSIUS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROSIUS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROSMAN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROSSETT, DANA | 711 HORSESHOE BLVD | | | | BOSSIER CITY | LA | 71111 | |
| BROSSETT, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROSTEK, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROSTROM, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROTCKE WELL & PUMP INC | 750 MERUS COURT | | | | FENTON | MO | 63026 | |
| BROTHER TROUBLE MUSIC LLC | PSO BROTHER TROUBLE BAND | 2320 BLUEBIRD ROAD | | | LEBANON | TN | 37087 | |
| BROTHERS BROADCASTING CORP | PO BOX D | | | | RENSSELAER | IN | 47978 | |
| BROTHERS ENTERTAINMENT | 16255 VENTURA BLVD | SUITE 1106 | | | ENCINO | CA | 91436 | |
| BROTHERS MANAGEMENT ASSOC | 141 DUNBAR AVENUE | | | | FORDS | NJ | 08863 | |
| BROTHERS PROPERTY CORP | THE CINCINNATIAN HOTEL | 601 VINE ST | | | CINCINNATI | OH | 45202 | |
| BROTHERSON, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUGHER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUGHER, GRETCHEN | N HARRAHS LAKE TAHOE | HIGHWAY 50 & STATELINE | PO BOX 8 | | STATELINE | NV | 89449 | |
| BROUILLETTE, LOREN M | 9989 BURBANK DR APT 93 | | | | BATON ROUGE | LA | 70810 | |
| BROUILLETTE, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROULETTE, RYAN C | 7430 SO. 140 AVENUE | | | | OMAHA | NE | 68138 | |
| BROULETTE, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUS LEATHER CORP | DBA BUDD LEATHER CO | 38 GREEN ST STE 2 | | | SOUDERTON | PA | 18964 | |
| BROUSSARD PLUMBING INC | 14405 CULLEN ST | | | | BILOXI | MS | 39532 | |
| BROUSSARD, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUSSARD, ANGELA | 13103 MARVIN STREET | | | | BILOXI | MS | 39532 | |
| BROUSSARD, BRUCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUSSARD, CASEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUSSARD, CHARLES E | 787 HOLLYHILLS DRIVE | | | | BILOXI | MS | 39532 | |
| BROUSSARD, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUSSARD, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUSSARD, JANNA M | 7254 HWY 1133 | | | | SULPHUR | LA | 70665 | |
| BROUSSARD, JENNIFER L | 7896 ELLIOTT ROAD | | | | LAKE CHARLES | LA | 70605 | |
| BROUSSARD, SAMANTHA E | 2744 SOUTHERN RIDGE DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| BROUSSARD, VICKI | 14726 KANSAS AVE | | | | OMAHA | NE | 68116 | |
| BROUSSARD, VICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUSSARD, WENDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROUSSARD, WILLIE | 8245 QUIAL ARROYO AVE | | | | LAS VEGAS | NV | 89131 | |
| BROUSSARD'S RESTAURANT | 819 CONTI STREET | | | | NEW ORLEANS | LA | 70112 | |
| BROVICH, SCOTT | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BROW, KEEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWARD TRAVEL | 540 EAST MC NAB ROAD | SUITE A | | | POMPANO BEACH | FL | 33060 | |
| BROWDER, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWDER, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWDER, OSSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWDER, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWDER, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWER FOR NEVADA | 4790 CAUGHLIN PKWY #170 | | | | RENO | NV | 89519 | |
| BROWER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brower, Rosalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN & BROWN OF OREGON LLC | PO BOC 29018 | DBA BROWN & BROWN NORTHWEST | | | PORTLAND | OR | 97296-9018 | |
| BROWN AND BROWN INSURANCE OF | NEVADA INC | 975 KELLY JOHNSON DR STE 100 | | | LAS VEGAS | NV | 89119 | |
| BROWN AND CROUPPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN BAG UNLIMITED | 1998 TRADE CENTER WAY #2 | | | | NAPLES | FL | 34109 | |
| BROWN BOMBER GEAR LLC | 275 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| BROWN BROADCASTING SERVICE INC | 88 BENEVOLENT ST | | | | PROVIDENCE | RI | 02906 | |
| BROWN BUSINESS LEDGER  LLC | 1260 IROQUOIS AVENUE | SUITE 200 | | | NAPERVILLE | IL | 60563 | |
| BROWN CAYASSO, SHAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN CHRYSLER DODGE JEEP LLC | 1226 HOMER ROAD | | | | MINDEN | LA | 71055 | |
| BROWN COUNTY MUNICIPAL COURT | 770 MT ORAB PIKE | | | | GEORGETOWN | OH | 45121 | |
| BROWN EVANS DISTRIBUTING CO | 306 SO COUNTRY CLUB DR | P O BOX 5840 | | | MESA | AZ | 85211 5840 | |
| BROWN FORMAN CORP | BROWN-FORMAN TRAVEL | 850 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40210 | |
| BROWN FORMAN TRAVEL | 850 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40210 | |
| BROWN GERMANN ENTERPRISES INC | DBA SHRED IT | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | |
| BROWN II, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN II, JESS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN II, KELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN II, MANDELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN III, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN III, FRANKLIN D | 3819 MERESTONE DR | | | | WILMINGTON | NC | 28412-5184 | |
| BROWN III, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN INDUSTRIES INC | 101 SOUTH CHESTER RD | | | | SWARTHMORE | PA | 19081-1998 | |
| BROWN JORDAN COMPANY | PO BOX 41066 | | | | SANTA ANA | CA | 92799-1066 | |
| BROWN JR, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, JAMES S | 1634 P E DAIGLE ROAD | | | | IOWA | LA | 70647 | |
| BROWN JR, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, MICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, ONDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN MILBERRY INC | 180 GENTRY WAY | | | | RENO | NV | 89502 | |
| BROWN MITCHELL AND ALEXANDER INC | 521 34TH ST | | | | GULFPORT | MS | 39507 | |
| BROWN NEWKIRK FUNERAL HOME | 306 SPRING ST | | | | MILLTOWN | IN | 47145 | |
| BROWN PRODUCTIONS LLC | 1000 N GREEN VALLEY PKWY | STE 400-216 | | | HENDERSON | NV | 89074 | |
| Brown Productions, LLC | 1128 Moore Avenue | | | | West Bend | WI | 53090 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 298 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Brown Productions, LLC | Attn: Kurt Brown | 1000 N. Green Valley Parkway | Suite 440-216 | | Henderson | NV | 89074 | |
| BROWN SMITH WALLACE IT | SERVICES LLC | 10151 COPORATE SQUARE DRIVE | | | ST LOUIS | MO | 63132 | |
| BROWN SUGAR DESIGNS INC | 2661 DOW AVENUE | | | | TUSLIN | CA | 92780 | |
| BROWN UNITED INC | 1399 LAS LOMAS RD | | | | DUARTE | CA | 91010 | |
| BROWN UNITED, INC. | ATTN: JOHN BROWN/ANGIE CUEVA | 1399 LAS LOMAS ROAD | | | DUARTE | CA | 91010 | |
| Brown United, Inc. | Bank of America | 1440 E. Huntington Drive | | | Duarte | CA | 91010 | |
| BROWN UNITED, INC. | BROWN UNITED, INC. | P.O. BOX 362 | | | MONROVIA | CA | 91017 | |
| BROWN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ADAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ALEXANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ALIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, AMANDA | 2415 CANBERRA AVE | | | | HENDERSON | NV | 89052 | |
| BROWN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANALIZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANICEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANNESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANTHONY | 705 WESTVIEW DRIVE | | | | LAS VEGAS | NV | 89107 | |
| BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ARNITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BEVERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BRADFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BRENDA G | 1905 MEDORA STREET | | | | LAKE CHARLES | LA | 70601 | |
| BROWN, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, BROOKE | 147 MONTEEN DR | | | | HENDERSON | NV | 89074 | |
| BROWN, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CACHET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CANDIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CAREZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CARRIE | 2313 Carol Sue Avenue | | | | Terrytown | LA | 70056 | |
| BROWN, CARY | 517 MOCKINGBIRD | | | | SHREVEPORT | LA | 71105 | |
| BROWN, CARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CECIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CESSNA | 1028 MINOR LANE | | | | LOUISVILLE | KY | 40219 | |
| BROWN, CESSNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHATAQUA N | 4060 HERSCHEL RD APT F4 | | | | COLLEGE PARK | GA | 30337 | |
| BROWN, CHAVETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHERYLL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHERYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTOPHER | 4945 SAINT ROCH AVE | | | | NEW ORLEANS | LA | 70122 | |
| BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CINDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DAISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DANIEL | PO BOX 332 | | | | MARRERO | LA | 70073 | |
| BROWN, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DAVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEANDRA | 1166 ASHFORD DR | | | | ST LOUSI | MO | 63137 | |
| BROWN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEBORAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEETREID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DELRIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DENBIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DENEIL | 4445 HOOPTOWN ROAD SE | | | | LACONA | IN | 47135 | |
| BROWN, DENEIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DENORRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEREK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DESHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DEWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DINA | 317 OAKLAND AVENUE | | | | EGG HARBOR | NJ | 08234 | |
| BROWN, DINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DWAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, DWAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, EDYTHE | 6298 ARBOR CREEK TRAIL # 207 | | | | MEMPHIS | TN | 38115-0415 | |
| BROWN, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, Emma | 431 Browning Street | | | | Shreveport | LA | 71106 | |
| BROWN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, Eric | Castellani Law Firm LLC | 450 Tilton Road, Suite 245 | | | Northfield | NJ | 08225 | |
| Brown, Eric | Castellani Law Firm LLC | 450 Tilton Road | Suite 245 | | Northfield | NJ | 08225 | |
| BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ERICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ERIN C | 714 E HARVEY | | | | WELLINGTON | KS | 67152 | |
| BROWN, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, EVELYN Y | 5000 LEON DRIVE LOT 157 | | | | LAKE CHARLES | LA | 70605 | |
| BROWN, EZANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, FAITHLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, FORREST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, FRANK Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GERMANIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, GREGORY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, HATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, HELEN A | 3300 PASS RD APT F-7 | | | | GULFPORT | MS | 39501 | |
| BROWN, HORACE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, IZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JACQUES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAKHIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAMAL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAMES | 5409 CRUZ CREST CT | | | | NORTH LAS VEGAS | NV | 89081 | |
| BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BROWN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JAMIE M | 5222 S 37TH STREET | | | | ST LOUIS | MO | 63116 | |
| BROWN, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JEANETTE WILLIAMS | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| BROWN, JEDIDIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JENNIFER | 1278 W 9TH STREET | APT # 12 | | | CLEVELAND | OH | 44113 | |
| BROWN, JENNIFER | 3300 KALAI CT | #K7 | | | RENO | NV | 89509 | |
| BROWN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JERELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JERMAINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JIMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOANNA M | 102 GALLOWAY | | | | LONG BEACH | MS | 39560 | |
| BROWN, JOANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOCELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOHN A | 24481 MARTINA STREET | | | | SAUCIER | MS | 39574 | |
| BROWN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JORDEN | 17 SPEARHEAD LANE | | | | SHAMONG | NJ | 08088 | |
| BROWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOSEPH E | 1623 20TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| BROWN, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOSEPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOSHAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, JULIA | 2424 BRISTOL COURT | | | | BOSSIER CITY | LA | 71111 | |
| BROWN, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KALEB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KALEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KENDAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KENDRA D | 1159 ST PHILLIPS COURT | | | | LOCUST GROVE | GA | 30248 | |
| BROWN, KENDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, Kenneth | 12221 Oxnard St | | | | N. Hollywood | CA | 91606 | |
| BROWN, KENSLI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, KYMBERLI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LATANJA | 1505 RIVER OAKS CIRCLE | APT 731 | | | WYLIE | TX | 75098 | |
| BROWN, LATANZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LATASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LAURA | 1559 Calming Water Drive | | | | FLEMING ISLAND | FL | 32003 | |
| BROWN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARGO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, MARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARILOU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MELISSA A | 2634 E LAKE BLVD BLDG 1 APT 5 | | | | ROBINSONVILLE | MS | 38664 | |
| BROWN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MERCEDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MICK | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| BROWN, MORRIS L | 1925 CAROL DRIVE | | | | GAUTIER | MS | 39553 | |
| Brown, Mose | 1536 Debra Street | | | | Bossier City | LA | 71111 | |
| BROWN, MOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MYASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, MYRTLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, NADUE | PARK PLACE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| BROWN, NADUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, NA'KEESHA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BROWN, NATASHA | 1900 GROOM RD UNIT J30 | | | | BAKER | LA | 70714 | |
| BROWN, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, NEEPINNAE | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BROWN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, PEARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, PHYLLIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, POLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, QUIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, QUINCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RASHEDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RICKEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROBERT | 2900 N BURLING ST #3N | | | | CHICAGO | IL | 60657 | |
| BROWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROBERT L | 7407 SW 22ND COURT | | | | TOPEKA | KS | 66614 | |
| BROWN, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROBERTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, Robin | 176 Tarkio | | | | Thousand Oaks | CA | 91360 | |
| BROWN, ROCHELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RODEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RODNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RONNAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ROSE Z | 2207 SAMPSON STREET | | | | WESTLAKE | LA | 70669 | |
| BROWN, ROSEMARIE F | 13209 SUNVIEW COVE | | | | OCEAN SPRINGS | MS | 39565 | |
| BROWN, RUBY | 8777 W MAULE AVE | SUITE 2073 | | | LAS VEGAS | NV | 89148 | |
| BROWN, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SADE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SADIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SAGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SANTASHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SARAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SCHAMARGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SEUNG J | 6216 SHADY CREEK ROAD | | | | BILOXI | MS | 39532 | |
| BROWN, SHANDREKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHANTELL F | 1609 LANCASTER DR | | | | MARRERO | LA | 70072 | |
| BROWN, SHARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, SHARISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHENEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHINIKKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHIRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SHIRLEY J | 4615 INDIANA AVE | | | | GULFPORT | MS | 39501 | |
| BROWN, SITI NURBAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SOCHEPWUTCH | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BROWN, SONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, STANLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, STEPHEN | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| BROWN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, STEWART | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BROWN, STUWART CHRISTOPHE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TACORRIER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TAKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TAMELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TAMISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TANISHA M | 4457 POPPS FERRY ROAD #41 | | | | BILOXI | MS | 39540 | |
| BROWN, TARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TASHEENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TASHELGA M | 350 RIVERBEND CIRCLE | | | | SACRAMENTO | CA | 95818 | |
| BROWN, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIFFANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TIPHANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TOCQUIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TORAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TORREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TOVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TREMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TREVOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TUTSRDUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, TYRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, UKYLIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, VANBUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, VINETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WARREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WENDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WHITNEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WILLEANE | 512 S PETERS | | | | NEW ORLEANS | LA | 70128 | |
| BROWN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WILLIAM T | 11806 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| BROWN, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, YVONNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN, ZENAIDA | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| BROWNA, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE HALCO INC | DBA BROWNE USA | 788 MORRIS TURNPIKE LLC | | | SHORT HILLS | NJ | 07078 | |
| Browne Halco, Inc. | 2840 Morris Avenue | | | | Union | NJ | 07083 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BROWNE TRADING | PO BOX 9100 | | | | BERLIN | NH | 03570-9100 | |
| BROWNE USA INC | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| BROWNE, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE, PATRICK | 4926 CONSTANCE | | | | SHAWNEE | KS | 66216 | |
| BROWNE, REINETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNE, SHALEEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNELL TRAVEL  INC. | 216 SUMMIT BLVD. | SUITE 220 | | | BIRMINGHAM | AL | 35209 | |
| BROWNELL TRAVEL INC | 216 SUMMIT BLVD | SUITE 220 | | | BIRMINGHAM | AL | 35243 | |
| BROWNELL, KELLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNELL, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNELL, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNELL/ABETA TRAVEL | 813 SHADES CREEK PKWY | SUITE 100 | | | BIRMINGHAM | AL | 35209 | |
| BROWNER, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNES TRAVEL | 8622 E OLINGA CT | | | | TUCSON | AZ | 85747 | |
| BROWNFIELD, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN-GARRISON, AKELAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNIE POINTS | 350 NICHOLS ST | | | | NORWOOD | MA | 02062 | |
| BROWNING FERRIS INDUSTRIES | BFI WASTE SYSTEMS OF NORTH | AMERICA LLC | PO BOX 99917 | | CHICAGO | IL | 60696-7717 | |
| BROWNING FERRIS INDUSTRIES | NEW ORLEANS DISTRICT | P.O. BOX 9001215 | | | LOUISVILLE | KY | 40290-1215 | |
| BROWNING FERRIS INDUSTRIES | OF TENNESSEE - MEMPHIS DISTRIC | P O BOX 9001229 | | | LOUISVILLE | KY | 40290 1229 | |
| BROWNING FERRIS INDUSTRIES | PO BOX 1638 | | | | JACKSON | MS | 39215 | |
| BROWNING, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNING, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNING, HSIAO-YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNING, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNING-FERRIS INDUSTRIES | ST LOUIS COMMERCIAL | PO BOX 790098 | | | ST LOUIS | MO | 63179 | |
| BROWNINGS, CORTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNLEE, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNLEE, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNLEE, MITIHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNLEE, SHAWN | 1804 PARKWILD DR #8 | | | | COUNCIL BLUFFS | IA | 51503 | |
| BROWNLEE, SHAWN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN-LEWIS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNLIE, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNLOW PUBLISHING COMP INC | BROWNLOW GIFTS | 6309 AIRPORT FREEWAY | | | FORT WORTH | TX | 76117 | |
| BROWNLOW, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWN-QUINN, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNS PARTSMASTER INC | 7280 N GLEN HARBOR BLVD 101 | | | | GLENDALE | AZ | 85307-1810 | |
| BROWN-SNOWDEN, TYNEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROWNSTEIN HYATT FARBER | SCHRECK LLP | 410 17TH STREET | SUITE 2200 | | DENVER | CO | 80202-4432 | |
| BROWNSTEIN HYATT FARBER SCHREC | PO BOX 172168 | | | | DENVER | CO | 80217-2168 | |
| Brownstein Hyatt Farber Schreck, LLP | 410 Seventeenth Street, Suite 2200 | | | | Denver | CO | 80202-4432 | |
| BROWNSTEIN HYATT FANBER SCHRECK, LLP | 410 Seventeenth Street | Suite 2200 | | | Denver | CO | 80202-4432 | |
| Brownstone Investment Group, LLC | HY Prop Desk | 505 Fifth Ave, 10th FL | | | New York | NY | 10017 | |
| Brownstone Investment Group, LLC | Jon Sablowsky | 505 5th Ave | | | New York | NY | 10017 | |
| BROWNWRIGHT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROXTERMAN, JENNIFER K | 1867 NE BURGESS CT | | | | TOPEKA | KS | 66608 | |
| BROXTERMAN, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROYHILL FURNITURE INDUSTRIES | PO BOX 60194 | | | | CHARLOTTE | NC | 28260 | |
| BROYLES, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROYLES, CORLISS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROYLES, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROYLES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROYLES, KARYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROYLES, VERONICA | 670 W 43RD PLACE | | | | GARY | IN | 46408 | |
| BROYLES, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROZ, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROZ, STANLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRP BOX SHOP | 823 SOUTH 3RD STREET | | | | CLINTON | IA | 52732 | |
| BR'S ARTWEAR INC | 763 CORPORATE CIRCLE | | | | NEW CUMBERLAND | PA | 17070 | |
| BRUBAKER, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUBAKER, ROSANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUBAKER, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCATO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCCOLERI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE  WEIHS | 12700 WOODSON BRIDGE DR | | | | BAKERSFIELD | CA | 93311-5100 | |
| BRUCE A BAUMANN | 233 WEST ST | | | | MANDEVILLE | LA | 70448 | |
| BRUCE A BRINKMAN | 319 ARLINGTON ST | | | | WAUKESHA | WI | 53186 | |
| BRUCE ABBOTT | 58 LILLY ST | | | | FLORENCE | MA | 01062 | |
| BRUCE ADKISSON | 7117 HIGHLAND CREEK LN | | | | KNOXVILLE | TN | 37931 | |
| BRUCE AHRENDSEN | 5222 PANORAMA PT | | | | PANORA | IA | 50216 | |
| BRUCE AIHARA | 16834 GLENBURN AVE | | | | TORRANCE | CA | 90504 | |
| BRUCE AKLEY | 1105 AMBER ROAD | | | | MIDDLEBORO | MA | 02346 | |
| BRUCE ALBERS | 720 DAISY AVENUE | | | | LODI | CA | 95240 | |
| BRUCE ALGIE | 5860 CANAL RD | | | | VALLEY VIEW | OH | 44125 | |
| BRUCE AMBAGTSHEER | 655 SAVOY STREET | | | | SAN DIEGO | CA | 92106 | |
| BRUCE ANDERSON | 1107 PLANK RD | | | | NAPERVILLE | IL | 60563 | |
| BRUCE ANDERSON | 250 6TH STREET | #536 | | | ST. PAUL | MN | 55101 | |
| BRUCE ANDERSON | 8522 CHLOE AVE | APT#3 | | | LA MESA | CA | 91942 | |
| BRUCE ARENSON | DBA BINGO OUTLET | 2779 SELLINGHAM DRIVE | | | LISLE | IL | 60532 | |
| BRUCE BALLEN | 24 MAPLE MOON LN | | | | WHITE PLAINS | NY | 10605 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE BALLEN | 2414 APLE MOON LANE | | | | WHITEPLAINS | NY | 10605 | |
| BRUCE BALLI | 4201 CENTER DR | | | | CORPUS CHRISTIÁ | TX | 78412-2528 | |
| BRUCE BANTA | 459 COMMONS RD | | | | FONDA | NY | 12068 | |
| BRUCE BARDEN | 1076 WINDWARD DR | | | | COQUITLAM | BC | V3C5S6 | CANADA |
| BRUCE BARSHAY | 7232 FIRST AVE | | | | MAYS LANDING | NJ | 08330 | |
| BRUCE BARTEAUX | 1437 JASMINE CIRCLE | | | | ROHNERT PARK | CA | 94928 | |
| BRUCE BARTZ | 326 QUINLAN DR | | | | PEWAUKEE | WI | 53072 | |
| BRUCE BENSON | 15142 WILLISTON LN | | | | MINNETONKA | MN | 55345 | |
| BRUCE BERBERICH | 1360 400TH ST | | | | ROYAL | IA | 51357 | |
| BRUCE BERGGREN | 4827 VAUX ROAD | | | | DULUTH | MN | 55811 | |
| BRUCE BERKOWITZ | 2201 TERMONT STREET | APT #A101 | | | PHILADELPHIA | PA | 19115 | |
| BRUCE BETZER | 3129 BORE ST | | | | METAIRIE | LA | 70001 | |
| BRUCE BLANEY | 4 CEDAR VALLEY PLACE | #302 | | | ESSEX | MD | 21221 | |
| BRUCE BLANEY | 4 CEDAR VALLEY PLACE | UNIT 302 | | | ESSEX | MD | 21221 | |
| BRUCE BLATTNER | 7409 WHEELER RD | | | | CONCORD | MI | 49237 | |
| BRUCE BONO | 334 ROYAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| BRUCE BOUCHARD | 6 COBBLESTONE LANE | | | | ANDOVER | MA | 01810 | |
| BRUCE BOYER | 845 VIRGINIA AVE | | | | CAMPBELL | CA | 95008 | |
| BRUCE BOYER | 845 VIRGINIA AVENUE | | | | CAMPBELL | CA | 95008-4548 | |
| BRUCE BRENSDAL | P.O.BOX 52 | | | | JEFFERSON CITY | MT | 59638 | |
| BRUCE BRIGHTWELL ATTORNEY | 1212 STATE STREET | | | | NEW ALBANY | IN | 47150 | |
| BRUCE BRINKERHOFF | PO BOX 1038 | | | | BURBANK | CA | 91507 | |
| BRUCE BROOKS | 1516 OLD FARM ROAD | | | | MODESTO | CA | 95355 | |
| BRUCE BROOKS | 1582 CHURCH ST | | | | MODESTO | CA | 95357 | |
| BRUCE BROWN | 2416 S KEARNEY ST | | | | DENVER | CO | 80222 | |
| BRUCE BROZYNSKI | 18866 S VANDERBILT DR | | | | MOKENA | IL | 60448 | |
| BRUCE BROZYNSKI | 18866 VANDERBILT DR | | | | MOKENA | IL | 60448 | |
| BRUCE BRUEGGEMANN | 1476 WILD IRIS COURT | | | | GARDNERVILLE | NV | 89410 | |
| BRUCE BUFFER | BUFFER ENTERPRISES INC | 131 FLEET STREET | | | MARINA DEL REY | CA | 90292 | |
| BRUCE CALLEWAERT | 20340 ANITA | | | | CLINTON TOWNSHIP | MI | 48036 | |
| BRUCE CANEJO | 1883 PADDINGTON AVE | | | | NAPERVILLE | IL | 60563 | |
| BRUCE CANNON | 3350 PLAYERS CLUB PKWY | STE 300 | | | MEMPHIS | TN | 38125 | |
| BRUCE CANOVA | 7300 N DONNELLY AVENUE | | | | KANSAS CITY | MO | 64158 | |
| BRUCE CARLSON | 4806 42ND AVE SW #2 | | | | SEA | WA | 98116 | |
| BRUCE CARPENTER | 12 LOCKVIEW CRESCENT | | | | ST CATHARINES | ON | L2M2T3 | CANADA |
| BRUCE CARTER | 1543 Homecourt | | | | ALDEN | NY | 14004-1227 | |
| BRUCE CAYEA | 2244 HOBBY FALCON TRAIL | | | | GRAND PRAIRIE | TX | 75052 | |
| BRUCE CAYEA | 2244 HOBBY FALCONTEL | | | | GRAND PRAIRIE | TX | 75052 | |
| BRUCE CHANG | 21023 STODDARD WELLS RD | | | | WALNUT | CA | 91789 | |
| BRUCE CHELUCCI | 304 SUSSEX RD | | | | EGG HARBOR TWP | NJ | 08234 | |
| BRUCE CHERIFF | CHERIFF & FINK | 2 RECTOR STREET #2104 | | | NEW YORK | NY | 10006-1893 | |
| BRUCE CISKIE | 209 1ST ST | | | | PROCTOR | MN | 55810 | |
| BRUCE CLAY INC | 207 W LOS ANGELES AVENUE | SUITE #277 | | | MOORPARK | CA | 93021 | |
| Bruce Clay Inc | 207 W. Los Angeles | Suite 277 | | | Moorpark | CA | 93021 | |
| Bruce Clay, Inc. | 207 W. Los Angeles Ave | Suite 277 | | | Moorpark | CA | 93021 | |
| BRUCE CONCA | 18 DUNNINGS DR | | | | TARRYTOWN | NY | 10591 | |
| BRUCE CONE | 915 N SCENIC DR | | | | YAKIMA | WA | 98908 | |
| BRUCE CONWAY | 305 THELMA DR | | | | SAN ANTONIO | TX | 78212 | |
| BRUCE COURT | 176 BEDFORD AVENUE | | | | OSHAWA | ON | L1G 3K4 | CANADA |
| BRUCE DAMM | 1911 LAYLA | | | | MEDFORD | OR | 97501 | |
| BRUCE DARIN | 1621 TAYLOR STREET | | | | JOLIET | IL | 60435 | |
| BRUCE DIAMOND | 640 W LINCOLN AVE # 58 | | | | ESCONDIDO | CA | 92026 | |
| BRUCE DOS SANTOS | 36 REVELL CIRCLE | | | | BUENA PARK | CA | 90620 | |
| BRUCE DOS SANTOS | 4951 E CRESCENT DRIVE | | | | ANAHEIM | CA | 92807 | |
| BRUCE DOW | 1033 GOLD ROCK LN | | | | MORRISVILLE | NC | 27560 | |
| BRUCE DRURY | 40 REGENT CIR | | | | BRICK | NJ | 08723 | |
| BRUCE DRURY | 40 REGENT CIRCLE | | | | BRICK | NJ | 08742 | |
| BRUCE DUNLOP | 6629 WOODSTREAM DRIVE | | | | GREELY | ON | K4P 1R4 | CANADA |
| BRUCE E WISNER | 724 N WEST ST | | | | WHEATON | IL | 60187 | |
| BRUCE EDWARDS | 2024-77 QUEBEC AVE | | | | TORONTO | ON | M6P2T4 | CANADA |
| BRUCE EHRET | 4046 N. 156TH LN | | | | GOODYEAR | AZ | 85395 | |
| BRUCE EIBER | 99 POWERHOUSE RD | | | | ROSLYN HEIGHTS | NY | 11577 | |
| BRUCE ENTERPRISES | 50 N SAN MATEO DR APT 201 | | | | SAN MATEO | CA | 94401-2805 | |
| BRUCE EUTUSHEK | 7850 MARGARET STREET | | | | TAYLOR | MI | 48180 | |
| BRUCE EY | 659 INDIGO LOOP N | | | | MIRAMAR BEACH | FL | 32550 | |
| BRUCE FAISON | 360 RAINFOREST CT | | | | OLDSMAR | FL | 34677 | |
| BRUCE FINDER SALES | BFS METALS | 2443 POMONA LN | | | WILMETTE | IL | 60091 | |
| BRUCE FINDLAY | 1404-95 THORNCLIFFE PARK | | | | TORONTO | ONT | M4H 1L7 | CANADA |
| BRUCE FINE | 5834 COSTELLO AVENUE | | | | VAN NUYS | CA | 91401 | |
| BRUCE FLEMING | 1205 WEST 9TH PL | | | | FRIONA | TX | 79035 | |
| BRUCE FLETT PRODUCTIONS LLC | DBA THE BLUEBIRDS | PO BOX 4641 | | | SHREVEPORT | LA | 71134 | |
| BRUCE FLOWERS | 5744 W. BERENICE | | | | CHICAGO | IL | 60634 | |
| BRUCE FONSECA | 806 E ALAMEDA ST | | | | MANTECA | CA | 95336 | |
| BRUCE FORD | 11850 DR MARTIN LUTHER | KING JR ST N APT 14307 | | | SAINT PETERSBURG | FL | 33716 | |
| BRUCE FORD | 63 CROWN POINT DR | | | | DOVER | NH | 03820 | |
| BRUCE FRANKEL | 14250 ROYAL HARBOUR CT | #614 | | | FORT MYERS | FL | 33908 | |
| BRUCE FRATUS JR | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BRUCE FRATUS SR | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BRUCE FRAZIER | 11 KAMAUHALJI WAY | UNIT #2D | | | WAILUKU | HI | 96793 | |
| BRUCE FRAZIER | 16410 JAMES CT | | | | RIVERSIDE | CA | 92504 | |
| BRUCE FREDIANI | 1251 HOMESTEAD AVENUE | #141 | | | WALNUT CREEK | CA | 94598 | |
| BRUCE FRIEDMAN | 456 MONTGOMERY ST | 20TH FLR | | | SAN FRANCISCO | CA | 94104 | |
| BRUCE G FRIMTZIS OD | 1320 -D EAST VALLEY PARKWAY | | | | ESCONDIDO | CA | 92027 | |
| BRUCE GARRETT ANDERSON | ANDERSON VAUGHN AND ALLEN PLLC | 517 WEST ORMSBY AVE. | | | LOUISVILLE | KY | 40203 | |
| BRUCE GAVAZZA | 605 WALTON DR | | | | RED BLUFF | CA | 96080 | |
| BRUCE GELINAS | 3190 TURNER RD | | | | WINDSOR | ON | N8W3L8 | CANADA |
| BRUCE GERBER II | 504 DOUGLAS ST | APT F | | | BAKERSFIELD | CA | 93308 | |
| BRUCE GILBERTSON | 14528 MONTROSE AVE | | | | CLEVELAND | OH | 44111 | |
| BRUCE GILMOUR | 28 WADMOUNT AVENUE | | | | RICHMOND HILL | ON | L4S 2G5 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE GOLDFARB | 600 MAIDEN CHOICE LANE, BALTIMORE COUNTY | | | | CATONSVILLE | MD | 21228 | |
| BRUCE GREEN | 31-65 138 ST | #313 | | | FLUSHING | NY | 11354 | |
| BRUCE GREEN | 31-65 138 ST | APT#3B | | | FLUSHING | NY | 11354 | |
| BRUCE GREEN | 31-65 138TH STREET | APT #3B | | | FLUSHING | NY | 11354 | |
| BRUCE GREEN | 37-65 138ST | APT#313 | | | FLUSHING | NY | 11354 | |
| BRUCE GREENBERG | 2945 LAFAYETTE DR | | | | TRENTON | MI | 48183 | |
| BRUCE GYRION | 6040 E. LINWOOD | | | | KNOX | IN | 46534 | |
| BRUCE HACK | 151 CENTRAL PARK WEST | #10C | | | NEW YORK | NY | 10023 | |
| BRUCE HAMM | 29228 CSAH 31 | | | | LITCHFIELD | MN | 55355 | |
| BRUCE HANSON | 500 SUNDROP PATH | | | | LEXINGTON | KY | 40509 | |
| BRUCE HARDCASTLE | PO BOX 2576 | | | | PASO ROBLES | CA | 93447 | |
| BRUCE HARRIS | 731 W LANE | | | | GENEVA | IL | 60134 | |
| BRUCE HARRISON | 5996 MANOR CV | | | | MEMPHIS | TN | 38120 | |
| BRUCE HAYES | 2504 KENNEDY PLACE | | | | EL DORADO HILLS | CA | 95762 | |
| BRUCE HEMANN | PO BOX 22 | | | | EDGEWOOD | IA | 52042 | |
| BRUCE HIGHT | 2639 TANDY TURN | | | | EUGENE | OR | 97401 | |
| BRUCE HILBERT | 5607 BONNIEBROOK RD | | | | SYLVANIA | OH | 43560 | |
| BRUCE HINCKLEY | 1420 GREENBRIAR RD | | | | GLENDALE | CA | 91207 | |
| BRUCE HOLAMON | 2100 MCNITT ST | | | | EVANS | CO | 80620 | |
| BRUCE HOLINKA | 11871 MCCRUMB DR | | | | NORTHGLENN | CO | 80233 | |
| BRUCE HOTTMAN | 7011 GANDER WAY | | | | FORT COLLINS | CO | 80524 | |
| BRUCE INOUYE | DBA P2 EVENTS | 15111 N HAYDEN RD STE 160-356 | | | SCOTTSDALE | AZ | 85260 | |
| BRUCE JANES | 134 CRESCENT CT | | | | N AUGUSTA | SC | 29841 | |
| BRUCE JAYNES | 12082 SE NIKLAS LN | | | | HAPPY VALLEY | OR | 97086 | |
| BRUCE JENSEN | 4833 N 85TH AVE | | | | PHOENIX | AZ | 85037 | |
| BRUCE JOHNSON | 13927 N 75TH DR | | | | PEORIA | AZ | 85381 | |
| BRUCE JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE KARP | 3348 PAGELAND COURT | | | | LAS VEGAS | NV | 89135 | |
| BRUCE KAYLOR | 2211 PACIFIC BCH DR | | | | SAN DIEGO | CA | 92109 | |
| BRUCE KEATTS | 5558 S Highway 377 | | | | Kingston | OK | 73439-8924 | |
| BRUCE KELLEY, JR. | LAW OFFICES OF BRUCE KELLEY, JR. | 382 WASHINGTON AVE. | | | MEMPHIS | TN | 38105 | |
| BRUCE KEMPF | 15705 BROOKVIEW DR | | | | URBANDALE | IA | 50323 | |
| BRUCE KITTLE | 18103 S SCENIC DR | | | | BARBEAU | MI | 49710 | |
| BRUCE KLETSKY | 105 ROBIN HILL DRIVE | | | | NAPERVILLE | IL | 60540 | |
| BRUCE KLOPPENBURG | PO BOX 12214 | | | | TAMUNING | GU | 96931 | GUAM |
| BRUCE KORUM | 14098 SW SPRINGBROOK LN | | | | TIGARD | OR | 97223 | |
| BRUCE KRIEMELMEYER | 822 SCHOOL RD | | | | MOSINEE | WI | 54455 | |
| BRUCE KUMMER | 111 GLENALLEN DR | | | | ST PETERS | MO | 63376 | |
| BRUCE L HEFLIN | 319 JAMES RD | DBA BRUCE L HEFLIN PHOTOGRAPHY | | | GAHANNA | OH | 43230 | |
| BRUCE LAHR | PO BOX 472 | | | | SUAK RAPIDS | MN | 56379 | |
| BRUCE LANDECK | 9030 E 29TH AVE | | | | DENVER | CO | 80238 | |
| BRUCE LINKER | 196 MALLARD LANE | | | | BLOOMINGDALE | IL | 60180-5406 | |
| BRUCE LINKER | 196 MALLARD | | | | BLOOMINGDALE | IL | 60108 | |
| BRUCE LUBITZ | 342 SHADY BROOK DR | | | | LONG HORNE | PA | 19047 | |
| BRUCE LUCHSINGER | 4063 STANSBURY AVE | | | | SHERMAN OAKS | CA | 91423 | |
| BRUCE M WILLIAMS | 133 MORRISON AVE | | | | BILOXI | MS | 39530 | |
| BRUCE MACKAY PUMP & WELL | 1600 MT ROSE HWY | | | | RENO | NV | 89511 | |
| BRUCE MACMASTER | 1100 ARM BLVD N | | | | ST JAMES | MN | 56081 | |
| BRUCE MADISON | 14028 ZIPPO WAY | | | | HASLET | TX | 76052 | |
| BRUCE MAGGS | 202 WELLS RD | | | | WILLIAMSPORT | PA | 17702 | |
| BRUCE MAHLER | 152 BROOKWOOD ROAD | | | | HANOVER | MA | 02339 | |
| BRUCE MAR | 2311 21ST AVE SO | | | | SEATTLE | WA | 98144 | |
| BRUCE MARSHALL | 14920 FEATHERSTONE WAY | | | | DAVIE | FL | 33331 | |
| BRUCE MARTIN | W182S6545 MUSKEGO DR | | | | MUSKEGO | WI | 53150 | |
| BRUCE MATACK | 610 NW 5TH STREET | | | | CHISHOLM | MN | 55719 | |
| BRUCE MATHIAS | 13210 RED DR | | | | LEMONT | IL | 60439 | |
| BRUCE MCCONACHIE | 50 VALECRESTE AVE | | | | HAMILTON | ONT | L8T1K6 | CANADA |
| BRUCE MCDOWELL | 301 135TH DR | | | | AMANA | IA | 52203 | |
| BRUCE MCGRAW | 7930 E MONTE CARLO AVE | | | | ANAHEIM | CA | 92808 | |
| BRUCE MCILDOON | 1165 HEALD AVE | | | | VICTORIA | BC | V9A 5J7 | CANADA |
| BRUCE MCMURDO | 1083 GRIFFIN GATE DRIVE | | | | LEXINGTON | KY | 40511 | |
| BRUCE MCQUISTON | 3599 HADLEY ROAD | | | | CLARKS MILLS | PA | 16114 | |
| BRUCE MESTON | 3063 W CHAPMAN AVENUE | #5110 | | | ORANGE | CA | 92868 | |
| BRUCE MEYER | 3509 ROTTINO DR | | | | MCKINNEY | TX | 75070 | |
| BRUCE MIERKOWICZ | 4805 HILLCREST RD | | | | TRENTON | MI | 48183 | |
| BRUCE MILLER | 2900 S VALLEY VIEW BLVD # 102 | | | | LAS VEGAS | NV | 89102 | |
| BRUCE MILLER | 9490 PEBBLE CREEK CT | | | | VILLA RICA | GA | 30180 | |
| BRUCE MITCHELL | 191 E STATE ST | | | | ATHENS | OH | 45701 | |
| BRUCE MOLINE | 14812 ESTATE AVE SE | | | | PRIOR LAKE | MN | 55372 | |
| BRUCE MORGAN BROOKS | 1582 CHURCH STREET | | | | MODESTO | CA | 95357 | |
| BRUCE NAKHJAVAN | 102 BUSH ST APT 6 | | | | SAN FRANCISCO | CA | 94109 | |
| BRUCE NEILD | 87 OAK HILL RD | | | | WESTFORD | MA | 01886 | |
| BRUCE NEUSTADTER | 420 ALTA AVE | | | | SANTA CRUZ | CA | 95060 | |
| BRUCE NICHOLSON | 8 MENDHAM RD | | | | FAR HILLS | NJ | 07931 | |
| BRUCE NIMMO | 31696 CORTE CARDENAS | | | | TEMECULA | CA | 92592 | |
| BRUCE NUSBAUM | 9206 HARVEST RUSH RD | | | | OWINGS MILLS | MD | 21117 | |
| BRUCE OCHS | 1515 BAXTER AVENUE | | | | GLENCOE | MN | 55336 | |
| BRUCE ODETT | 63 BRYANT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| BRUCE ODETT | 63 BRYANT DR | | | | LIVINGSTON | NJ | 07039 | |
| BRUCE ODONNELL | 2215 KENT DR | | | | FLORISSANT | MO | 63033 | |
| BRUCE OGDEN | 20667 ELLACOTT PKWY APT 604 | | | | CLEVELAND | OH | 44128-4453 | |
| BRUCE OLDENBURG | 7526 SE MAPLE AVE | | | | VANCOUVER | WA | 98664 | |
| BRUCE OUELLETTE | 309 COUNTRY CLUB RD | | | | SHALIMAR | FL | 32579 | |
| BRUCE PARKER | 7235 W EMERALD | STE A | | | BOISE | ID | 83704 | |
| BRUCE PAWELEK | 3126 CINDY SUE | | | | SAN ANTONIO | TX | 78223 | |
| BRUCE PAYNE | 1301 CASSIA ST | | | | HERNDON | VA | 20170 | |
| BRUCE PELTO | 21831 BENJAMIN ST | | | | ST CLR SHORES | MI | 48081-2275 | |
| BRUCE PETERSON | 117 N HUDSON | | | | STURGEON BAY | WI | 54235 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRUCE PETERSON | 16614 MADRONE CIR | | | | SONORA | CA | 95370 | |
| BRUCE PETERSON | 865 MONTVIEW DR | | | | ESCONDIDO | CA | 92025 | |
| BRUCE PETTWAY | 2000 A SOUTHBRIDGE PKWY | STE 605 | | | BIRMINGHAM | AL | 35209 | |
| BRUCE PETTWAY | 2000 A SOUTHRIDGE PKWY | SUITE #605 | | | BIRMINGHAM | AL | 35209 | |
| BRUCE PETTWAY | 2000 SOUTHBRIDGE PKWY | STE 605 | | | BIRMINGHAM | AL | 35209 | |
| BRUCE PETTY | 6840 ANN ARBOR DR | | | | ATLANTA | GA | 30349 | |
| BRUCE POMERANZ | 107 KNICKERBOCKER RD | | | | TENAFLY | NJ | 07670 | |
| BRUCE POOL | 927 MCKENZIE DR SE | | | | CALGARY | AB | T2Z 1T2 | CANADA |
| BRUCE POYADOU | 672 FERNDALE BLVD | | | | HAUGHTON | LA | 71037 | |
| BRUCE QVAMMEN | 10101 HWY 21 | BOX 247 | | | REGENT | ND | 58650 | |
| BRUCE R FOOTE | JUST AN EXCUSE | 2817 E CATHY DR | | | GILBERT | AZ | 85296 | |
| BRUCE RASMUSSEN | 6 W. DIVISION AVE | | | | BARRON | WI | 54812 | |
| BRUCE RAYNER | 6185 SUGARMAPLE DRIVE | | | | WESTERVILLE | OH | 43082 | |
| BRUCE REGADANZ | 881 E CATALINA CR | | | | FRESO | CA | 93730 | |
| BRUCE RIESMAN | 15207 FONTANA ST | | | | LEAWOOD | KS | 66224 | |
| BRUCE ROBERTS | 3342 AMSTERDAM AVE | | | | COOPER CITY | FL | 33026 | |
| BRUCE ROBERTS | 6306 VELASCO | | | | DALLAS | TX | 75214 | |
| BRUCE ROBERTS | 989 W WASHINGTON ST | STE#101 | | | MARQUETTE | MI | 49855 | |
| BRUCE ROBERTSON | 130 N ST NE | #1222 | | | WASHINGTON | DC | 20002 | |
| BRUCE ROBERTSON | 2766 CODY RD | | | | VIENNA | VA | 22181 | |
| BRUCE ROBERTSON | 2766 CODY ROAD | | | | VIENNA | VA | 22181 | |
| BRUCE ROBERTSON | 915 W OLIVE ST | | | | BOZEMAN | MT | 59715 | |
| BRUCE ROGOW | 2441 SW 28TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| BRUCE ROSSMEYERS | 4870 VENTURE DRIVE | | DBA SOUTHER THUNDER | | SOUTHHAVEN | MS | 38671 | |
| Bruce Rossmeyer's Southern Thunder Har;ey-Davidson | 4870 Venture Drive | | | | Southaven | MS | 38671 | |
| BRUCE S GATES | BRUCE S GATES ATTORNEY AT LAW | PO BOX 2005 | 17 WEST 25TH STREET | | BAYONNE | NJ | 07002 | |
| BRUCE S GATES ATTORNEY AT LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE S KUNTZ | C/O HORSESHOE HOTEL & CASINO | 128 FREMONT STREET | | | LAS VEGAS | NV | 89101 | |
| BRUCE SABLE | 4359 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323 | |
| BRUCE SCHAFER | 1822 DOVER ST | | | | BROOMFIELD | CO | 80020 | |
| BRUCE SCHRADER | 15228 197ST EAST | | | | ORTING | WA | 98360 | |
| BRUCE SCHROEDER | 2160 LANCASTER CIR | | | | NAPERVILLE | IL | 60565 | |
| BRUCE SCHULER | 1710 W TC JESTER BLVD | #1109 | | | HOUSTON | TX | 77008 | |
| BRUCE SCHWARTZMAN | 2680 SOUTH SHORE BLVD | | | | WHITE BEAR LAKE | MN | 55110 | |
| BRUCE SCURRY | 169 FARM ST | | | | WOONSOCKET | MA | 02895 | |
| BRUCE SEWELL | 916 SW 19TH STREET | | | | BLUE SPRINGS | MO | 64015 | |
| BRUCE SIMPSON JR | 166 PC 302 ROAD | | | | WEST HELENA | AR | 72390 | |
| BRUCE SLOAN | 3068 OAK DR | | | | BUCYRUS | OH | 44820 | |
| BRUCE SMEAL | 521 ELK ST | | | | FRANKLIN | PA | 16323 | |
| BRUCE SMITH | 10937 QUAIL GLEN ROAD | | | | MORENO VALLEY | CA | 92557 | |
| BRUCE SOBOL | 2802 FORRESTER DR | | | | LOS ANGELES | CA | 90064 | |
| BRUCE STAAKE | 7440 NORTHRIDGE AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| BRUCE STALLMAN | 4645 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310 | |
| BRUCE STEIN | 5296 BEARS PAW CIR | | | | MEMPHIS | TN | 38120 | |
| BRUCE STEPHENS | 1411 NW 137TH CT | | | | CLIVE | IA | 50325 | |
| BRUCE STUART | 408 S WHEELER PL | | | | ORANGE | CA | 92869 | |
| BRUCE SWIST | 28 BARNEY ST | | | | WARREN | RI | 02885 | |
| BRUCE TANGEMAN | 3815 W 40TH AVENUE | #A | | | ANCHORAGE | AK | 99517 | |
| BRUCE TAYLOR | 10550  OGLE RD NE | | | | POULSBO | WA | 98370 | |
| BRUCE TAYLOR | PO BOX 128 | | | | SALYER | CA | 95563 | |
| BRUCE TERRELL | 10800 ROOSEVELT WAY NE | APT 211 | | | SEATTLE | WA | 98125 | |
| BRUCE THOMAS | 103 MOHAWK ST | | | | KITTANNING | PA | 16201 | |
| BRUCE THOMAS | 6621 EMMET STREET | | | | OMAHA | NE | 68104 | |
| BRUCE TRADER OR THERESA TRADER | 8008 ARMIGER DR N | | | | SEAFORD | DE | 19973-4395 | |
| BRUCE TRAVEL INC. | 1845 E.HALLANDALE BCH.BLVD. | | | | HALLANDALE | FL | 33009 | |
| BRUCE TRAVEL SERVICE | 8 SHERRINGTON DRIVE | | | | PORT PERRY | ONTARIO | L9L 2E8 | CANADA |
| BRUCE TRAXLER | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |
| BRUCE TURNER | 24 LOCUST HILL RD | | | | CINCINNATI | OH | 45245 | |
| BRUCE VIETH | 5895 STASS LEAP LN | | | | MARION | IA | 52302 | |
| BRUCE VOLPA | PO BOX 755 | | | | APTOS | CA | 95001 | |
| BRUCE VOSSEN | PO BOX 353 | | | | WYNONA | OK | 74084 | |
| BRUCE W BENSON ESQ | 2023 ASPEN BROOK DRIVE | | | | HENDERSON | NV | 89074 | |
| BRUCE WADAS | 10515 DEERPATH RD | | | | WOODSTOCK | IL | 60098 | |
| BRUCE WALHORD | 811 N AUSTIN | | | | JANESVILLE | WI | 53548 | |
| BRUCE WALLACE | 7013 HEMOGA | | | | INDEPENDENCE | OH | 44131 | |
| BRUCE WALLER | 3314 AQUILA LANE S | | | | MINNEAPOLIS | MN | 55426 | |
| BRUCE WALSH | 5407 E CHUPAROSA LAND | | | | CAVE CREEK | AZ | 85331 | |
| BRUCE WARD | 13693 N GOLD CHOLLA PL | | | | MARANA | AZ | 85658 | |
| BRUCE WAYNE DUNAMS | FREE THINKERS | 1556 KYLE COURT | | | RIVERSIDE | CA | 92507 | |
| BRUCE WEAVER | 4 OLD GROVE LAKE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRUCE WEBER | 5536 W CHANCERY RD | | | | LINCOLN | NE | 68521 | |
| BRUCE WEBER | 5536 W CHANCORY RD | | | | LINCOLN | NE | 68521 | |
| BRUCE WEHR | 1220 ORIOLE CIRCLE | | | | MOUNT VERNON | IN | 47620 | |
| BRUCE WEINFIELD | 19 ROBERTS RD | | | | NEW CITY | NY | 10956 | |
| BRUCE WEINTRAUB | 16513 CAYMAN DRIVE | | | | TAMPA | FL | 33624 | |
| BRUCE WELTCH | 3701 BARBARA ANN BLVD | | | | CRESTWOOD | KY | 40014 | |
| BRUCE WHEELER | 1000 BROWN ST | STE 114 | | | WAUCONDA | IL | 60084 | |
| BRUCE WHETZEL | 265 ST ANDREWS | | | | CORTLAND | OH | 44410 | |
| BRUCE WHITEHOUSE | 2328 W AUGUSTA DR | | | | DUNLAP | IL | 61525-8728 | |
| BRUCE WILSON | 10785 W 192ND PL | | | | SPRING HILL | KS | 66083 | |
| BRUCE WININGER | 23805 PEPPERLEAF STREET | | | | MURRIETA | CA | 92562 | |
| BRUCE WRIGHT | 7375 VALLEY AVE | | | | PHILA | PA | 19128 | |
| BRUCE WYNOTT | 10 GREAT NECK RD | | | | EAST WAREHAM | MA | 02538 | |
| BRUCE YEE | 6019 E CHOLLA LN | | | | PARADISE VALLEY | AZ | 85253 | |
| BRUCE YEP | 5793 CARIBBEAN CIR | | | | STOCKTON | CA | 95210 | |
| BRUCE YOUNG | 410 BLACKWOOD STREET | | | | SACRAMENTO | CA | 95815 | |
| BRUCE ZESSAR | 311 LAUREL AVE | | | | HIGHLAND PARK | IL | 60035 | |
| BRUCE ZIMMERMAN | 19528 12TH AVE NE | | | | SHORELINE | WA | 98155 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 307 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE ZMICK | 12965 MONTBATTEN | | | | STERLING HGTS | MI | 48313 | |
| BRUCE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, DELARIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, JACKIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, LARELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, OSCAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce, Rahaman | 1550 W. 102nd Street | | | | Los Angeles | CA | 90047 | |
| BRUCE, RICHARD | 28 JOSEPH DR | | | | SEWELL | NJ | 08080 | |
| BRUCE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, SADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, TROIKA | 7516 BURGOYNE RD # 140 | | | | HOUSTON | TX | 77063 | |
| BRUCE, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCKER COMPANY | P.O BOX 6197 | | | | CHICAGO | IL | 60680-6197 | |
| BRUCKER, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCKNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUDON, JESSIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUECK, CORRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUECKNER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUECKNER, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUEGGE, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUHN, JULITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUINGTON JENKINS STURGEON | FUNERAL HOME LLC | 198 LAWRENCE ST | | | BRANDENBURG | KY | 40108 | |
| BRULLO, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRULZ, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMBACH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMBACH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMBACK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMBACK, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMBAUGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMBAUGH, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMBERG, VICKI | 870 ARMADA PLACE | | | | BOULDER CITY | NV | 89005 | |
| BRUMFIELD, ANDRE | 824 ROSE LN | | | | MATTESON | IL | 60443 | |
| BRUMFIELD, ANDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMFIELD, BOBBIE N | 21101 KINGSLAND BLVD APT 1736 | | | | KATY | TX | 77450 | |
| BRUMFIELD, DEBRA | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| BRUMFIELD, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMFIELD, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMFIELD, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMFIELD, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMFIELD, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUML MANAGEMENT LLC | 2051 ALPINE WAY | | | | HAYWARD | CA | 94545 | |
| BRUMLEY, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUMLOW MILLS INC | PO BOX 1779 | | | | CALHOUN | GA | 30703 | |
| BRUMMETTE, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNACHE, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNACHE, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNCK, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNDAGE ELECTRIC INC | 1226 WIGWAM PKWY | | | | HENDERSON | NV | 89074 | |
| BRUNDRIDGE, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNECZ, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNELLE, SUSAN M | 30 BRITTANY COURT | | | | GULFPORT | MS | 39503 | |
| BRUNER, BENNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNER, DALE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNETTE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNETTE, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNETTI, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNETTI, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNGARDT ENTERPRISES LLC | 2195 SOUTH TELLURIDE COURT | | | | AURORA | CO | 80013 | |
| BRUNI JR, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNI TRAVEL AGENCY INC | VIA ELENA AL 6 VILLA FONTANA | CALLE FIDALGO DIAZ | | | CAROLINA | PR | 00983 | PUERTO RICO |
| BRUNILDA PEREZ | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| BRUNINI GRANTHAM GROWER & | HEWES PLLC | 1400 TRUSTMARK BUILDING | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | |
| Brunini, Grantham, Grower & Hewes, PLLC | Sheldon G. Alston | Post Office Drawer 119 | | | Jackson | MS | 39205-0119 | |
| BRUNMEIER, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNN, AARON | 7865 S PARKHILL DR | | | | LEAVENWORTH | IN | 47137 | |
| BRUNN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNNER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNNER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNNER, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNNER, PAULINE | 4123 JESSICA MARIE ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| BRUNNER, PAULINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNNER, SHAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNNMEIER, CHRISTINA | 420 ESTELLA AVE | | | | LAS VEGAS | NV | 89107 | |
| BRUNO & BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO BELLUCCI III | BRUNO BELLUCCI III, PC | 747 SHORE ROAD | P.O. BOX 359 | | LINWOOD | NJ | 08221 | |
| BRUNO BELLUCCI III, PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO BERNECKER | 12130 EDGEWOOD DRIVE | | | | HOMER GLEN | IL | 60491 | |
| BRUNO CECCHETTO | 763 TULAWE AVE | | | | SUDBURY | ONTARIO | P3A 5X8 | CANADA |
| BRUNO FILICE | 320 FORESAIL CT | | | | FOSTER CITY | CA | 94404 | |
| BRUNO JAEGER | PO BOX 2966 | | | | PALM SPRINGS | CA | 92263 | |
| BRUNO LARESE | 2204 SE ROUND TABLE DR | | | | PORT ST. LUCIE | FL | 34952 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 308 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BRUNO SANTI | 850 WATER EDGE CT | | | | LEBANON | PA | 17046 | |
| BRUNO SARRATORA | 8 FREEMAN ST | | | | HAVERHILL | MA | 01832 | |
| BRUNO SILVA | 2111 ALBERTA AVE | | | | LINDEN | NJ | 07036 | |
| BRUNO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNO-TORRES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNS, ALLISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSON, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSON, HERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSON, KAREEMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSON, TERRANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSVOLD, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSVOLD, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNSWICK AUTO MART | 3031 CENTER RD | | | | BRUNSWICK | OH | 44212 | |
| BRUNSWICK CORPORATION | 5100 RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| BRUNSWICK CORPORATION | LIFE FITNESS | 2716 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | |
| BRUNSWICK TRAVEL | 150-4 HOLDEN BEACH ROAD | | | | SHALLOTTE | NC | 28470 | |
| BRUNT, ALLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNTON, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUNTON, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUSH AND CLEAN LLC | 2880 WEST OAKLAND PARK | BLVD #118 | | | FORT LAUDERDALE | FL | 33311 | |
| BRUSH UP NEBRASKA PAINT A THON | INC | PO BOX 540436 | | | OMAHA | NE | 68154 | |
| BRUSH, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUSKE PRODUCTS | DIV OF BRUSKE ENTERPRISES | PO BOX 669 | | | TINLEY PARK | IL | 60477-0669 | |
| BRUSSELS CASINO SA | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Brutally Honest, Inc. | Drew Brown | 453 South Spring St. | Suite 1200 | | Los Angeles | CA | 90011 | |
| BRUTCH, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUTCHEY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUTUS, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUZZESE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN ALLEN | 1106 N MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| BRYAN ANDERSON | 101 S Brookside Dr Apt 1703 | | | | DALLAS | TX | 75214-4500 | |
| BRYAN ARNOLD | 1315 TOWER HILL DR | | | | BROOKFIELD | WI | 53045 | |
| BRYAN AUSTIN | 17 MANITOU CR | | | | WESTFIELD | NJ | 07090 | |
| BRYAN BABITZ | 12927 AMBOS DR | | | | STL | MO | 63141 | |
| BRYAN BAKER | 3843 49TH AVE SW | | | | SEATTLE | WA | 98116 | |
| BRYAN BEACH | 1219 GARDEN CT | | | | WANTAGH | NY | 11793 | |
| BRYAN BELYEA | P.O. BOX 4744 | | | | PALO ROBLES | CA | 93447 | |
| BRYAN BERC | 813 N FORD ST | | | | BURBANK | CA | 91505 | |
| BRYAN BERG | 13 OLD RD | | | | SANTA FE | NM | 87540 | |
| BRYAN BOUGHER | 2727 SHIRAS AVE | | | | PITTSBURGH | PA | 15216 | |
| BRYAN BOVITZ | 3012 HAMMOND BLVD | | | | CLOVIS | NM | 88101 | |
| BRYAN BOYD | 41531 SIMCOE  DR | | | | CANTON | MI | 48188 | |
| BRYAN BOYER | 3498 WESTHAMPTON WAY | | | | GAINESVILLE | GA | 30506 | |
| BRYAN BRANSTETTER | 1703 VINE ST | | | | BERKELEY | CA | 94703 | |
| BRYAN BROWN | 1018 SCOTT AVE | | | | WATERLOO | IA | 50701 | |
| BRYAN BROWN | 9046 DUORO WAY | | | | ELK GROVE | CA | 95758 | |
| BRYAN BURGAN | 45 HAWTHORNE ST | #D5 | | | BRISTOL | CT | 06010 | |
| BRYAN BUSCH | 4724 S. 22ND PLACE | | | | MILWAUKEE | WI | 53221 | |
| BRYAN BUTLER | 2505 NE 97TH PLACE | | | | ANKENY | IA | 50021-9700 | |
| BRYAN CAMPBELL | 6527 W. ESSEX TERRACE | | | | SIOUX FALLS | SD | 52106 | |
| BRYAN CARLSON | 9722 203RD ST W | | | | LAKEVILLE | MN | 55044 | |
| BRYAN CAVE LLP | PO BOX 503089 | | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN CHEVROLET INC | 8213 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | |
| BRYAN CHRISTMAN | 1029 NORTH DR | | | | WARSON WOODS | MO | 63122 | |
| BRYAN CHRISTOFF | 625 W STREAMWOOD BLVD | UNIT B | | | STREAMWOOD | IL | 60107 | |
| BRYAN COATS | 618 W 33RD ST | | | | BALTIMORE | MD | 21211 | |
| BRYAN CONANT | 120 CREMONA DR | STE H | | | GOLETA | CA | 93117 | |
| BRYAN COONS | 319 SUPERIOR RD | | | | EGG HARBOR | NJ | 08234 | |
| BRYAN CROFT | 4131 COLBATH AVENUE | | | | SHERMAN OAKS | CA | 91423 | |
| BRYAN CROZIER | 127 LISA WAY | | | | SOMERSET | KY | 42503 | |
| BRYAN D PAYNE JR | 112 LUCKY LN | | | | BOSSIER CITY | LA | 71112 | |
| BRYAN DAGUE | 1325 SOLITA RD | | | | PASADENA | CA | 91103 | |
| BRYAN DANIEL BURGIN | THE MOONSHINE MILLIONAIRES | 105 CYPRESS ST | | | BARDSTOWN | KY | 40004 | |
| BRYAN DANIELS | 17215 ORCHARD AVE | | | | OMAHA | NE | 68135 | |
| BRYAN DAVIS | N 4231 OWL CIR | | | | COLUMBUS | WI | 53925 | |
| BRYAN DE COURSEY | 10396 CONSER ST APT 1A2 | | | | OVERLAND PARK | KS | 66212 | |
| BRYAN DEUTSCH | 3320 FOUNTAIN LANE N | | | | PLYMOUTH | MN | 55447 | |
| BRYAN DIETRICH | 4422 GREEN GABLES RD | | | | BRAINERD | MN | 56401 | |
| BRYAN DISIMONE | 3417 LIME STREET | | | | METAIRIE | LA | 70006-4019 | |
| BRYAN DITTERICK | 2113 NE 109TH CIRCLE | | | | VANCOUVER | WA | 98686 | |
| BRYAN DOTSON | 121 N. MONTGOMERY STREET | | | | MEMPHIS | TN | 38104 | |
| BRYAN EDWARD MOORE | 19069 VAN BUREN BLVD | SUITE 114-323 | | | RIVERSIDE | CA | 92508 | |
| BRYAN EHRLICH | 2151 BEE LAKE ROAD | | | | WELLINGTON | CO | 80549-1585 | |
| BRYAN ELSER | 2916 ABINGER CT | | | | LEXINGTON | KY | 40511 | |
| BRYAN FALLIS | 4088 MAXWELL DR | | | | MASON | OH | 45040 | |
| BRYAN FAVORITE | 2600 SOUTH BIRCHFIELD DR | | | | HARVEY | LA | 70058 | |
| BRYAN FAXEL | 860 W BLACKHAWK ST | UNIT 805 | | | CHICAGO | IL | 60642 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN FRANKS | 3734 TIGER POINT BLVD | | | | GULF BREEZE | FL | 32563 | |
| BRYAN FRASCH | 44 WAKEFIELD BLVD | | | | ST. ALBERT | AB | T8N3E9 | CANADA |
| BRYAN G DRING | THERMASCAN SOLUTIONS LLC | 17710 FRANCES ST | | | OMAHA | NE | 68130 | |
| BRYAN GARGO | 133 41ST AVENUE | | | | SAN MATEO | CA | 94403 | |
| BRYAN GEOULLA | 8561 CHARL LN | | | | LOS ANGELES | CA | 90046 | |
| BRYAN GEREMIA | 1675 RYDER CUP DRIVE | | | | WEST LAKE VILLAGE | CA | 91362 | |
| BRYAN GESINSKI | 923 R ST NW | #8 | | | WASHINGTON | DC | 20001 | |
| BRYAN GIANG | 27 BURKE CT | | | | SACRAMENTO | CA | 95524 | |
| BRYAN GILLMORE | 10557 E OAKBROOK STREET | | | | TUCSON | AZ | 85747 | |
| BRYAN GOSSETT | 30290 HIDING BASS PLACE | | | | CANYON LAKE | CA | 92587 | |
| BRYAN GREENWALT | 758 RILLINGTON CT | | | | FOLSOM | CA | 95630 | |
| BRYAN GRIMM | 157 ASHTON DR | | | | GOOSE CREEK | SC | 29445 | |
| BRYAN GRUBB | P.O.BOX 105 | | | | TRIBUAR | KS | 67879 | |
| BRYAN GULL | PO BOX 105 | | | | TRIBUNE | KS | 67879 | |
| BRYAN HARRINGTON | 1032 EDGEWATER CT | | | | REDDING | CA | 96003 | |
| BRYAN HARRIS | 19 MEADOWYCK DR | | | | LAUREL SPRINGS | NJ | 08021 | |
| BRYAN HAYES | 1109 WEBSTER ST | #51 | | | OAKLAND | CA | 94607 | |
| BRYAN HESS | 815 SHEPHERD CRESCENT | | | | SASKATOON | SK | S7W 0B2 | CANADA |
| BRYAN HESS | 815 SHEPHERD CRES | | | | SASKATOON | SK | S7W0B2 | CANADA |
| BRYAN HIGHTOWER | PO BOX 8 | LYNN MCKISSOCK HUMAN RESOURCES | | | LAKE TAHOE | NV | 89449 | |
| BRYAN HILL ENTERTAINMENT INC | 6070 MAPLES ST | | | | OMAHA | NE | 68104 | |
| BRYAN HINO | 801 W 232ND ST | #C | | | TORRANCE | CA | 90502 | |
| BRYAN HOLMES | 5106 PAWNEE DR | | | | ROELAND PARK | KS | 66205 | |
| BRYAN HOOPER | 5605 WESHAM PL | | | | BREA | CA | 92821 | |
| BRYAN HUMMEL | 2692 AVENIDA GRANDE | | | | BULLHEAD CITY | AZ | 86442 | |
| BRYAN INTERNATIONAL TRAVEL INC | 700 AIRPORT BLVD #350 | | | | BURLINGAME | CA | 94010-1931 | |
| BRYAN ISHIHARA | 1176 ALA NAPUNANI ST | | | | HONOLULU | HI | 96818 | |
| BRYAN J SARGENT | 1009 BUTTERFIELD CIRCLE WEST | | | | SHOREWOOD | IL | 60404 | |
| BRYAN J. HARDESTY | 1732 Chadsworth Drive | | | | Sun Prairie | WI | 53590-1098 | |
| BRYAN JASON NEMETH | 123 PALATKA ST | | | | ATLANTA | GA | 30317 | |
| BRYAN JOHNSON | 102 23RD AVE SW APT C302 | | | | PUYALLUP | WA | 98371 | |
| BRYAN JOHNSON | 16963 FRANK AVE | | | | LOS GATOS | CA | 95032 | |
| BRYAN JOHNSON | 45 SYCAMORE AVE | UNIT 737 | | | CHARLESTON | SC | 29407 | |
| BRYAN JOHNSON | 5771 W BELMONT RD | | | | TUCSON | AZ | 85743 | |
| BRYAN JOHNSON | 5771 W BELMONT ROAD | | | | TUCSON | AZ | 85743 | |
| BRYAN JOHNSTON | 60 CAMELLIA LN NW | | | | CHRISTIANSBURG | VA | 24073 | |
| BRYAN KACY | 1049 CLEAR CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BRYAN KAUZLARICH | 412 ZECCA DR | | | | GALLUP | NM | 87301 | |
| BRYAN KELLEY | 17407 ATASCOCITA BEND DR | | | | HUMBLE | TX | 77396-3992 | |
| BRYAN KINGSBURY | I-1840 27 AVE SW | | | | CALGARY | AB | T1T 1H1 | CANADA |
| BRYAN KNAUS | 11818 97TH LANE NE | #C501 | | | KIRKLAND | WA | 98034 | |
| BRYAN KNAUS | 11818 97TH LN NE | APT C501 | | | KIRKLAND | WA | 98034 | |
| BRYAN KNAUS | 11818 97TH LN NE | | | | KIRKLAND | WA | 98034 | |
| BRYAN KOCHNER | 6158 OAK CREST WAY | | | | LOS ANGELES | CA | 90042 | |
| BRYAN KOSTERS | 10553 LAURELGLEN CIR | | | | HIGHLANDS RANCH | CO | 80130 | |
| BRYAN L SCOTT | 3853 DAVIS AVE | | | | CINCINNATI | OH | 45211 | |
| BRYAN LAMANNA | 2138 THOMAS AVE | APT#1 | | | SAN DIEGO | CA | 92109 | |
| BRYAN LAZERUS | 2362 E 13TH ST | | | | BROOKLYN | NY | 11229 | |
| BRYAN LE | 2948 RISING STAR DR | | | | DIAMOND BAR | CA | 91765 | |
| BRYAN LEE | 499 SANTA CLARA AVE | | | | VENIZE | CA | 90291 | |
| BRYAN LESTER | 2140 W OLLA AVE | | | | MESA | AZ | 85202 | |
| BRYAN MACON | 621 CHESTER ROAD | | | | WINSTON-SALEM | NC | 27104 | |
| BRYAN MCCALL | 219 BELLEVUE AVE E #302 | | | | SEATTLE | WA | 98102 | |
| BRYAN MCLANN | 542 HULL AVE | | | | SAN JOSE | CA | 95125 | |
| BRYAN MCNAIR | 1-4417 10 AVE W | | | | VANCOUVER | BC | V6R 2H8 | CANADA |
| BRYAN MCNARY | 4099 KEITH DR | | | | CAMPBELL | CA | 95008 | |
| BRYAN MORALES | 2710 N 25TH PL | | | | PHOENIX | AZ | 85008 | |
| BRYAN MUCO | 1015 REVERE CT | | | | NAPERVILLE | IL | 60540 | |
| BRYAN NELSON | 1120 R ST NW | | | | AUBURN | WA | 98001 | |
| BRYAN NEWCOMB | 2825 PALM BEACH BLVD APT 714 | | | | FORT MYERS | FL | 33916-1519 | |
| BRYAN NEWELL | P.O.BOX 342 | | | | LK STEVENS | WA | 98258 | |
| BRYAN NEWMAN | 23489 ABBEY GLEN PL | | | | VALENCIA | CA | 91354 | |
| BRYAN NIEMAN | 1424 VAN PAGE BLVD | | | | RALEIGH | NC | 27607 | |
| BRYAN OLIVA | 1275 WHITE OAK WAY | #105 | | | SAN CARLOS | CA | 94070 | |
| BRYAN OLSON | 2076 KINGS RD | | | | EAGER | MN | 55122 | |
| BRYAN OLSON | 627 13TH ST NW | | | | EAST GRAND FORKS | MN | 56721 | |
| BRYAN ORRIS | 2381 WASHINGTON AVE | STE C110-380 | | | MURRIETA | CA | 92562 | |
| BRYAN OYLOE | 304 4TH AVE E | APT 7 | | | WILLISTON | ND | 58801 | |
| BRYAN PADAWER | 2542 MACKINNON DR | | | | MEMPHIS | TN | 38119 | |
| BRYAN PAINTING & DECORATING IN | 2550 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| BRYAN PERRY | 11502 CRABBET PARK DR | | | | BAKERSFIELD | CA | 93311 | |
| BRYAN PETERSON | 5725 FAIRFAX AVE | | | | MINNEAPOLIS | MN | 55424 | |
| BRYAN PHILLIP | 482 DEMAR DR | | | | SACRAMENTO | CA | 95831 | |
| BRYAN PHILLIPS | 482 DE MAR DR | | | | SACRAMENTO | CA | 95831 | |
| BRYAN PHUNG | 255 S GRAND AVE | #2705 | | | LOS ANGELES | CA | 90012 | |
| BRYAN PON | 201 HARRISON ST | APT 426 | | | SAN FRANCISCO | CA | 94105 | |
| BRYAN PORTIS | 2915 RIATA LN | | | | HOUSTON | TX | 77043 | |
| BRYAN PRITCHETT | 1203 CHASE ST | | | | NOVATO | CA | 94945 | |
| BRYAN REDMOND | 6420 BRIAR RIDGE LANE | | | | PIANO | TX | 75024 | |
| BRYAN REED | 421 D STREET | | | | UPLAND | CA | 91786 | |
| BRYAN REGRUT | 1561 MESA DR | APT 12 | | | NEWPORT BCH | CA | 92660 | |
| BRYAN REYES | 836 W J STREET | | | | ONTARIO | CA | 91762 | |
| BRYAN RICHARDS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| BRYAN RITTER | 11804 W WINDSOR AVE | | | | AVONDALE | AZ | 85392 | |
| BRYAN RIVERA | 5625 SANTA ANITA AVE | #206 | | | TEMPLE CITY | CA | 91780 | |
| BRYAN ROGERS | 1399 CAPE COD WAY | | | | CONCORD | CA | 94521 | |
| BRYAN ROOTH | 13714 N 78TH AVE | | | | PEORIA | AZ | 85381 | |
| BRYAN SAINDON | 33082 BASSWOOD CT | | | | UNION COTY | CA | 94587 | |
| BRYAN SAMMARCO | 588 WATERMAN RD | | | | LEBANON | CT | 06249 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN SANDE | 12941 OLIVER AVENUE | | | | BURNSVILLE | MN | 55337-6638 | |
| BRYAN SANDERS | 3807 WEATHERBURY PL | | | | MOSELEY | VA | 23120 | |
| BRYAN SATTER | 5519 S CHUCK DRIVE | | | | SIOUX FALLS | SD | 57108-2610 | |
| BRYAN SAYERS | 644 FRIAR TUCK RD | | | | WINSTON SALEM | NC | 27104 | |
| BRYAN SCHUCHARD | 51244 BATTANWOOD DR | | | | MACOMB | MI | 48042 | |
| BRYAN SCOTT | 2208 SPARROW HILL | | | | LAKEWOOD | CA | 90712 | |
| BRYAN SEEDORF | 3281 S MAGNOLIA ST | | | | DENVER | CO | 80224 | |
| BRYAN SHELL | BLOCK KLUKAS & MANZELLA | 19 W. JEFFERSON STREET | | | JOLIET | IL | 60432 | |
| BRYAN SHERMAN | 804 NW BLOSSOM CT | | | | BLUE SPRINGS | MO | 64015 | |
| BRYAN SHORSTEIN | 1204 STONEHEDGE TRAIL LN | | | | ST AUGUSTINE | FL | 32092 | |
| BRYAN SHORSTEIN | 1204 STONEHEDGE TRL LN | | | | ST AUGUSTINE | FL | 32092 | |
| BRYAN SLOAN | 7 LIVINGSTON CT | | | | MARLBORO | NJ | 07746 | |
| BRYAN SMITH | 220 BANEBERRY DR | | | | HIGHLAND | IL | 62249 | |
| BRYAN SOSA | 895 JESSICA PL | | | | NIPOMO | CA | 93455 | |
| BRYAN SPA | 1046 HILLCREST DR | | | | EAST ALTON | IL | 62024 | |
| BRYAN STEFFY | BRYAN STEFFY PHOTOGRAPHY | 59 E AGATE AVE UNIT 303 | | | LAS VEGAS | NV | 89123 | |
| BRYAN STEVENS | 1109 WESTMINSTER LN | | | | MUNSTER | IN | 46321 | |
| BRYAN STOLTE | 11516 BROCKTON PLACE | | | | OKLAHOMA CITY | OK | 73162 | |
| BRYAN STUART | 3335 EDGAR LN | | | | CARMICHAEL | CA | 95608 | |
| BRYAN TAYLOR | 12509 CHAPEL RD | | | | CLIFTON | VA | 20124 | |
| BRYAN TERAUCHI | 98-1485 F KAAHUMANU ST | | | | AIEA | HI | 96701 | |
| BRYAN THOMPSON | 313 ORTLOFF TRL NW | | | | WATERTOWN | MN | 55388 | |
| BRYAN TROST | 2923 O'MALLEY CIR | | | | LINCOLN | NE | 68516 | |
| BRYAN UREDA | 2323 W CARPENTER AVE | | | | MILWAUKEE | WI | 53221 | |
| BRYAN VICKER | 5741 KARDINSKY WAY | | | | SACRAMENTO | CA | 95835 | |
| BRYAN VOSS | 109 ASHLEY AVE APT D | | | | CHARLESTON | SC | 29401 | |
| BRYAN W MCCAIN | CHANGE OF PLAN | 2412 TYLER AVE | | | PASCAGOULA | MS | 39567 | |
| BRYAN WEBB | 2016 CONCORD ST | | | | LEES SUMMIT | MO | 64086 | |
| BRYAN WEBER | 2084 E OAKLAND STREET | | | | CHANDLER | AZ | 85225 | |
| BRYAN WENSTERS | 2032 N SILVERWOOD STREET | | | | ORANGE | CA | 92865 | |
| BRYAN WIEDEY | 2714 100TH SE A | | | | EVERETT | WA | 98208 | |
| BRYAN WIEDEY | 2714 100TH ST SE A | | | | EVERETT | WA | 98208 | |
| BRYAN WILCOX | 9103 D SOUTH URBANA AVE | | | | TULSA | OK | 74137 | |
| BRYAN WILDER | 739 SAVANNAH TRL | | | | MEDINA | OH | 44256 | |
| BRYAN WILLIAMS | 475 WELDON AVE #205 | | | | OAKLAND | CA | 94610 | |
| BRYAN WYLLIE | PO BOX 12775 | | | | OLYMPIA | WA | 98508 | |
| BRYAN YOUNTS | 32946 AVENIDA DESCANSO | | | | SAN JUAN CAPO | CA | 92675-4612 | |
| BRYAN ZELLER | 834 LEMAY DRIVE | | | | EVANSVILLE | IN | 47712 | |
| BRYAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYAN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANS TRAVEL INC | 5850 CENTRAL AVE | | | | PORTAGE | IN | 46368 | |
| BRYANT BAILEY | 7109 ELLIOTT CT | | | | THE COLONY | TX | 75056 | |
| BRYANT CONGER | 126 ROBERTS LANE | #401 | | | ALEXANDRIA | VA | 22314 | |
| BRYANT D STEWART | 2622 KNIGHT AVE | | | | CINCINNATI | OH | 45212 | |
| BRYANT DISTRIBUTING COMPANY | PO BOX 1678 | 1201 E.18TH STREET | | | OWENSBORO | KY | 42302-1678 | |
| BRYANT GREEN | 1261 NW WEST HILLS AVE | | | | BEND | OR | 97701 | |
| BRYANT HAMMOND | 3220 259TH AVENUE NE | | | | REDMOND | WA | 98053 | |
| BRYANT HILL | 3044 Scarborough Rd | | | | Lansing | MI | 48910-4842 | |
| BRYANT INTERNATIONAL TRAVEL IN | 700 AIRPORT BLVD #350 | | | | BURLINGAME | CA | 94010-1931 | |
| BRYANT JR, JOEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT KONGKACHANDRA | 325 LAKECHIME DR | | | | SUNNYVALE | CA | 94089 | |
| BRYANT MESSINA SR. | 206 MURRAY HILL DRIVE | | | | DESTREHAN | LA | 70047 | |
| BRYANT MITCHELL | 9006 W WINDSOR AVE | | | | PHOENIX | AZ | 85037 | |
| BRYANT MOORE | 7814 GLENNEAGLE DR | | | | DALLAS | TX | 75248 | |
| BRYANT P JOSEPH | 4814 KIRKCALDEY | | | | TYLER | TX | 75703 | |
| BRYANT PIERRE | 1392 COBBLESTONE LN | | | | SAN LORENZO | CA | 94580 | |
| BRYANT STRUNK REAL ESTATE | 1922 25TH AVE | | | | GULFPORT | MS | 39501 | |
| BRYANT WILLIAMS | 555 CALIFORNIA ST | STE 2200 | | | SAN FRANCISCO | CA | 94104 | |
| BRYANT, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, CHARLITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, CHIVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, GEORGIA L | 237 BOHN ST | | | | BILOXI | MS | 39530 | |
| BRYANT, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, IDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, JAMES | 2634 EAST LAKE BLVD APT 21-3 | | | | ROBINSONVILLE | MS | 38664 | |
| BRYANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bryant, Janice | 334 West Front Street | | | | Media | PA | 19063 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bryant, Janice | Kenneth R. Schuster & Associates | 334 West Front Street | | | Media | PA | 19063 | |
| BRYANT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bryant, Jerry | 608 Southmont Road | | | | Catonsville | MD | 21228 | |
| BRYANT, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, JOYCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, KAMRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, KATERICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, KATHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, KERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, LAKEIDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, LEATONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, LETITIA N | 710 LINDH ROAD APT 70 | | | | GULFPORT | MS | 39507 | |
| BRYANT, LOREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, MATT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, MAX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, ORYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, PATRICIA A | 21054 LANDON ROAD | | | | GULFPORT | MS | 39503 | |
| BRYANT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, RASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, RAUNADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, RICHARD E | 506 EAST RAILROAD | | | | GULFPORT | MS | 39507 | |
| BRYANT, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, SHEMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT, WILLIE | 607 LIZ CIRCLE | | | | GULFPORT | MS | 39503 | |
| BRYANT, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANT-MEEKS, TAKIRAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYANWEBB, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYARLY, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYARS, LEYBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYCE BELSETH | 2599 HERSCHEL STREET | | | | ROSEVILLE | MN | 55113 | |
| BRYCE CLARY | 258 CURTIS DR | | | | LONGVIEW | WA | 98632 | |
| BRYCE ECKHAUS | 5800 W VERDE WAY | | | | LAS VEGAS | NV | 89130 | |
| BRYCE INGMAN | 2352 TEVIOT ST | | | | LOS ANGELES | CA | 90039 | |
| BRYCE KOCHAN | #100 5208 46 AVE | | | | VERMILION | AB | T9X 1X8 | CANADA |
| BRYCE LINDSAY | 11320 AVANT LE | | | | CINCINNATI | OH | 45249 | |
| BRYCE LUCORE | P O BOX 1872 | | | | CARLSBAD | CA | 92018 | |
| BRYCE PACLENIT | P.O. BOX 2354 | | | | TURLOCK | CA | 95381 | |
| BRYCE PARHAM | 5013 AUBURNDALE AVE | | | | COLLEYVILLE | TX | 76034 | |
| BRYCE RAPP | 319 W NORTH AVE APT 4 | | | | CHICAGO | IL | 60610 | |
| BRYCE SODERBERG | 2222 N BEACHWOOD DR APT 103 | | | | LOS ANGELES | CA | 90068 | |
| BRYCE STRAND | 11362 SE 298TH PL | | | | AUBURN | WA | 98092 | |
| BRYCE WINN | 17853 NW CAMBRAY ST | | | | BEAVERTON | OR | 97006 | |
| BRYCE YERECIC | 12430 MAPLE LN | | | | N. HUNTINGDON | PA | 15642 | |
| BRYCE ZERENER | 2008 DANBURY CT | | | | MANHATTAN | KS | 66503 | |
| BRYCE-SULLIVAN, MARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYDE, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYDSON, KASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYK, KATARZYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYK, RYSZARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYLA, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRY-LEX LLC | 19 NELSON DRIVE | | | | SOUTHAMPTON | PA | 18966 | |
| BRYN GORDON | 2745 E SADDLE MNT RD | | | | CAVE CREEK | AZ | 85331 | |
| BRYN NEIL INTERNATIONAL INC | 909 N SEPULVEDA BLVD STE 380 | | | | EL SEGUNDO | CA | 90245 | |
| BRYNDEN CRAIG | 119 CANTERBURY DR | | | | WALLINGFORD | PA | 19086 | |
| BRYNER, BRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYNER, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYNN TAYLOR | 123 N HARPER AVENUE | | | | LOS ANGELES | CA | 90048 | |
| BRYON PAAPE | 577 W20261 WOODBERRY LN | | | | MUSKEGO | WI | 53150 | |
| BRYON PICKRELL | 1329 JOHNSON AVE | | | | THERMAL | CA | 92274 | |
| BRYON RUSHTON | 2261 W 13250 SO | | | | RIVERTON | UT | 84065 | |
| BRYON TAYLOR | 4732 MEADOW BROOK DR | | | | OCEANSIDE | CA | 92056 | |
| BRYSON B HALL | PO BOX 11340 | | | | BAPCHULE | AZ | 85121 | |
| BRYSON, DESIREE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYSON, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRYTE LIGHT ENTERPRISES LLC | ZINGLE | 5235 AVENIDA ENCINAS  SUITE A | | | CARLSBAD | CA | 92008 | |
| BRZEZINSKI, SCOTT | 6 BIRCHALL LN | | | | SIMPSONVILLE | SC | 29681-8025 | |
| BRZYCKI, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BSC MANAGEMENT INC | 11300 W OLYMPIC BLVD STE 600 | | | | LOS ANGELES | CA | 90064 | |
| BSP ASSOCIACOES VIAGENS E TURI | AV BRIG FARIA LIMA NO.2209 | 5 ANDAR-SUITE 52 | | | SAO PAULO | | 01452-906 | BRAZIL |
| BT TOURING INC | 300 E 84TH  STREET - STE 10 | | | | NEW YORK | NY | 10028 | |
| BTA BUSINESS TRAVEL KLOTEN AG | INDUSTRIESTRASSE 14 | | | | KLOTEN | | 8302 | SWITZERLAND |
| BTA BUSINESS TRAVEL ZURICH | HOHLSTRASSE 192 | | | | ZURICH | | 8004 | SWITZERLAND |
| BTA FIRST TRAVEL | AV. DE GRATTA-PAILLE 2 | | | | LAUSANNE | | 1000 | SWITZERLAND |
| BTA FIRST TRAVEL AG | SENNWEIDSTR 44  POSTFACH 130 | STEINHAUSEN | | | | | 6312 | SWITZERLAND |
| BTA TRAVEL AG | SENNWEIDSTRASSE 44  POSTFACH 1 | | | | STEINHAUSEN | | 6312 | SWITZERLAND |
| BTC BUSINESS TRAVEL CENTER | 6 KAUFMAN ST  GIBOR BLDG | | | | TEL AVIV YAFO | | 68012 | ISRAEL |
| BTC Capital Management | Annette Shaw | 453 Seventh St. | | | Des Moines | IA | 50309 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BTC DIEST | INDUSTRIETERREIN 2/8 | | | | DIEST | | 3290 | BELGIUM |
| BTF ENTERPRISES | BTF INC | 3540 SOQUEL AVE SUITE A | | | SANTA CRUZ | CA | 95062 | |
| BTI AMERICA | 1201 E MARKET ST | | | | AKRON | OH | 44305 | |
| BTI AMERICAS INC | C/O FORD FOUNDATION | 320 E 43RD STREET | | | NEW YORK | NY | 10017 | |
| BTI AMERICAS INC | C/O W K KELLOGG FOUNDATION | 1 MICHIGAN AVENUE EAST | | | BATTLE CREEK | MI | 49017 | |
| BTI AUSTRALIA | 5TH FLOOR ST MARTINS TOWER | 44 ST GEORGES TERRACE | | | PERTH | | 6000 | AUSTRALIA |
| BTI AUSTRALIA PTY LTD | ADELAIDE CORPORATE OFFICE | LEVEL 2 45 GRENFELL STREET ADE | | | SOUTH AUSTRALIA | | 5000 | AUSTRALIA |
| BTI AUSTRALIA PTY LTD | GROUND FLOOR SIEMENS BUSINESS | 885 MOUNTAIN HIGHWAY | | | BAYSWATER | | 3153 | AUSTRALIA |
| BTI CANADA | 370 KING STREET SUITE 700 | | | | TORONTO | ONTARIO | M5V 1J9 | CANADA |
| BTI CANADA INC | 370 KING STREET WEST SUITE 700 | | | | TORONTO | ONTARIO | M5V 1J9 | CANADA |
| BTI KOREA | 14/F OFFICIA BLDG 163 SHINMUNR | | | | JONGRO-KU | KK | 110999 | KOREA |
| BTI KUONI SWITZERLAND | PO BOX 1800 CH-8048 | | | | ZURICH | | 8048 | SWITZERLAND |
| BTI MEXICO | GUILL.GONZALEZ CAMARENA NO.600 | PISO 4 | | | SAN ANTONIO TECOMITL | | 12100 | MEXICO |
| BTI SWITZERLAND LTD | POSTFACH 1813 | | | | ZURICH | | 8048 | SWITZERLAND |
| BTI UK HOGG ROBINSON | 1ST FLOOR SUTHERLAND HOUSE | RUSSELL WAY | | | CRAWLEY | | RH10 1UA | UNITED KINGDOM |
| BTU BUSINESS TRAVEL UNLIMITED | OPERNGASSE 2/2. FLOOR | 1010 WIEN/INNERE STADT | | | VIENNA  VT | | | AUSTRIA |
| BU, KYUNG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUADO, SWEET ZELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUADO, TRISH ANN ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUAKAZ, ASIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUAKAZ, YASEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUAN, EVANGELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUASON, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUASON, HOMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUASRI, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUBALINA BEAUTY ENTERPRISES | LLC | 5160 S. VALLEY VIEW BLVD #106 | | | LAS VEGAS | NV | 89118 | |
| BUBBIES HOMEMADE ICE CREAM & | DESSERTS INC | 99-1267 WAIUA PLACE | | | AIEA | HI | 96701 | |
| BUBBLE CHOCOLATE | 92 JACKSON STREET | | | | SALEM | MA | 01970 | |
| BUBBLE UP | 719 SAWDUST RD STE 104 | | | | THE WOODLANDS | TX | 77380 | |
| BUBLITZ MACHINERY | PO BOX 8582 | | | | SUGAR CREEK | MO | 64054 | |
| BUBOLTZ, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Buca di Beppo (USA), LLC | General Counsel | 4700 Millenia Boulevard, Suite #400 | | | Orlando | FL | 32839 | |
| BUCA INC | 4700 MILLENIA BLVD SUITE 400 | | | | ORLANDO | FL | 32839 | |
| BUCCI, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCCI, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCCI, MARJORIE | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BUCCI, MELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCCIERO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCCILLI, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCCILLI, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHALTER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHAN, IRENE A | 4800 E TROPICANA #1015 | | | | LAS VEGAS | NV | 89121 | |
| BUCHAN, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN COMPANY INC | 1016 E EDNA PLACE | | | | COVINA | CA | 91724 | |
| BUCHANAN III, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, AARON L | 1729 TRAVIS JASON AVE | | | | LAS VEGAS | NV | 89106-4368 | |
| BUCHANAN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, ANDRENE | 14321 KREIMS AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| BUCHANAN, ANDRENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, EMANUEL L | 3164 MALLETT RD APT #15 | | | | D'IBERVILLE | MS | 39540 | |
| BUCHANAN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, JEANNETTE | 4000 ESSEX LANE | | | | HOUSTON | TX | 77027 | |
| BUCHANAN, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, LOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, MARIAN | 1500 CARDINAL PEAK LN UNIT 20 | | | | LAS VEGAS | NV | 89144 | |
| BUCHANAN, MARIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, MARLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, PAUL W | 18474 SHAW ROAD | | | | SAUCIER | MS | 39574 | |
| BUCHANAN, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANAN-DZINGLE, BETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHANNAN, ALJAEON | 165 OLD LAKE DR | | | | AITHENS | GA | 30607 | |
| BUCHAR & ASSOCIATES | 722 ESSINGTON ROAD | SUITE D | | | JOLIET | IL | 60435 | |
| BUCHEIT, TIFFANIEANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHELE, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHHEIM, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHHOLZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHHOLZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHHOLZ, LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHKOWSKI, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHMANN, DARROLD | 40345 W HAYDEN DR | | | | MARICOPA | AZ | 85138 | |
| BUCHMANN, DARROLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCHMILLER, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCK JR, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCK REYNOLDS CORP | PROPERTY MANAGEMENT SERVICES | 1834 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| BUCK WEAR INC. | 2900 COWAN AVE. | | | | BALTIMORE | MD | 21223 | |
| BUCK, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Buck, Jonathan | 78 Melrose Place | | | | Redwood City | CA | 94062 | |
| BUCK, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCK, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCK, SHAWNQUITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BUCK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKALEW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKALEW, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKALEW, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKALEW, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKALEW, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKELEWS HARDWARE CO INC | PO BOX 1840 | | | | SHREVEPORT | LA | 71166 | |
| BUCKENHEIMER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKEYE CHECK CASHING OF IL | 1205 E SIBLEY BLVD | | | | DOLTON | IL | 60419 | |
| BUCKEYE CONSTRUCTION AND | EXCAVATION | PO BOX 277 | | | GLENBROOK | NV | 89413 | |
| BUCKEYE POWER SALES CO INC | 6850 COMMERCE COURT DRIVE | P.O. BOX 489 | | | BLACKLICK | OH | 43004-0489 | |
| BUCKEYE TOURS INC | 1434 E WHEELING AVENUE | | | | CAMBRIGE | OH | 43725 | |
| BUCKHAMMER, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Buckhead Beef Company | Attention: Jon Zdatny | PO Box 6988 | | | Edison | NJ | 08818 | |
| BUCKHEAD BEEF COMPANY | PO BOX 6988 | | | | EDISON | NJ | 08818 | |
| BUCKHEAD BEEF COMPANY THE | PO BOX 250189 | | | | ATLANTA | GA | 30325 | |
| Buckhead Beef NE | Attn: Jon Zdatny | 220 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| Buckholz, Sandra M | WEST FORWARDING SERVICES INC | 17851 JEFFERSON PARK RD | | | MIDDLEBURG HTS | OH | 44130 | |
| BUCKINGHAM PROPERTIES | LAKE TAHOE LLC | 4000 LAKE TAHOE BLVD #28 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| BUCKINGHAM TOURS | 7859 KIOWA WAY | | | | WORTHINGTON | OH | 43085 | |
| BUCKINGHAM, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKINGHAM, SHEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLE DOWN INC | 470 SMITH ST | | | | FARMINGDALE | NY | 11735-1105 | |
| BUCKLES AND BUCKLES | P O BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLEW, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY COMMUNICATIONS INC | KHTN FM HOT 104.7 FM KUBB FM | 510 W 19TH ST | | | MERCED | CA | 95340 | |
| BUCKLEY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, DAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, DEFENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, MAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, ROBERT L | 8442 FLORIDA AVE | | | | GULFPORT | MS | 39501 | |
| BUCKLEY, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKLEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKMAN, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKMASTER, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKMASTER, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKNAM, MICHELE | 5007 VENTNOR AVE APT 6 | | | | VENTNOR | NJ | 08406-2447 | |
| BUCKNAM, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKNELL UNIVERSITY | 1 DENT DR | | | | LEWISBURG | PA | 17837 | |
| BUCKNER, JANAISE | 324 31ST STREET | | | | GULFPORT | MS | 39507 | |
| BUCKS AND SONS ELECTRICAL | SERVICE INC | 84 MAYS LANDING ROAD | | | SOMERS POINT | NJ | 08244 | |
| BUCKSON, DEENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKTU LLC | C/O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK EAST #1600 | | | LOS ANGELES | CA | 90067 | |
| BUCKWALTER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUCKWHEAT ENTERPRISES INC | 60 WHITEHALL DR | PO BOX 938 | | | O'FALLON | IL | 62269 | |
| BUCKY INC | 1200 WEST NICKERSON STREET | | | | SEATTLE | WA | 98119 | |
| BUCKYS EXPRESS | ATTN BUTCH GILLMAN | 4973 DODGE ST | | | OMAHA | NE | 68132 | |
| BUD COUGHLIN | 493 RIDGE ROAD | P.O. BOX 449 | | | BENTON | PA | 17814 | |
| BUD DAVIS CADILLAC INC | 5433 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| BUD HERBERT MOTORS INC | 4050 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45223 | |
| BUD JACOBS | 541 SCHLUETER GERMAINE | RD | | | BELLEVILLE | IL | 62220 | |
| BUD WEBB | 22979 SYCAMORE CREEK DR | | | | VALENCIA | CA | 91354 | |
| BUD WEBB | 27800 MC BEAN PKWY | APT 116 | | | VALENCIA | CA | 91354 | |
| BUD WITHERS | 16920 NE 176TH ST | | | | WOODINVILLE | WA | 98072 | |
| BUD YATES CONSTRUCTION CO | K & B DOOR CO | 3711 SIRIUS AVE | | | LAS VEGAS | NV | 89102 | |
| BUDA, SYLWIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDAR, AUREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDBREAK BEVERAGE COMPANY | 7065 W ANN RD STE 130-633 | | | | LAS VEGAS | NV | 89130 | |
| BUDD, ANAMARIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDD, BRAD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDD, RUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDDEMEYER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDDHA BRAND LLC | 1640 S SEPULVEDA BLVD #101 | | | | LOS ANGELES | CA | 90025 | |
| BUDDS, ALISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDDY AND LARRY LLC | PO BOX 8071 | | | | EASTPOINTE | MI | 48021 | |
| BUDDY BLOCH | 1633 WILLOW LANE | | | | SEGUIN | TX | 78155 | |
| BUDDY EMMER | F/S/O MADISON AVE | C/O THATS ENTERTAINMENT | 11460 SUNRISE GOLD CIR STE G | | RANCHO CORDOVA | CA | 95742 | |
| BUDDY GLASS | GLASS PRODUCTIONS | 3237 CONNECTOR DR | | | TALLAHASSEE | FL | 32303 | |
| BUDDY OCHOA | 1209 HAVENHURST DRIVE | APT #7 | | | WEST HOLLYWOOD | CA | 90046 | |
| BUDDY SHARP | 140 CR 451 | | | | DE LEON | TX | 76444 | |
| BUDELMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDEMER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDESELICH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDESLICH, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDGET MAINTENANCE CONCRETE | 135 WALNUT STREET | | | | POTTSTOWN | PA | 19464 | |
| BUDGET TRAVEL | 401 W BROADWAY | | | | MISSOULA | MT | 59802 | |
| BUDGET TRAVEL WHAKATANE LTD | 113 THE STRAND | | | | WHAKATANE | | | NEW ZEALAND |
| BUDIARTO, CHRISTIANTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDIK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDLONG TRAVEL SERVICE INC | DBA TRAVEL CENTER TOURS | 141 W JACKSON BLVD  WEST LOBBY | | | CHICAGO | IL | 60604 | |
| BUDLONG, STEVEN | 7864 MARBLE DOE STREET | | | | LAS VEGAS | NV | 89149 | |
| BUDMAN, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDNIK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUDS DRAPERY DEN INC | 4766 E SPEEDWAY | | | | TUCSON | AZ | 85712 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUD'S PRODUCE | 2521 RING ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| BUD'S TROPHY CASE INC | 2560 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| BUDFARDJA, LENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUEDEL FOOD PRODUCTS CO INC | 7661 S 78TH AVE | BUEDEL FINE MEATS & PROVISIONS | | | BRIDGEVIEW | IL | 60455 | |
| BUEHLER TERRENCE | 215 W MACARTHUR BLVD | APT 418 | | | OAKLAND | CA | 94611 | |
| BUEHLER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUEHNER, CHILISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUELL, SU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUELTEMAN, STARLA | 4460 OBERLANDER AVENUE | | | | NORTH LAS VEGAS | NV | 89031 | |
| BUEN, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENA BORO | MUNICIPAL COURT | P.O. BOX 457 | | | MINOTOLA | NJ | 08341 | |
| BUENABENTUA TRAVEL | 1527 VANCOUVER AVENUE | | | | BURLINGAME | CA | 94010 | |
| BUENAS NOCHES LLC | 5955 EDMOND STREET | | | | LAS VEGAS | NV | 89118 | |
| BUENAVENTURA, KARYLLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENAVENTURA, LUCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENDIA IV, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENO JIMENEZ, YONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENO VEGA, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENO, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENO, MARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENO, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUENO, TERESA L | #5 SANDLEWOOD COURT | | | | D'IBERVILLE | MS | 39540 | |
| BUENO, YONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUESS, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUETTGENBACH, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUETTGENBACH, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFALINO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFARD LEE JONES | P O BOX 231 | | | | GRUETLI-LAAGER | TN | 37339 | |
| BUFF, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFFALO GAMES CORP | 220 JAMES E. CASEY DR | | | | BUFFALO | NY | 14206 | |
| BUFFALO JEWELRY & GIFTS CORP | 4232 RIDGE LEA ROAD | | | | BUFFALO | NY | 14226 | |
| BUFFALO TRACE DISTILLERY | 113 GREAT BUFFALO TRACE | | | | FRANKFORT | KY | 40601 | |
| BUFFALO TRAVEL & CRUISES INC. | 2258 22ND STREET NE | | | | BUFFALO | MN | 55313 | |
| BUFFALO WINGS NATIONAL | FRANCHISEE ASSOCIATION INC | 1701 BARRETT LAKES BLVD STE180 | | | KENNESAW | GA | 30144 | |
| BUFFALO, WILLIAM L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFFALOE, LESTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFFALOE, LESTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFFERT, SCHRAY | 5 Heritage Lane | | | | New Orleans | LA | 70114 | |
| BUFFERT, SCHRAY Y | 3908 BIRCHFIELD ST | | | | HARVEY | LA | 70058 | |
| BUFFINGTON, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFFONE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFFY LEWIS | 5400 COLUMBUS RD | | | | CENTERBURG | OH | 43011 | |
| BUFKIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFORD E LONG JR | 506 PERKINS ST | | | | LEESBURG | FL | 34748 | |
| BUFORD HEATING & AC INC | PO BOX 1396 | 1928 N 8TH STREET | | | PADUCAH | KY | 42002 | |
| BUFORD INTERNATIONAL TRAVEL | 2000 CLEARVIEW AVE #203 | | | | ATLANTA | GA | 30340 | |
| BUFORD PRODUCTION & TRAVEL | PO BOX 93597 | | | | LAS VEGAS | NV | 89193 | |
| BUFORD, MAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUFORD, VICTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUG STOMPER II LLC | PO BOX 704 | | | | SHRINGHILL | LA | 71075 | |
| BUGAMBILIA INTERNATIONAL INC | 18 TECHNOLOGY DR 126 | | | | IRVINE | CA | 92618 | |
| BUGARIN, KRYSTLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGATCHI UOMO APPAREL INC | 1377 CLINT MOORE RD. | SUITE 200 | | | BOCA RATON | FL | 33487-2770 | |
| BUGAY, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGG, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGG, SHANNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGGE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGGS AND RUDY DISCOUNT CORP | 3555 W. RENO AVENUE SUITE L | | | | LAS VEGAS | NV | 89118 | |
| BUGGS, ROSHANTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGMAN JR, STEPHEN | 6090 SO PIONEER WAY | | | | LAS VEGAS | NV | 89113 | |
| BUGMAN JR, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGOS, TERRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUGTONG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUHAIN, CARLOS ISAGANI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUHL, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUHR, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUHRMAN, STEFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUHRMAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, CONG V | 9411 WILLOW CROSSING | | | | HOUSTON | TX | 77064 | |
| BUI, DUNG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, HOA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, HONG T | 4029 OVERLAND DR | | | | LAWRENCE | KS | 66049 | |
| BUI, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, KATRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, LIEN T | 1573 RACHEL DRIVE | | | | BILOXI | MS | 39532 | |
| BUI, LOC Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, LUCKY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, MADONNA Y | 8200 CANAL RD | | | | GULFPORT | MS | 39503 | |
| BUI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, PAUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, Paul P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, TIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, TU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, TUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUI, XUANMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUIE JR, CEDRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUIE, CAPRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUIE, KINASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUIKE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUILD COM INC | PO BOX 7990 | | | | CHICO | CA | 95927 | |
| BUILD TREND INC | 1757 63RD ST FL 3 | | | | BROOKLYN | NY | 11204 | |
| BUILDERS GLASS & PANEL LTD | 5620 BROADWAY AVE # 301 | | | | CLEVELAND | OH | 44127 | |
| BUILDERS SUPPLY | PO BOX 27109 | | | | OMAHA | NE | 68127-0109 | |
| BUILDERS UNITED LLC | 249 E ELDORADO LANE | | | | LAS VEGAS | NV | 89123 | |
| BUILDING & CONSTRUCTION TRADES | DEPT (BTCD) | 815 16TH ST. N.W. SUITE 600 | | | WASHINGTON | DC | 20006 | |
| BUILDING CONTROL SOLUTIONS LLC | 9050 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | |
| BUILDING KEEPERS INC | 1927 MCGEE ST | | | | KANSAS CITY | MO | 64108 | |
| Building Keepers, Inc. | 1927 McGee Street | | | | Kansas City | MO | 64108 | |
| BUILDING PLASTICS INC BPI | PO BOX 99836 | | | | CHICAGO | IL | 60690-7636 | |
| BUILDING SYSTEM SOLUTIONS INC | 6825 PINE STREET C-11 | | | | OMAHA | NE | 68106 | |
| BUILDT RIGHT CONSTRUCTION | CORP | 3190 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| BUILDVIEW LLC | MULTIVISTA MARYLAND | PO BOX 27418 | | | TOWSON | MD | 21285 | |
| BUILT NY INC | 75 SPRING STREET 7 FLOOR | | | | NEW YORK | NY | 10012 | |
| BUIS, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUJ-TREVIZO, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUKALA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUKER, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUKOWSKA, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUKUCS, KAREN ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUKVA IMAGING GROUP INC | 10464 W 400 NORTH | | | | MICHIGAN CITY | IN | 46360 | |
| BULB DADDY | 1195 GREG ST. | | | | SPARKS | NV | 89431 | |
| BULB SOLUTIONS INC | 3826 N ASHTON AVE | | | | PEORIA | IL | 61614-7762 | |
| BULBMAN | 630 SUNSHINE LANE | | | | RENO | NV | 89502 | |
| BULBORAMA | 4305 DEAN MARTIN DRIVE | UNIT 150 | | | LAS VEGAS | NV | 89103 | |
| BULBS.COM INC | 243 STAFFORD ST | | | | WORCESTER | MA | 01603 | |
| BULBTRONICS INC | 45 BANFI PLAZA N | | | | FARMINGDALE | NY | 11735 | |
| BULBULA, ETETU F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULCHA, AZEB B | 7400 W FLAMINGO RD APT 2051 | | | | LAS VEGAS | NV | 89147 | |
| BULDUK, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULGARI CORPORATION OF AMERICA | 625 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10022 | |
| BULGARIAN VIP TRAVEL | WORLD TRADE CTR 'INTERPRED' | 36 DRAGAN TZANKOV BLVD | | | SOFIA | | 1057 | BULGARIA |
| Bulger, Joel | 12 Danbury | | | | Ladera Ranch | CA | 92694 | |
| BULK, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULL CITY FINANCIAL SOLUTIONS | 1107 WEST MAIN STREET | SUITE 201 | | | DURHAM | NC | 27701 | |
| BULL, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULL, STANLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, MARSHAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, MONDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLARD, WARD | PO BOX 32 | | | | ZEPHYR COVE | NV | 89448 | |
| BULLDOG DISPOSAL & RECYCLING | INC | PO BOX 4319 | | | KINGMAN | AZ | 86402 | |
| BULLDOG DRUMMOND INC | 655 G ST STE B | | | | SAN DIEGO | CA | 92101-7039 | |
| Bulldog Drummond, Inc. | 655 G Street | Suite B | | | San Diego | CA | 92101-7039 | |
| BULLER FIXTURE | 6828 L ST | | | | OMAHA | NE | 68117 | |
| BULLER III, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLETPROOF ENTERPRISES | 800 SOUTH OCEAN BOULEVARD | SUITE 406 | | | BOCA RATON | FL | 33432 | |
| BULLFROG CORNER EXPRESS | 1428 GOODMAN RD WEST | | | | HORN LAKE | MS | 38637 | |
| BULLHEAD AREA CHAMBER OF | COMMERCE | 1251 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86429 | |
| BULLHEAD AUTO LLC | BULLHEAD AUTO & MARINE SUPERST | 2535 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD AUTO REPAIR | 165 LEE AVE | | | | BULLHEAD CITY | AZ | 86429 | |
| BULLHEAD CHRISTIAN CENTER | PRAISE CHAPEL | 590 HANCOCK RD | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY CLINIC CORP | 2735 SILVER CREEK ROAD | | | | BULLHEAD CITY | AZ | 86442 | |
| Bullhead City Clinic Corporation | 2735 Silver Creek Road | | | | Bullhead City | AZ | 86442 | |
| Bullhead City Clinic Corporation | Clinic Corp | Attn: Barry Schneider, CEO | 2735 Silver Creek Road | | Bullhead City | AZ | 86442 | |
| Bullhead City Clinic Corporation | Donald J. Laughling, d/b/a Riverside Resort and Casino ('Riverside") | 1650 S. Casino Drive | PMB 500 | | Laughlin | NV | 89029 | |
| BULLHEAD CITY ELKS LODGE #2408 | 1745 EMERALD DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY FLORIST | 2350 MIRACLE MILE STE 326 | | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY INVESTMENTS | 1570 PASEO GRANDE | | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY MEALS ON WHEELS | 2275 TRANE RD | | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY MUNICIPAL COURT | 1255 MARINA BLVD | | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD CITY SCHOOLS | COYOTE CANYON ELEMENTARY SCHOO | 1820 LAKESIDE DRIVE | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD HEALTH CLUB LLC | ATTN RACHELLE CHANG | 2350 MIRACLE MILE STE 370 | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD JUSTICE COURT | 2225 TRANE RD | | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHEAD LOCK & SAFE INC | 1107 HANCOCK RD | | | | BULLHEAD CITY | AZ | 86442 | |
| BULLHIDE HAT CO | 20861 JOHNSON ST | SUITE 112 | | | PEMBROKE PINES | FL | 33029 | |
| BULLINER, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLINER, TYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLINGTON, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLION INTERNATIONAL INC | THE HIGHLAND MINT INC | 4100 N RIVERSIDE DRIVE | | | MELBOURNE | FL | 32937 | |
| BULLIVANT HOUSER BAILEY PC | 300 PIONEER TOWER | 888 SW FIFTH AVENUE | | | PORTLAND | OR | 97204-2089 | |
| BULLOCK, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, APRIL L | 1466 EMERALD BAY DR W | | | | DESTIN | FL | 32541 | |
| BULLOCK, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bullock, Beverly | 17024 130th Ave | | | | Jamaica | NY | 11434 | |
| BULLOCK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BULLOCK, DIXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, KHALIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, KIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, LAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLOCK, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bullock, Sonya F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bullock, Sonya F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULOSAN, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULOVA CORPORATION | PO BOX 19492A | | | | NEWARK | NJ | 07195-0492 | |
| BULTES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUMANN, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUMANN, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUMB CONSTRUCTION INC | 12890 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| BUMBLE FLY | COMMUNITY CONNECTION | CHRISTINE DEROHANNESIAN | 15 VALLEY AVE | | CENTRAL VALLEY | NY | 10917 | |
| BUMPER AND AUTO OF OMAHA | 1423 S 13TH STREET | | | | OMAHA | NE | 68108 | |
| BUMPER TO BUMPER AUTO PARTS | 2000 HWY 80 EAST | | | | HAUGHTON | LA | 71037 | |
| BUMPER, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUN, SYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNA SAN DIEGO, ANGELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNAG, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNATA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNBURY FESTIVAL LLC | 524 LIBERTY HL | | | | CINCINNATI | OH | 45202 | |
| BUNCE, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNCH III, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNCH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNCH, HAMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNCH, MONAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNCH, NISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNCH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNCHEK, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNDER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNDLE EXPRESS INDUSTRIAL | 8020 VINECREST AVENUE SUITE 2 | | | | LOUISVILLE | KY | 40222 | |
| BUNDY, BRUCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNDY, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNDY, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNGAY, MARY FERDIJOAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNKER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNN O MATIC | 24315 NETWORK PLACE | | | | CHICAGO | IL | 60673-1243 | |
| BUNNELL, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNNEY, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNNIE STRAUB | P O BOX 207 | | | | BOCA RATON | FL | 33429 | |
| BUNTING, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNTING, KEITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNTING, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNTON JR, WILLIE | 2960 LAKE STREET APT 105 | | | | LAKE CHARLES | LA | 70601 | |
| BUNTON SEED CO. INC | 939 E. JEFFERSON STREET | | | | LOUISVILLE | KY | 40206 | |
| BUNTUAM, MANEERAT | 9470 W MARTIN AVE | | | | LAS VEGAS | NV | 89148 | |
| BUNTYN, GERALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUNYASI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bunzl Distibution USA, LLC | 10814 Northeast Avenue | | | | Philadelphia | PA | 19116 | |
| BUNZL DISTRIBUTION USA, LLC | 10814 NORTHEAST AVENUE | | | | Philadelphia | PA | 19116 | |
| BUNZL PHILADELPHIA | 12765 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| BUNZY, STAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUON VIAGGIO TRAVEL | PO BOX 1024 | | | | ST. HELENA | CA | 94574 | |
| BUONAMICI, BYRON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUONANTONY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUONO BROTHERS BAKERY INC | 301 W 2ND STREET | | | | CHESTER | PA | 19013 | |
| BUONOCORE, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURA, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURAK ACHEY | 8379 SAYLOR CT | | | | BREINIGSVILLE | PA | 18031 | |
| BURAKOWSKA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURAS, LOUIS H | 4001 10TH ST | | | | GULFPORT | MS | 39501 | |
| BURATI TRAVEL | 1383 MAIN STREET | | | | SPRINGFIELD | MA | 01103 | |
| BURBAGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURBANK, KIRBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURBANO TORO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURBERRY | 444 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| Burberry Limited | ATTN: Ganesh Srivats | 444 Madison Avenue | | | New York | NY | 10022 | |
| Burberry Limited | Attn: Hilary Houston | 444 Madison Avenue | | | New York | NY | 10022 | |
| Burberry Limited | Ganesh Srivats | 444 Madison Ave. | | | New York | NY | 10022 | |
| BURCH & CRACCHIOLO PA | 702 E OSBORN RD STE 200 | | | | PHOENIX | AZ | 85014 | |
| BURCH, CHAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCH, CHELENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCH, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCH, SHAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCH, STANLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCH, TRAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCHARD, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCHETT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCHETTE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCHFIELD JR, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCHFIELD, MIRNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCHUK, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCIAGA, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURCK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDALSKI, DANIEL | 2279 ARIA DR | | | | HENDERSON | NV | 89052 | |
| BURDALSKI, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURDAN IV, CHARLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDAN, CHARLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDEN, ALYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDEN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDEN, PRESTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDEN, TASHEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDEN, WARREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDETTE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDETTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDETTE, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDICK, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDICK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDICK, KRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDINE, BRETT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDITT, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURDON, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUREAU FOR CHILD SUPPORT ENFOR | P.O. BOX 247 | | | | CHARLESTON | WV | 25321 | |
| BUREAU OF ALCOHOL TOBACCO AND | FIREARMS & EXPLOSIVES | PO BOX 409567 | | | ATLANTA | GA | 30384-9567 | |
| BUREAU OF CORPORATION TAXES | PO BOX 280427 | | | | HARRISBURG | PA | 17128-0427 | |
| BUREAU OF CORPORATION TAXES | PO BOX 280704 | | | | HARRISBURG | PA | 17128-0427 | |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | | CHARLESTON | WV | 25305 | |
| BUREAU OF FISHERIES | MS DEPT OF WILDLIFE | 1505 EASTOVER DRIVE | | | JACKSON | MS | 39211 | |
| BUREAU OF GOVERNMENTAL | RESEARCH | 938 LAFAYETTE STREET SUITE 200 | | | NEW ORLEANS | LA | 70113 | |
| BUREAU OF HOUSING | PO BOX 810 | | | | TRENTON | NJ | 08625 | |
| BUREAU OF HOUSING INSPECTION | PO BOX 810 | | | | TRENTON | NJ | 08625-0810 | |
| BUREAU OF MOTOR VEHICLES | 309 WEST SOUTH STREET | | | | WINCHESTER | IN | 47394-2029 | |
| BUREAU OF NATIONAL AFFAIRS | PO BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| BUREAU OF TAXATION | 24 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| BUREAU OF WATER POLLUTION | CONTROL | 901 S STEWART ST STE 4001 | | | CARSON CITY | NV | 89701-5249 | |
| BUREAU OF WORKERS | COMPENSATION | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT | | COLUMBUS | OH | 43271-0977 | |
| Bureau of Workers Compensation | Atlas Produce LLC | 104 Salem Avenue | | | Dayton | OH | 45406 | |
| BUREKHOVICH TRAVEL LIMITED | 570 E 9TH ST | | | | BROOKLYN | NY | 11218-520 | |
| BURFORD, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURG, JOSH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGAN, DARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGARA DE BURGARA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGARD, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGARD, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGE, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGER FARM AND GARDEN CENTER | 7849 MAIN STREET | | | | CINCINNATI | OH | 45244 | |
| BURGER KING CORPORATION | 5505 BLUE LAGOON DRIVE | ATTN TRAVEL DEPT | | | MIAMI | FL | 33126 | |
| BURGER KING CORPORATION | ATTN STEPHANIE PARKS | 5505 BLUE LAGOON DRIVE | | | MIAMI | FL | 33126 | |
| BURGER TRAVEL CORP | DBA LADERA TRAVEL | 325 SHARON PARK DRIVE | | | MENLO PARK | CA | 94025 | |
| BURGER, ADRIANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGER, THOMAS E | 3190 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249 | |
| BURGER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGERS, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGERS, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGES HOSU, CYNTHIA A | 16312 HILLSBORO RD | | | | VANCLEAVE | MS | 39565 | |
| BURGES, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS III, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, AYESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, DAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, JACK | 9490 BERMUDA RD APT 2173 | | | | LAS VEGAS | NV | 89123-3592 | |
| BURGESS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, JOHN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGESS, SHIRLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGETT, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGETT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGETT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGHARDT, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGHARDT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGIO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS AGUILERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS DE VELEZ, JOSEFINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, DIEGO | 5660 S 96TH CT APT 17 | | | | OMAHA | NE | 68127 | |
| BURGOS, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, LAURO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, NANCY | 59 REGINA DR | | | | SAYVILLE | NY | 11782 | |
| BURGOS, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURGOS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURHAM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURHORST, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURI, GAYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURICH, CHRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURIEL, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURJANOWSKI, MIKE | 231 W HORIZON RIDGE PKWY | APT 2322 | | | HENDERSON | NV | 89012 | |
| BURK, MELLISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE ANDERSON | 129 S CENTER AVE | | | | SHAWNEE | OK | 74801 | |
| BURKE ENGINEERING CO | 9700 FACTORIAL WAY | | | | SO EL MONTE | CA | 91733-1799 | |
| BURKE JR, JAMES | 69 COUNTY ROAD 4254 | | | | JONESBORO | AR | 72404 | |
| BURKE JR, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE JR, NAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE RACING STABLE | 1871 MOREY ROAD | | | | FREDERICKTOWN | PA | 15333 | |
| BURKE STOUGH | 821 PERDIDO STREET | UNIT #3-C | | | NEW ORLEANS | LA | 70112 | |
| BURKE TRAVEL INC. | 719 STATE AVENUE | | | | KANSAS CITY | KS | 66101 | |
| BURKE, ADRIANNE | 15 HOLSTON HILLS RD | | | | HENDERSON | NV | 89052 | |
| BURKE, ADRIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, ANASTASIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, ANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, CAMILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, CRYSTAL L | 18453 W LAKE DRIVE | | | | SAUCIER | MS | 39574 | |
| BURKE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burke, Joy | 104 Match Point Drive | | | | Chapin | SC | 29036 | |
| BURKE, LITEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burke, Raymond | 32 Tara CT. | | | | Savannah | GA | 31406 | |
| BURKE, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, SUMMER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burke, Tricia | MAINOR WIRTH, LLP | 6018 S. Fort Apache Road, Suite 150 | | | Las Vegas | NV | 89148 | |
| BURKE, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKEEN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKE-HOLAK, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKERT, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKES ALL WORLD TRAVEL LLC | 20789 N PIMA RD SUITE 200 | | | | SCOTTSDALE | AZ | 85255 | |
| BURKET, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT AND SONS INC | BURKETT RESTAURANT EQUIP & SUP | 3011 COUNCIL ST | | | TOLEDO | OH | 43606 | |
| BURKETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT, IAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT, SONJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKETT, TANTANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHALTER TRAVEL AGENCY | 141 THIRD AVENUE | | | | BARABOO | WI | 53913 | |
| BURKHALTER TRAVEL AGENCY | 6501 MINERAL POINT RD. | | | | MADISON | WI | 53705 | |
| BURKHALTER TRAVEL AGENCY | 763 NORTH MAIN STREET | | | | OREGON | WI | 53575 | |
| BURKHALTER TRAVEL AGENCY INC | DBA OLSON TRAVEL SERVICE | 17550 W BLUEMOND RD #202 | | | BROOKFIELD | WI | 53045 | |
| BURKHALTER TRAVEL AGENCY INC. | 6501 MINERAL POINT ROAD | | | | MADISON | WI | 53075 | |
| Burkhalter, Mary | 3100 Maple Rd SE | | | | Lindale | GA | 30147 | |
| BURKHALTER, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHARDT, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHARDT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHART, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHART, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHEAD, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHOLDER, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKHOLZ | 103 OLD PROVINCE WAY | | | | GREER | SC | 29650 | |
| BURKLEY, BARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKOWSKI, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, ANGELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, BYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, DIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, NATALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS, ROSHONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURKS-DINKINS, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURLANE INC | PO BOX 270068 | | | | OKLAHOMA CITY | OK | 73137-0068 | |
| BURLEIGH POINT | 117 WATERWORKS WAY | | | | IRVINE | CA | 92618 | |
| BURLESON, KRISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURLINGTON NORTHERN SANTA FE | PO BOX 847574 | | | | DALLAS | TX | 75284-7574 | |
| BURLINGTON NORTHERN SANTE FE | C/O STAUBACH AGENT FOR BNSF | C/O THE STAUBACH COMPANY | 5650 NORTH RIVERSIDE DRIVE | SUITE 101 | FORT WORTH | TX | 76137-2464 | |
| BURLINGTON STREET SERVICES LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| BURLINGTON TRAILWAYS | PO BOX 531 | | | | W BURLINGTON | IA | 52655-0531 | |
| BURLOCK, HENRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNELL P TAYLOR | 1018 MILL ST | | | | LAKE CHARLES | LA | 70601 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURNETT (aka Charles R Burnett, III), CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT DIRECT INC | 5760 DRAKE ROAD | | | | WEST BLOOMFIELD | MI | 48322 | |
| BURNETT MARKETING INC | PO BOX 821201 | | | | VICKSBURG | MS | 39182 | |
| BURNETT VANS BANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, BARBARA F | 7270 LEGGETT RD | | | | LONG BEACH | MS | 39560 | |
| BURNETT, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, CHIQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, DENISE I | 20207 PINEVILLE RD | | | | LONG BEACH | MS | 39560 | |
| BURNETT, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, SHALIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, SHELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, TENNELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burnett, Vicki Eileen | 2725 SIMPSON AVE | | | | ABERDEEN | WA | 98520 | |
| BURNETTE, CALATHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETTE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNETTE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNEY BARKERS | 6171 SWEENEY TRL | | | | FRISCO | TX | 75034 | |
| BURNEY, BEVERLY | 5409 BURNEY ROAD | | | | VANCLEAVE | MS | 39565 | |
| BURNEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNEY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNEYS COMMERCIAL SERVICE INC | 1528 LINDA WAY | | | | SPARKS | NV | 89431 | |
| BURNHAM IV, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNHAM, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burning Bright Productions | ATTN: Barry Egan | 33 Foley Street | | | London | | W1W 7TL | United Kingdom |
| BURNS & ASSOCIATES INC | P.O. BOX 90155 | | | | HENDERSON | NV | 89009-0155 | |
| BURNS AND RINK ENTERPRISES LLC | PES PRINTERS EMERGENCY SERVICE | 2016 ELM STREET | | | CINCINNATI | OH | 45202 | |
| BURNS FUNERAL HOME | 1428 E COLUMBIA AVE | | | | PHILADELPHIA | PA | 19125 | |
| BURNS IV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS IV, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS MACLEOD | 1305 BUCK RAKE DR | | | | JACKSON | WY | 83001 | |
| BURNS WORLD TRAVEL LTD LLC | 124 SAVANNAH AVE STE 1A | | | | STATESBORO | GA | 30458 | |
| BURNS, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, ARLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burns, Carly | 4055 Abernethy Forest Place | | | | Las Vegas | NV | 89141 | |
| BURNS, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, GAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burns, Herbert A | 19313 Brookfield Lane | | | | Warrensville | OH | 44122 | |
| BURNS, HOLLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, IVANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, JACQUOLINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, KEITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, PRESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, REBECCA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, ROBERT | 2847 MILLBANK ROW | | | | MARIEVILLE | OH | 45039 | |
| BURNS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, TRACY | 1260 W 4TH ST APT 401 | | | | CLEVELAND | OH | 44113 | |
| BURNS, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, WELLCOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS, WILLIAM L | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08404 | |
| BURNS, ZIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNSIDE, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNSIDE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNSIDE, CORLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNSIDE, CORLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Burnside, Margo | 5208 Deergrass Ct | | | | Raleigh | NC | 27613 | |
| BURNSIDE, PRECIOUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNWORTH, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURR TRAVEL | 162 LAUREL AVENUE | | | | NORTHPORT | NY | 11768 | |
| BURR, BETTY | 2045 GALERE ST | | | | BAY ST LOUIS | MS | 39520 | |
| BURRELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELL, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELL, DREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELL, IAN | 1765 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BURRELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELL, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELL, MARTINA | 1233 RYLAND AVE | | | | CINCINNATI | OH | 45237 | |
| BURRELL, MARTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELL, SUREMEKIA M | PO BOX 1181 | | | | DEQUINCY | LA | 70633 | |
| BURRELL, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRELLES INFORMATION SERVICE | DBA BURRELLESLUCE | 30 B VREELAND ROAD | PO BOX 636 | | FLORHAM PARK | NJ | 07932 | |
| BURRELLES PRESS CLIPPING SVCS | T/A BURELLES TRANSCRIPTS | T/A NEW JERSEY CLIPPING SERV | 75 E NORTHFIELD RD | | LIVINGSTON | NJ | 07039 | |
| BURRER, XUYEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRESS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRESS, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRESS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRIS, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRIS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRIS, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRIS, NICKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRIS, THOMAS & SPRINGBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROLA ORTEGA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGH, DANIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, ADDISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, ORION W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROUGHS, WILLIE J | 1821 OLD PRIEUR ST | | | | NEW ORLEANS | LA | 70116-1029 | |
| BURROW, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROW, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURROW, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRUEL, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRUS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRUS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURRUS, WHITNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burry Foods | Attn: 1750 E. Main Street | 1750 E. Main Street | Suite 260 | | St. Charles | IL | 60174 | |
| Burry Foods | Merisant US Inc. | Attn: Jacqueline Alarie | 33 North Dearborn Street | Suite 200 | Chicago | IL | 60602 | |
| BURSCH TRAVEL | 220 DIVISION STREET | RE 28818193 | | | WAITE PARK | MN | 56387 | |
| BURSCH TRAVEL | 220 DIVISION STREET | RE 35508631 | | | WAITE PARK | MN | 56387 | |
| BURSCH TRAVEL | 220 DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| BURSCH TRAVEL AGENCY INC. | 220 DIVISION ST | | | | WAITE PARK | MN | 56387-133 | |
| BURSE, ALICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURSE, VANESSA | 6275 YORKSHIRE CV | | | | HORN LAKE | MS | 38637 | |
| BURSE, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURSEY & ASSOCIATES  P C | 6740 N ORACLE ROAD | SUITE 151 | | | TUCSON | AZ | 85704 | |
| BURSEY, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURSICK, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURSON MARSTELLER LLC | PO BOX 101880 | | | | ATLANTA | GA | 30392-1880 | |
| BURSOVA, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURSTEIN, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURSTION, AYANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURT  BRION | 1832 CRYSTAL RIDGE WAY | | | | VISTA | CA | 92081 | |
| BURT A THRIFT | 2112 LESLIE STREET | | | | GRETNA | LA | 70056 | |
| BURT BLACKWELL | 1269 SUMMIT PL | | | | CARDIFF | CA | 92007 | |
| BURT BRAZILL | 36 OLD SOUTH SALEM RD | | | | RIDGEFIELD | CT | 06877 | |
| BURT KLINE | P O BOX 92 | | | | MONEE | IL | 60449 | |
| BURT KROLL | 470 BRYANT AVE | | | | ROSLYN HARBOR | NY | 11576 | |
| BURT LEVIN | PO BOX 782 | 511 CHAROLAIS CIR | | | EDWARDS | CO | 81632 | |
| BURT MOSKOWITZ | 19 METROPOLITAN AVE | | | | NORTH BELLMORE | NY | 11710 | |
| BURT MOSKOWITZ | 19 METROPOLITAN AVENUE | | | | W BELLMORE | NY | 11710 | |
| BURT SECREST | 16 SAN NICHOLAS | | | | RANCHO SANTA MARGARITA | CA | 92688-2508 | |
| BURT WASTE INC | 11501 WARE LAKE RD | | | | VANCLEAVE | MS | 39565 | |
| BURT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURT, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURT, KHARYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURT, SHEQUEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTNER, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTNESS, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON & BURTON | 325 CLEVELAND ROAD | | | | BOGART | GA | 30622 | |
| BURTON FRIEDBERG | 36 DAULTON DR | | | | SOMERSET | NJ | 08873 | |
| BURTON JAMES INC | 428 TURNBULL CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| BURTON JR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON KAPLAN | 300 W ADAMS | STE 422 | | | CHICAGO | IL | 60606 | |
| BURTON MOLLMAN | 5020 39TH AVE NW | | | | MONDAN | ND | 58554 | |
| Burton Plumbing | 5010 F Street | | | | Omaha | NE | 68117 | |
| Burton Plumbing | Attn: Bruce Arp | 5010 F Street | | | Omaha | NE | 68117 | |
| BURTON PLUMBING SERVICES INC | 5010 F STREET | | | | OMAHA | NE | 68117 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON SCOT CONTRACTORS LLC | 11330 KINSMAN ROAD | | | | NEWBURY | OH | 44065 | |
| BURTON STUDIO | 3375 PEPPER LANE SUITE 101 | | | | LAS VEGAS | NV | 89120 | |
| BURTON TRAVEL | 8120 DERBY LANE | | | | OWINGS MILLS | MD | 21117 | |
| BURTON, ALICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, ANGELETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, JYTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, KELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, LA'SHAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, LORETTA J | 1417 GREIN AVE | | | | LAKE CHARLES | LA | 70601 | |
| BURTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, MARTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, MIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, NIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, PARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, RUSSELL F | 6900 PRESTON ROAD # 2111 | | | | PLANO | TX | 75024 | |
| BURTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, TAHRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, TICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTON, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTS, ANZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURTS, SHEQUITTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURUCA VINAGERO, NURY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURUKI, MOHAMUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURWELL INDUSTRIES INC | LOLLIA | PO BOX 151671 | | | LAKEWOOD | CO | 80215-8671 | |
| BURWELL INDUSTRIES INC | LOLLIA | PO BOX 912817 | | | DENVER | CO | 80291-2817 | |
| BURWELL, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURWELL, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURWELL, MORRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURZA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUS ASSOCIATION OF NEW YORK | PO BOX 12035 | | | | ALBANY | NY | 12212 | |
| BUS GROUP  INC. | 880 I-10 SERVICE ROAD | | | | SLIDELL | LA | 70461-5504 | |
| BUS ON US TOURS INC | 10660 READING RD | | | | CINCINNATI | OH | 45241 | |
| BUSAMBRA LOPEZ JR, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSANET, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSBY, DONNA J | 4708 GIBSON RD | | | | OCEAN SPRINGS | MS | 39564 | |
| BUSBY, STELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSBY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCH PLASTICS DIST  FAB | 21706 ROUTE 30 | | | | LYNWOOD | IL | 60411 | |
| BUSCH PROFESSIONAL CORP | PO BOX 17090 | | | | GOLDEN | CO | 80402 | |
| BUSCH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCH, KATHLEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCH, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCH, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCH, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCHBACH LTD | DBA WORLD TRAVEL MART | 5615 W 95 ST | | | OAK LAWN | IL | 60453 | |
| BUSCHE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCHEMEYER, CATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCHER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCHER, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCHMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCHMAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCIACCO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSCO INC | DBA ARROW STAGE LINES | 401 CHARLOTTE | | | KANSAS CITY | MO | 64106 | |
| BUSER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSEY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Busey, Ricky L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH & ENNIS ENTERPRISES INC | PO BOX 531333 | | | | CINCINNATI | OH | 45253 | |
| BUSH, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, ANTOINETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, GEORGIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, KATHIE L | 4710 DAVIS ST | | | | BETTENDORF | IA | 52722 | |
| BUSH, LINDSEY MARIE | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| BUSH, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, NATHANIEL | 4115 OLD MOBILE AVE | | | | PASCAGOULA | MS | 39581 | |
| BUSH, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUSH, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSH, TARNIKA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHBY, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHEA, JOHN C | 219 42ND STREET | | | | GULFPORT | MS | 39507 | |
| BUSHEA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHEA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHER, CHELSIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHEY, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHEY, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHEY, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSHMAN, SHANNON K | 6605 JF DOUGLAS DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| BUSHNELL CORPORATION | 1551 PAYSPHERE CR | | | | CHICAGO | IL | 60674-1551 | |
| BUSHNELL, ELLIOT | 6502 ESTATE LANE | | | | LAKE CHARLES | LA | 70607 | |
| Business & Decision North America (PA), Inc. | Ian Thurbon | 8414 N. 90th Street, Suite 101 | | | Scottsdale | AZ | 85258 | |
| BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK ROAD EAST | | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS &AMP  LEISURE (PVT) | TAJ SAMUDRA HOTEL | TAJ SAMUDRA HOTEL | | | COLOMBO | | | Sri Lanka |
| BUSINESS 21 PUBLISHING | 477 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| BUSINESS AIRCRAFT CONSUMABLES | 750 GASLIGHT DR | | | | ALGONQUIN | IL | 60102 | |
| BUSINESS AND DECISION NORTH | AMERICA PA INC | PO BOX 7247-7997 | | | PHILADELPHIA | PA | 19170-7997 | |
| BUSINESS AND LEISURE TRAVEL | 20-3708 50TH AVE | | | | LLOYDMINSTER | ALBERTA | T9V0V7 | CANADA |
| BUSINESS COMMUNICATIONS INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1261 | |
| BUSINESS COUNCIL OF NEW | ORLEANS AND THE RIVER REGION | 1615 POYDRAS STREET | SUITE 235 | | NEW ORLEANS | LA | 70112 | |
| BUSINESS EQUIPMENT & SUPPLY CO | 570 WEST CHEYENNE AVE #220 | | | | NORTH LAS VEGAS | NV | 89030 | |
| BUSINESS FIRST OF LOUISVILLE | PO BOX 36188 | | | | CHARLOTTE | NC | 28254-3764 | |
| BUSINESS FIRST OF LOUISVILLE | PO BOX 504256 | | | | ST LOUIS | MO | 63150-4256 | |
| BUSINESS FOR SOCIAL | RESPONSIBILITY | 111 SUTTER ST  12TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| BUSINESS FORMS  INC | PO BOX 639 | | | | KENNER | LA | 70063 | |
| BUSINESS GRAFFITI | 10366 ORMOND STREET | | | | SHADOW HILLS | CA | 91040 | |
| BUSINESS HEALTH PLUS  INC | 1615 BLACKISTON VIEW DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| BUSINESS JOURNAL PUBLICATIONS | 621 E. PRATT ST SUITE 200 | | | | BALTIMORE | MD | 21202 | |
| BUSINESS JOURNAL PUBLICATIONS | BALTIMORE BUSINESS JOURNAL | 1 EAST PRATT ST STE 205 | | | BALTIMORE | MD | 21202 | |
| BUSINESS JOURNALS OF OHIO INC | CINCINNATI BUSINESS COURIER | 13821 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BUSINESS LEADERS GROUP LLC | DBA NATURALLY GOOD SALSA | 2692 MADISON RD N1-178 | | | CINCINNATI | OH | 45208 | |
| BUSINESS LOGISTICAL SERVICES | 126 GIBBS AVE | | | | SOMERS POINT | NJ | 08244 | |
| BUSINESS MANAGEMENT SYSTEMS | PO BOX 17188 | | | | ANAHEIM | CA | 92807 | |
| BUSINESS MEDIA GROUP INC | 6002 VICTORY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| BUSINESS MEETING SERVICES | 11294 BIG CANOE | | | | JASPER | GA | 30143 | |
| BUSINESS OR PLEASURE TRAVEL | 1402 N COUNTLINE ST | | | | FOSTORIA | OH | 44830 | |
| BUSINESS RECORDS MANGEMENT LLC | 923 BIDWELL ST | | | | PITTSBURGH | PA | 15233 | |
| BUSINESS ROUNDTABLE | 1717 RHODE ISLAND AVENUE  NW | SUITE 800 | | | WASHINGTON | DC | 20036 | |
| BUSINESS SUCCESS SYSTEMS LLC | 7745 E GELDING DR STE B106 | | | | SCOTTSDALE | AZ | 85260 | |
| BUSINESS SYSTEMS INC | SHELF PLUS | 2285 EXECUTIVE DR STE 310 | | | LEXINGTON | KY | 40505 | |
| BUSINESS SYSTEMS PROCESSING | BETA BREAKERS | 7665 REDWOOD BLVD  STE 100 | | | NOVATO | CA | 94945 | |
| BUSINESS TRAVEL | 10 STATE STREET | | | | WOBURN | MA | 01801 | |
| BUSINESS TRAVEL  INC. | 551 NW 77TH ST STE 114 | | | | BOCA RATON | FL | 33487-1330 | |
| BUSINESS TRAVEL CENTER | 4879 KIETZKE LAKE | | | | RENO | NV | 89509 | |
| BUSINESS TRAVEL CONCEPTS | 5601 GRANITE PARKWAY III | SUITE 700 | ATTN  SCOTT BURGE | | PLANO | TX | 75024 | |
| BUSINESS TRAVEL CONCEPTS | 5601 GRANITE PARKWAY III | SUITE 700 | | | PLANO | TX | 75024 | |
| BUSINESS TRAVEL CONSULTANTS | 3626 TUXEDO ROAD | | | | ATLANTA | GA | 30305 | |
| BUSINESS TRAVEL INC | 10 STATE STREET | | | | WOBURN | MA | 01801 | |
| BUSINESS TRAVEL INC | 240 CHESTER STREET | SUITE 12 | | | SAINT PAUL | MN | 55107 | |
| BUSINESS TRAVEL INC | RE  10619954 | 275 MISHAWUM ROAD  SUITE 300 | | | WOBURN | MA | 01801 | |
| BUSINESS TRAVEL INC. | 1951 NORTHWEST 19TH STREET | SUITE 101 | | | BOCA RATON | FL | 33431-734 | |
| BUSINESS TRAVEL INC. | 551 NW 77TH ST STE 114 | | | | BOCA RATON | FL | 33487-1330 | |
| BUSINESS TRAVEL LIMITED | LEVEL 1 79 GRAFTON ROAD | AUCKLAND  BOX 47884 | | | AUKLAND | | 1144 | NEW ZEALAND |
| BUSINESS TRAVEL NW | 2003 WESTERN AVENUE | SUITE 445 | | | SEATTLE | WA | 98121-218 | |
| BUSINESS TRAVEL SERVICE | 430 N MAPLE DRIVE #303 | | | | BEVERLY HILLS | CA | 90210 | |
| BUSINESS TRAVEL SERVICE | ALL ABOUT CRUISES | 9781 W SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| BUSINESS TRIP INT'L INC | 9F  MARUNOUCHI NAKADORI BLDG | | | | TOKYO | | 100-0005 | JAPAN |
| BUSINESS TVL CONSULTING SA | AV. INSURGENTES SUR 1388 S+P P | COL.ACTIPAN BENITO JUAREZ | | | MEXICO D.F. | | | MEXICO |
| BUSINESS VOYAGES SARL | 85 BIS AVENUE DE WAGRAM | 6EME ETAGE | | | PARIS | | 75017 | FRANCE |
| BUSINESS WEEK | PO BOX 644 | | | | HIGHSTOWN | NJ | 08520-0644 | |
| BUSKE, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSKEN BAKERY INC | 2675 MADISON RD | | | | CINCINNATI | OH | 45208-1365 | |
| BUSSE, ABDULRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Busse, Dennis | 7616 Briarbrook #3A | | | | Lansing | MI | 48917 | |
| BUSSE, PAULINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSSE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSSE, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSSELL, BRIDGET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSSELL, CHARLES E | 954 GREYSTONE DR | | | | BILOXI | MS | 39532 | |
| BUSSELL, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSSELL, TAMMEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE MARTINE, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, ALESSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, DIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, GEROME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMANTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTAMI, MOHAMAD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTARD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTER MCCOY | 116 W OGHBOURNE | | | | TALLULAH | LA | 71282 | |
| BUSTER, BORIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTER, CANDACE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTILLOS, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 323 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUSTILLOS, WALTER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTO, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTOS JR, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTOS, AMORITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTOS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSTOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSUIOC, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSWELLDROONEZ, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUSY BEE TRAVEL AGENCY | 410 WEST MAIN STREET | | | | ARTESIA | NM | 88210 | |
| BUTA, STEPHANIE J | 135 LOUIE STREET | | | | LAKE CHARLES | LA | 70601 | |
| BUTANDA ALVAREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTCH HARMON | 2651 GRAND HILLS DRIVE | | | | HENDERSON | NV | 89052 | |
| BUTCH HENRY | 700 LINCOLN ST | STE 200 | | | KELSO | WA | 98626 | |
| BUTCH OUSTALET  INC | 9274 HWY 49 | | | | GULFPORT | MS | 39503 | |
| Butch, Kenneth J | 2413 Muir Field Rd | | | | Madison | WI | 53719 | |
| Butch, Kenneth J | 2413 Muirfield Rd | | | | Madison | WI | 53719 | |
| BUTCHER, BONNIE L | 1572 OVERTON PARK AVE APT #9 | | | | MEMPHIS | TN | 38112 | |
| BUTCHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTCHER, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTCHER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTCHER, GABRIEL | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| BUTCHER, LATRAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTCHER, ROBERTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTEO, KELLYANNE | 3220 OYSTER BAY STREET | | | | LAS VEGAS | NV | 89117 | |
| BUTEO, KELLYANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTERA JR, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTH | 807 NE 3RD ST | | | | FORT LAUDERDALE | FL | 33301 | |
| BUTH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTHERUS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTH-NA-BODHAIGE INC | THE BODY SHOP | ONE ATLANTIC OCEAN | | | ATLANTIC CITY | NJ | 08401 | |
| BUTKUS, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER & ASSOCIATES  P A | 3706 S TOPEKA BLVD.  STE 300 | | | | TOPEKA | KS | 66609 | |
| BUTLER COUNTY COMMON PLEAS CRT | 315 HIGH STREET | SUITE 550 | | | HAMILTON | OH | 45011 | |
| BUTLER II, MACK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER RENTALS | PO BOX 446 | | | | CLARKSDALE | MS | 38614 | |
| Butler Snow LLP | Attn: Jan Griffin | 6075 Poplar Ave., Ste. 500 | | | Memphis | TN | 38119 | |
| BUTLER SNOW O'MARA STEVENS | & CANNADA | PO BOX 6010 | | | RIDGELAND | MS | 39158-6010 | |
| BUTLER SPECIALTY COMPANY | 8200 S. SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 | |
| BUTLER WELDING | PO BOX 719 | | | | MINDEN | LA | 71058 | |
| BUTLER, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, AMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, ANDRE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, AQUILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, CHARLOTTE G | 928 COURTHOUSE RD CONDO #46 | | | | GULFPORT | MS | 39507 | |
| BUTLER, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, CHRISTIN | 756 CURLEW ST | | | | BATON ROUGHE | LA | 70807 | |
| BUTLER, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, DEMETRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, DENINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, DONELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, JOZETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, KIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, LEILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, LINDA | 10301 SANDPIPER DR | | | | HOUSTON | TX | 77096 | |
| BUTLER, MARGERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, MARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, MELODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, NICHOLAS | 3133 BLOSSOM GLEN DR | | | | HENDERSON | NV | 89141 | |
| BUTLER, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, ROBERT | 7568 BETHEL COVE CT | | | | LAS VEGAS | NV | 89166 | |
| BUTLER, SHAQUANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, SHELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, SHONTRILL M | 12600 BROOKGLADE CIRCLE | | | | HOUSTON | TX | 77099 | |
| BUTLER, TARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, TEALA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, TRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, ZEVIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTLER, ZOYA J | 240 FLINT RIVER RD #17 | | | | JONESBORO | GA | 30238 | |
| BUTRUS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTSCH, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTT, SHAKILA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTE TRAVEL SERVICE | 11733 95 STREET | | | | EDMONTON | ALBERTA | T5G1M1 | CANADA |
| BUTTER LONDON LLC | 444 NE RAVENNA BLVD | SUITE 402 | | | SEATTLE | WA | 98115 | |
| BUTTERFIELD, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTERFLY TRAVEL & TOURS | 100 SHADYBROOK LANE | | | | ATLANTA | GA | 30331 | |
| BUTTERHOF, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTERHOF, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTERHOFS FARM AND HOME | SUPPLY | 5715 WHITEHORSE PIKE | | | EGG HARBOR CITY | NJ | 08215 | |
| BUTTERLY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTERS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTERSCOTCH BAKERY | 2310 HUNTINGTON DR. | | | | SAN MARINO | CA | 91108 | |
| BUTTERWORTH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTINO, DINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTITTA, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTNER, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTONS 4 DRYCLEANERS LLC | 1146 FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| BUTTONS 4 DRYCLEANERS LLC | 1450 E. Pebble Rd #1097 | | | | LAS VEGAS | NV | 89123 | |
| BUTTRUM, BRITTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Butts In Seats, LLC | Attn: Douglas Clark | 5030 West Oquendo Road, Suite 100 | | | Las Vegas | NV | 89118-2803 | |
| Butts In Seats, LLC | Attn: Michelle Woorman | 5030 West Oquendo Road, Suite 100 | | | Las Vegas | NV | 89118-2803 | |
| BUTTS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTS, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTS, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTS, CHRISTOPHER B | 8559 GULF WAY # 144 | | | | LAKE CHARLES | LA | 70607 | |
| BUTTS, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTS, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTS, DWIGHT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTS, GAYLA L | 6602 OAK LAKE DRIVE | | | | SULPHUR | LA | 70665 | |
| BUTTS, OCTAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTTS, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTUSOV, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUTZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUXTON ACQUISITION CO LLC | 45 PLAINFIELD ST | | | | CHICOPEE | MA | 01013 | |
| BUYAVETTE INC | 3762 B DEKALB TECH PKWY | | | | ATLANTA | GA | 30340 | |
| BUYCABLESNOW.COM INC | PO BOX 7325 | | | | CUMBERLAND | RI | 02864-7325 | |
| Buyers Edge | Attn: Steve Darren | 351 North Frontage Road Suite A210 | | | New London | CT | 06320 | |
| BUYERS EDGE LLC | 351 NORTH FRONTAGE ROAD | SUITE #A210 | | | NEW LONDON | CT | 06320 | |
| BUYHER, BRITTANY | 9490 BERMUDA RD APT 1170 | | | | LAS VEGAS | NV | 89123 | |
| BUYSMAN, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUYTEN, FRITS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUZANI, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUZHAKER, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUZHINOVA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUZIA INC. | 4085 E. LA PALMA AVE | UNIT B | | | ANAHEIM | CA | 92807 | |
| BUZINOVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BUZTRONICS INC | 4343 WEST 62ND STREET | | | | INDIANAPOLIS | IN | 46268 | |
| BUZZ KC LLC | BUZZ KC PHOTO | 801 SANDPIPER STREET | | | RAYMORE | MO | 64083 | |
| BUZZ SMITH | 103 N MAIN STREET | | | | RUSHVILLE | IN | 46173 | |
| BWT INDUSTRIES INC | 2725 SEABOARD LN | | | | LONG BEACH | CA | 90805 | |
| BWT SERVICES L.L.C. | 850 PUDDIN RIDGE ROAD | | | | MOYOCK | NC | 27958 | |
| BY ALL MEANS TRAVEL | 68 MAIN STREET | | | | FARMINGDALE | NJ | 07727 | |
| BY DZIGN LLC | 5625 ARVILLE ST STE E | | | | LAS VEGAS | NV | 89118 | |
| BY LINE TYPESETTING & GRAPHICS | PO BOX 3130 | | | | BULLHEAD CITY | AZ | 86430 | |
| BY SPECIAL REQUEST | 25422 TRABUCO RD. STE. 105-262 | | | | LAKE FOREST | CA | 92630 | |
| BY THE GLASS LLC | DBA GOVINO | 10446 North 74th Street | Suite 150 | | Scottsdale | AZ | 85258-1045 | |
| BYAM, ANGELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYAM, RANDALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYARD, ANGEL D | 6273 SHADY CREEK DR | | | | BILOXI | MS | 39532 | |
| BYARD, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYARS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYAS FUNERAL HOME | 701 H E MARSHALL BLVD | | | | SHELBY | MS | 38774 | |
| BYAS, JOCELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYASSEE KEYBOARD & SOUND | 521 WEST MAIN STREET | | | | MARION | IL | 62959 | |
| BYCINA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYE TRAVEL INC | DBA LET'S TRAVEL | 3011 NATHAN STREET | | | LEMON GROVE | CA | 91945 | |
| BYE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERLEY, EDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERLY, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERLY, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERLY, KELLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERS CHOICE LTD | PO BOX 158 | | | | CHALFONT | PA | 18914 | |
| BYERS JR, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERS, BLAKELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERS, CATHERINE W | 12305 150TH RD | | | | MAYETTA | KS | 66509 | |
| BYERS, LATANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYERS, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYFIELD, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYGRAVE, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYINGTON, BETHANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYINGTON, ROBERT | 2865 ESSEX | | | | ST CHARLES | MO | 63301 | |
| BYINGTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYINGTON, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BYINGTON, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYINGTON, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYLER, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYLINA, ARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYLSMA, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYNOG, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYNUM, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYNUM, RYAN | 650 RIVER MOSS DR | | | | SAINT PETERS | MO | 63376 | |
| BYOUNG HO KOH | 695 E  PATRIOT BLVD APT 143 | | | | RENO | NV | 89511 | |
| BYRAM LABORATORIES  INC | 1 COLUMBIA RD | | | | BRANCHBERG | NJ | 08876 | |
| BYRAN MCWATERS | DINE ART | 1022 N ST | | | FORTUNA | CA | 95540 | |
| BYRD COOKIE COMPANY | PO BOX 13086 | | | | SAVANNAH | GA | 31416-0086 | |
| BYRD COOKIE COMPANY OF SAVANNA | 6700 WATERS AVENUE | | | | SAVANNAH | GA | 31406 | |
| BYRD ENTERPRISES INC | BALIUS FLOOR COVERINGS | PO BOX 4685 | | | BILOXI | MS | 39535-4685 | |
| BYRD JR, BYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD JR, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, BREONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, DEJERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, EUGENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, INDIGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, JASON M | 1238 AVENUE F | | | | MARRERO | LA | 70072 | |
| BYRD, JOSEPH | 7016 AUTUMN DR | | | | GEORGETOWN | IN | 47122 | |
| BYRD, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, LAFREDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, LATANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, MARY | 333 E 5TH STREET | | | | LONG BEACH | MS | 39560 | |
| BYRD, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, ROCHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRD, SHANIQUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRDMAN CASINO TRIPS LLC | PO BOX 331217 | | | | ATLANTIC BEACH | FL | 32233-1217 | |
| BYRIDER FINANCE LLC | CNAC | 12802 HAMILTON CROSSING BLVD | | | CARMEL | IN | 46032 | |
| BYRKIT, AUBREE | 12128 RUSH CREEK WAY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BYRNE INVESTMENTS LTD | 1213 SHERIDAN RD | WINTHROP | | | HARBOR | IL | 60096 | |
| BYRNE JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRNE, CASEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRNE, JOHN | 2671 LANTANA DR | | | | BULLHEAD CITY | AZ | 86442-8840 | |
| BYRNE, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRNE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRNE, STEVEN | 2291 W HORIZON RIDGE PKWY | #11266 | | | HENDERSON | NV | 89052 | |
| BYRNE, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRNES, CHRISTOPHER S | ZAVODNICK PERLMUTTER & BOCCIA LLC | 26 JOURNAL SQUARE #1102 | | | JERSEY CITY | NJ | 07306 | |
| BYRNES, CHRISTOPHER S | Zavodnick, Perlmutter & Boccia | Christopher Byrnes, Esq. | 26 Journal Sq., Suite 1102 | | Jersey City | NJ | 07306 | |
| BYRNES, JAMES | 215 STEVEN DRIVE | | | | LINWOOD | NJ | 08221 | |
| Byrnes, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYRON A LAURENT | 13170 DUTCHTOWN POINT AVE #914 | | | | GONZALES | LA | 70737 | |
| BYRON AHN | 1175 LAKE BLVD | #205 | | | DAVIS | CA | 95616 | |
| BYRON ALTMAN | 7810 W PHILLIPS AVE | | | | LITTLETON | CO | 80128 | |
| BYRON AUST | 7609 E FOREST LAKES DR | | | | KANSAS CITY | MO | 64152 | |
| BYRON BARRIOS | 33214 CALLE LANGARICA | | | | TEMECULA | CA | 92592 | |
| BYRON BITZ | 806 GILLIES CRES | | | | SASKATOON | SK | S7V0C2 | CANADA |
| BYRON BOYD | 7043 WATAUGA DR E | | | | PORT ORCHARD | WA | 98366 | |
| BYRON CONFORTI | 1540 N CEDAR ST | | | | TACOMA | WA | 98406 | |
| BYRON DOUGLAS GRAVES | PO BOX 5503 | | | | LACOMBE | AB | T4L1X2 | CANADA |
| BYRON FRANCO | 4813 S LACROSSE | | | | CHICAGO | IL | 60638 | |
| BYRON GRIMM | 379 CREEK RD | | | | MARION | TX | 78124 | |
| BYRON GUIORY | 2944 Hero Dr. | | | | GRETNA | LA | 70053 | |
| BYRON HATFIELD | THE PUB THEATER COMPANY | 1770 WEST BERTEAU AVE STE 302 | | | CHICAGO | IL | 60613-1849 | |
| BYRON HUMPHREY | 3403 RIVERSIDE DR | | | | PORT HURON | MI | 48060 | |
| BYRON J AGUILLARD | 206 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | |
| BYRON LARSEN | 604 POLK ST S | | | | TACOMA | WA | 98444 | |
| BYRON MATHIS | 4536 TARRAGON DRIVE | | | | INDIANAPOLIS | IN | 46237 | |
| BYRON MONGILLO | 292 HIDDEN VALLEY RD | | | | ROYAL OAKS | CA | 95076 | |
| BYRON PAGE | 804 18TH AVE | | | | MENLO PARK | CA | 94025 | |
| BYRON PAGE | 8821 OAKMONT DR | | | | SANTA ROSA | CA | 95409 | |
| BYRON PETERS | 461 W HOLMES | #227 | | | MESA | AZ | 85210 | |
| BYRON PETERSON | 900 GOLDEN AVE | | | | WOODSTOCK | IL | 60098 | |
| BYRON RADLEY | 1407 LOWERY STREET | | | | SIMI VALLEY | CA | 93065-4435 | |
| BYRON RAMERMAN | 1735 S COLUMBIA WAY | | | | SEATTLE | WA | 98108 | |
| BYRON SIM | 197 GARDENIA ST | | | | ANAHEIM | CA | 92805 | |
| BYRON SIM | 197 S GARDENIA ST | | | | ANAHEIM | CA | 92805 | |
| BYRON SMITH | 19155 SE MCLOUGHLIN BLVD | | | | GLADSTONE | OR | 97027 | |
| BYRON STONE | 1884 MERRILL RD | | | | PARADISE | CA | 95969 | |
| BYRON TIDWELL | 5739 RAINWOOD DRIVE | | | | NO LAS VEGAS | NV | 89032 | |
| BYRON WASHINGTON | PO BOX 1604 | | | | WACO | TX | 76703 | |
| BYRON WETHERHOLT | 300 NE 97TH | | | | SEATTLE | WA | 98115 | |
| BYRON WILLIAMS | 4034 W 79TH CT | APT 31 | | | MERRILLVILLE | IN | 46410 | |
| BYRON YEE | 1158 26TH ST | #226 | | | SANTA MONICA | CA | 90403 | |
| BYRUM, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BYTOWN TRAVEL  LTD. | 469 ELGIN STREET | | | | OTTAWA | ON | K2P 2E6 | CANADA |
| BYTWARE | 9440 DOUBLE R BLVD | SUITE B | | | RENO | NV | 89521-5990 | |
| BYUN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BYUN, SEONG I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BZ CLARITY HOLDINGS LLC | 3667 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| | | | | | | | | |
| BZ Clarity Tent Sub LLC, d/b/a Base Entertainment | Attn: Scott Armstrong | 3667 Las Vegas Boulevard, South | | | Las Vegas | NV | 89109 | |
| BZ Clarity Tent Sub LLC, BASE Entertainment | Attn: Brian E. Becker, Co-CEO | 1800 Post Oak Blvd. | 6 Blvd. Place, Suite 450 | | Houston | TX | 77056 | |
| BZ Clarity Tent Sub LLC, BASE Entertainment | Attn: Scott Armstrong | 3667 Las Vegas Blvd. South | | | Las Vegas | NV | 89109 | |
| BZ Clarity Tent Sub LLC, BASE Entertainment | Spiegelworld Absinthe LLC | c/o Foster Molison Entertainment LLC | 174 West 4th Street | Suite 129 | New York | NY | 10014 | |
| | | | | | | | | |
| BZ Clarity Tent Sub LLC, d/b/a BASE Entertainment | Attn: Scott Armstrong | 3667 Las Vegas Blvd. South | | | Las Vegas | NV | 89109 | |
| BZ MARKETING | 701 S 6TH STREET | | | | PHILADELPHIA | PA | 19147 | |
| C F TRADING | 2126 GREEN PRIVADO | | | | ONTARIO | CA | 91761 | |
| C & A EMBROIDERY & LOGO | DIGITIZING INC | 1525 E SUNSET RD STE 3 | | | LAS VEGAS | NV | 89119 | |
| C & B LIFT TUCK SERVICES INC | 6250 KNOX INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63139 | |
| C & C BUILDING AUTOMATION | COMPANY  INC. | 390 SWIFT AVENUE  SUITE #22 | | | SOUTH SAN FRANCISCO | CA | 94080-6221 | |
| C & C FLOORING | 5450 LOUIE LN STE 102 | | | | RENO | NV | 89511 | |
| C & C IMPORTS T/A | DBA NANCY CORZINE INC | 8687 MELROSE AVE  STE 8305 | | | LOS ANGELES | CA | 90069 | |
| C & C MARKET RESEARCH INC | 1200 S WALDRON RD #138 | | | | FORT SMITH | AR | 72903 | |
| C & C METAL PRODUCTS INC | 456 NORDHOFF PLACE | | | | ENGLEWOOD | NJ | 07631 | |
| C & C PRODUCE | PO BOX 240140 | 1100 ATLANTIC | | | KANSAS CITY | MO | 64116 | |
| C & C SALES INC | DBA C & C GROUP | PO BOX 214585 | | | KANSAS CITY | MO | 64121-4585 | |
| C & C SOFTWARE | PO BOX 560008 | | | | DALLAS | TX | 75356-0008 | |
| C & C UNLIMITED | 4003 CAINE LANE | | | | CHATTANOOGA | TN | 37421 | |
| C & D CONSTRUCTIONS SVCS INC | LIBERTY SALVAGE MATERIALS | 130 WEST OWENS AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| C & D SALES AND SERVICES | PO BOX 13048 | | | | LAS VEGAS | NV | 89112 | |
| C & D VISIONARY INC | 4881 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91601 | |
| C & F ASSOCIATES | P.O. BOX 55 | | | | HILLSDALE | NJ | 07642 | |
| C & F ENTERPRISES INC  Y | 819 BLUE CRAB RD. | | | | NEWPORT NEWS | VA | 23606 | |
| C & G INTERIORS LLC | STRINGS | 4970 S ARVILLE ST # 112 | | | LAS VEGAS | NV | 89118 | |
| C & H Audio Visual Services, Inc | 942 East Kentucky Street | | | | LOUISVILLE | KY | 40204 | |
| C & H INTERNATIONAL | 1023 15TH ST | SUITE 350 | | | WASHINGTON | DC | 20005 | |
| C & H INTERNATIONAL | 1388 SUTTER ST | SUITE 607 | | | SAN FRANCISCO | CA | 94109-5452 | |
| C & H INTERNATIONAL | 2825 WILCREST DR | STE 208 | | | HOUSTON | TX | 77042-339 | |
| C & H INTERNATIONAL | 875 MAHLER RD STE 160 | | | | BURLINGAME | CA | 94010-1620 | |
| C & I COLLECTABLES CORP | 250 CLEARBROOK ROAD | ATTN  IVAN DOLGINS | | | ELMSFORD | NY | 10523 | |
| C & I SHOW HARDWARE AND | SECURITY SYSTEMS INC | 1209 NORTH STADEM DR | | | TEMPE | AZ | 85281 | |
| C & J FITNESS LLC | 3456 NORTH CARSON STREET | | | | CARSON CITY | NV | 89706 | |
| C & L REFRIGERATION NEVADA LLC | 479 NIBUS | | | | BREA | CA | 92821 | |
| C & M GARAGE DOOR SERVICES LLC | 980 AMERICAN PACIFIC DR | SUITE 106 | | | HENDERSON | NV | 89014 | |
| C & M TIRE | CROSS MIDWEST TIRE | 401 S. 42ND STREET | | | KANSAS CITY | KS | 66106 | |
| C & R TOURING LLC | C/O BURTON GOLDSTEIN & CO LLC | 215 PARK AVENUE SOUTH STE 1403 | | | NEW YORK | NY | 10003 | |
| C & R VIP INC/LUXRI BUS | ST CLAIR BUSINESS PARK | 300 INDUSTRIAL PARK RD | PO BOX 279 | | ST CLAIR | PA | 17970 | |
| C A FULKERSON LLC | P.O. BOX 336 | | | | LANESVILLE | IN | 47136 | |
| C A LENTZ | PO BOX 77 | | | | ULSTER PARK | NY | 12487 | |
| C A ROBINSON & CO | 2891 W PICO BLVD | | | | LOS ANGELES | CA | 90006 | |
| C A S MUSIC PRODUCTIONS | 642 UNION ROAD | | | | VINELAND | NJ | 08360 | |
| C ARBONIZIO CONTRACTORS | PO BOX 315 | | | | SEWELL | NJ | 08080 | |
| C AND I ELECTRONICS COMPANY IN | 1700 WEST LAFAYETTE AVENUE | | | | EVANSVILLE | IN | 47711 | |
| C AND J WASTE MANAGEMENT INC | DBA  B & H SEPTIC TANK | 5235 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 | |
| C AND M FOOD DISTRIBUTING INC | 7935 SUGAR PINE | | | | RENO | NV | 89523 | |
| C B FOODS INC | 566 MONTEREY PASS RD. | | | | MONTEREY PARK | CA | 91754 | |
| C B TAYLOR FUNERAL HOME | 63 EAST 79TH STREET | | | | CHICAGO | IL | 60619 | |
| C BELL FOR AWNINGS INC | 3139 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | |
| C BOLES | 810 DECATUR ST NW | | | | WASHINGTON | DC | 20011 | |
| C C DICKSON CO | PO BOX 13501 | | | | ROCK HILL | SC | 29731-3501 | |
| C C I | 3540 EAST 26TH STREET | | | | LOS ANGELES | CA | 90058 | |
| C CARAMANICO & SONS INC | 6 RACE STREET | | | | UPLAND | PA | 19015 | |
| C D B TRAVEL | 207 HIGH POINT DRIVE | | | | VICTOR | NY | 14564 | |
| C D HENRY | 1116 NW 59TH ST | | | | SEATTLE | WA | 98107 | |
| C D MANAGEMENT | VOTA-SOTA | 2724 2ND AVE | | | DES MOINES | IA | 50313 | |
| C DELLIO | 4432 GRAYS CT | | | | CONCORD | CA | 94518 | |
| C E BICE | 208 CR 6330 | | | | DAYTON | TX | 77535 | |
| C F C W C | ATTN  JOANN ORR | 1931 TRUITT AVENUE | | | CINCINNATI | OH | 45212 | |
| C FOSTER | 7439 CENTENARY AVE | | | | DALLAS | TX | 75225 | |
| C G I AND C INC. | 418 LIVERPOOL AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| C GOETZ TRAVEL | 4435 MAHONINE AVE NW | | | | WARREN | OH | 44483 | |
| C GREGORY SCHULTZ | MATTLEMAN WEINROTH & MILLER PC | 401 ROUTE 70 EAST, SUITE 100 | | | CHERRY HILL | NJ | 08034 | |
| C H DRAW COMPANY | 111 WEST 61ST NORTH | | | | PARK CITY | KS | 67204 | |
| C H MCGUINESS CO INC | 1637 E 17TH ST | | | | DES MOINES | IA | 50316 | |
| C H ROBINSON COMPANY | P O BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| C I TRAVEL | 870 N.MILITARY HWY. | SUITE 202 | | | NORFOLK | VA | 23502 | |
| C III ASSET MANAGEMENT LLC | 330 MARSHALL ST STE 200 | | | | SHREVEPORT | LA | 71101 | |
| C J FULTON | 981 FORESTVIEW | | | | COLUMBIA | IL | 62236 | |
| C J KADLEC | 910 LAUREN CT | | | | WESTMONT | IL | 60559 | |
| C J MICKES | 26020 NE 3RD ST | | | | CAMAS | WA | 98607 | |
| C J PEETE MANAGER LLC | 3320 CLARA ST | | | | NEW ORLEANS | LA | 70115 | |
| C J SOUTHGATE | 2104 BURGENER BLVD | | | | SAN DIEGO | CA | 92110 | |
| C JASON BROWN & ASSOCIATES LLC | 204 B NORTH US 169 HWAY | PO BOX 125 | | | TRIMBLE | MO | 64492 | |
| C K S AESTHETICS | 502 REGAL ROBIN WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| C L AVANTS | 2905 TOLER RD | | | | ROWLETT | TX | 75089 | |
| C L LAKIN | 3167 OLD STAGE RD | | | | CENTRAL PT | OR | 97502 | |
| C L PRESSER COMPANY | DBA ATLANTIC TOOL AND SUPPLY | 4224 MARKET ST | | | PHILADELPHIA | PA | 19104 | |
| C LAZY G ENTERPRISES  LLC | 2437 BALSAM AVENUE | | | | GREELEY | CO | 80631 | |
| C Lazy G Enterprises, LLC | 2437 Balsam Ave. | | | | Greeley | CO | 80631 | |
| C Lazy G Enterprises, LLC | 2437 Balsam Avenue | | | | Greeley | CO | 80631 | |
| C LEVEL CLUB LLC | THE CMO CLUB | 1 LITTLE WEST 12TH ST | | | NEW YORK | NY | 10014 | |
| C LYNN REDMOND | 301 W BRANNON RD | | | | NICHOLASVILLE | KY | 40356 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| C M LYNGLE & SONS INC | DBA LBI BOYD WALLCOVERING | 3565 S WEST TEMPLE STE #11 | | | SALT LAKE CITY | UT | 84115 | |
| C M TRAVEL LTD. | #102 - 1520 MCCALLUM ROAD | | | | ABBOTSFORD | BC | V2S 8A3 | CANADA |
| C MICHAEL COLLINS JR | 5801 E SLAUSON AVENUE STE 205 | | | | LOS ANGELES | CA | 90040-2926 | |
| C MICHAEL DUDA | PO BOX 1384 | | | | CHARLESTON | WV | 25325 | |
| C MILLER | 917 ANNADALE DR | | | | CEDAR PARK | TX | 78613 | |
| C NELSON MFG CO | 265 N LAKE WINDS PKWY | | | | OAK HARBOR | OH | 43449 | |
| C PAUL SPINALE | 19 FAIRWAY PTE RD | | | | E FALMOUTH | MA | 02536 | |
| C R & M R INC | C & M CRANE | 5340 W QUAIL AVE | | | LAS VEGAS | NV | 89118 | |
| C R BROPHY MACHINE WORKS INC | PO BOX 122 | | | | CLACKAMAS | OR | 97015 | |
| C R LEONARD PLUMBING & HEATING | 2231 OAKLEAF ST | | | | JOLIET | IL | 60436 | |
| C R MARKETING LLC | 4430 AXSON CT | | | | NORCROSS | GA | 30092 | |
| C RICHARD PARR | 4845 ELMWOOD LN | | | | BEAUMONT | TX | 77706 | |
| C S AIR | dba UPS STORE 6251 | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| C S SOUTHALL | 501 HIGHLAND DR | #137 | | | LEWISVILLE | TX | 75067 | |
| C SARAGAGLIA | 423 ABBINGTON PL | | | | SCHAUMBURG | IL | 60194 | |
| C SERT | 23 SOUTHGATE BLVD STE 102 | SOUTHGATE INDUSTRIAL PARK | | | NEW CASTLE | DE | 19720 | |
| C SHARP CONSULTING LTD | 824 SHIBLEY AVE | | | | PARK RIDGE | IL | 60068-2352 | |
| C T COURTENAY | PO BOX 38069 | | | | GERMANTOWN | TN | 38183 | |
| C T DESIGN EQUIP CO INC | 2855 TOBEY DRIVE | | | | INDIANAPOLIS | IN | 46219 | |
| C VIAJA SA | PO BOX 0831 02245 | | | | PANAMA CITY | | | PANAMA |
| C VICTOR | 1325 N STATE PKWY | #19B | | | CHICAGO | IL | 60610 | |
| C W Brown Inc | attn: Vince Botto; Domenic | 161 Kings Highway | | | Mount Royal | NJ | 08061 | |
| C W T INDIA PVT. LTD | 1ST FLOOR  CENTRUM PLAZA | A-WING  GOLF COURSE ROAD | | | GURGA | | 122003 | INDIA |
| C W TRAVEL UK LTD | C O UNILEVER RESEARCH | PORT SUNLIGHT LABORATORY | | | WIRRA | | 1633JW | United Kingdom |
| C W TRAVEL UK LTD | MAPLE HOUSE  HIGH STREET | | | | POTTERS BAR | HERTFORDSHIRE | EN6 5RF | UNITED KINGDOM |
| C WILLIAM SWINFORD JR | 271 WEST SHORT ST | STE 505 | | | LEXINGTON | KY | 40507 | |
| C WORLD TRAVEL LTD. | NORTHGATE SHOPPING MALL | 481 ALBERT STREET | | | N. REGINA | SK | S4R 3C4 | CANADA |
| C WUNDERLICH | 16228 N 162ND LN | | | | SURPRISE | AZ | 85374 | |
| C&A HOLIDAY (CANADA) LTD | 1026-8300 CAPSTAN WAY | | | | RICHMOND | BRITISH COLUMBIA | V6X 4B7 | CANADA |
| C&C Sales Inc. dba C&C Group | Attn: Rick Adams | PO Box 214585 | | | Kansas City | MO | 64121 | |
| C&C Sales, Inc dba C&C Group | PO Box 214585 | | | | Kansas City | MO | 64121 | |
| C&C TRAVEL INC | 516 S BARTLETT ROAD | | | | STREAMWOOD | IL | 60107 | |
| C&F TRADING COMPANY | 52 NORTH MAIN | | | | MARLBORO | NJ | 07746 | |
| C&H INTERNATIONAL | 1215 4TH AVE #308 | RE 05913191 | | | SEATTLE | WA | 98161 | |
| C&H INTERNATIONAL | 1215 4TH AVE STE 308 | RE 50516524 | | | SEATTLE | WA | 98161 | |
| C&J SECURITY SOLUTIONS | 335 GRADLE DRIVE | | | | CARMEL | IN | 46032 | |
| C&J WEAR INC | DBA S-TWELVE | 1100 S SAN PEDRO ST  STE A3 | | | LOS ANGELES | CA | 90015 | |
| C&L PRODUCTIONS | 2110 SOUTH INDUSTRIAL PKWY | | | | RICHFIELD | UT | 84701 | |
| C&N LOGISTICS INC | 601 E RAILROAD ST | | | | WAVERLY | TN | 37185 | |
| C&P MICROSYSTEMS LLC | 1260 HOLM ROAD SUITE C | | | | PETALUMA | CA | 94954 | |
| C&R VIP Inc/Lueribus | Attn: Steve Cotler | P.O. Box 279 | | | Saint Clair | PA | 17970 | |
| C&S SALES | 12947 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| C&S TRAVEL LLC | 39103 GARFIELD RD | | | | CLINTON TNSHIP | MI | 48038 | |
| C&W AUTOMOTIVE INC | DBA C & W TOWING | 314 W 10TH | | | METROPOLIS | IL | 62960 | |
| C. J. POUNDERS | 3641 WESTVIEW LN | | | | PENSACOLA | FL | 32514 | |
| C. JERRY COLTON | 26604 S BEECH CREEK | | | | SUN LAKES | AZ | 85248 | |
| C. KARL SCHULSTAD | 4621 KY HWY 356 | | | | CYNTHIANA | KY | 41031 | |
| C. LeDon Anchors | Anchors Smith Grimsley | Professional Limited Company | 909 Mar Walt Drive Suite 1014 | | Fort Walton Beach | FL | 32547 | |
| C. RICHARD WOOD | 1015 COUNTY ROAD 478 | | | | WAVERLY | AL | 36879 | |
| C. SCOTT ELSIE | 4093 PARKWAY DR | | | | VANCOUVER | BC | V6L3C9 | CANADA |
| C. VONDIPPE | P O BOX 53 | | | | MANHATTAN | NV | 89022 | |
| C.B. SPENCER | 3872 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122 | |
| C.D. TRAVEL PLANNERS INC. | 49 MAIN STREET | | | | COLD SPRING HARBOR | NY | 11724 | |
| C.E. BASS | 28418 SANTA ROSA LN | | | | SANTA CLARITA | CA | 91350-3248 | |
| C.H. Robinson Worldwide, Inc. | Addn: Tim Manning, Vice President | 8100 Mitchell Road | | | Eden Prairie | MN | 55344-2248 | |
| C.H. Robinson Worldwide, Inc. | Attn: Hans Davidson, Minneapolis National Accounts | 14800 Charlson Road | | | Eden Prairie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc., | ATTN: Legal Department | 8100 Mitchell Road | | | Eden Prairie | MN | 55344 | |
| C.H. Robinson Worldwide, Inc.,, | Tim Manning; Vice President | 8100 Mitchell Road | | | Eden Prairie | MN | 55344 | |
| C.H.I.P.S. | 10777 MAZOCH RD | | | | WEIMAR | TX | 78962 | |
| C.J. CROCCO INVESTMENTS LIMITE | 2040 ALGONQUIN BLVD | ONTARIO | | | SUDBURY | ONT | P3E 4Z6 | CANADA |
| C.J. HODGSON | P O BOX 5672 | | | | PETALUMA | CA | 94955 | |
| C.J. LEIGH TRAVEL LTD | HALTON HOUSE | 20/23 HOLBORN | | | LONDON | | EC1N 2JD | ENGLAND |
| C.L REDMOND | 301 BRANNON RD | | | | NICHOLASVILLE | KY | 40353 | |
| C.L. AVANTS | 2905 TOLER ROAD | | | | ROWLETT | TX | 75089 | |
| C.L. AVANTS | 2905 TOLER | | | | ROWLETT | TX | 75089 | |
| C.O. PALLARES FAMILY CORP | 2418 EAST ANAHEIM STREET | | | | LONG BEACH | CA | 90804 | |
| C.R. CLEVELAND | 8602 CRESCENT GATE | | | | HOUSTON | TX | 77474 | |
| C.R. GIBSON LLC | PO BOX 8500 | LOCKBOX #7896 | | | PHILADELPHIA | PA | 19178-7896 | |
| C.R.C. TRAVEL | 2105 NORTH SOUTHPORT | SUITE 205 | | | CHICAGO | IL | 60614 | |
| C.R.LAURENCE COMPANY | P O BOX 58923 | | | | LOS ANGELES | CA | 90058-0923 | |
| C.S. SHELDON | 655 PROSPECT ROAD | | | | ASHTABULA | OH | 44005-0606 | |
| C.S. SOUTHALL | 501 HIGHLAND | #137 | | | LEWISVILLE | TX | 75067 | |
| C.SEARCH LLC | 5110 MAIN STREET  SUITE 217 | | | | WILLIAMSVILLE | NY | 14421 | |
| C2C REAL ESTATE MANAGEMENT | 1092 ACADIAN DRIVE SUITE 4 | | | | GULFPORT | MS | 39507 | |
| C3 BOOKING LLC | Attn: Casinos Accounting | 300 West 6th Street Suite 2100 | | | Austin | TX | 78701 | |
| C3 BOOKING LLC | Attn: General Counsel | 300 WEST 6TH ST STE 2100 | | | AUSTIN | TX | 78701 | |
| C3 PPS, Inc. | Attn: Casinos Accounting | 300 West 6th Street Suite 2100 | | | Austin | TX | 78701 | |
| C3 PPS, Inc. | Attn: Casinos Accounting | 300 West 6th Street | Suite 2100 | | Austin | TX | 78701 | |
| C3 PPS, Inc. | Attn: General Counsel | 300 W. Sixth St., Suite 2100 | | | Austin | TX | 78701 | |
| C3 PPS, Inc. | Attn: General Counsel | 300 West 6th Street Suite 2100 | | | Austin | TX | 78701 | |
| C3 PPS, Inc. | Attn: General Counsel | 300 West 6th Street | Suite 2100 | | Austin | TX | 78701 | |
| C3 PPS, Inc. | Attn: Lauren Buck | 300 W. Sixth Street | Suite 2100 | | Austin | TX | 78701 | |
| C3 PPS, Inc. | Cheap Trick Touring, Inc (22-3600230) | Carla Dragotti | 300 W 6th St | Ste 2100 | Austin | TX | 78701-3911 | |
| C3 PPS, Inc. | Cheap Trick Touring, Inc. | 401 Commerce St | Penthouse | | Nashville | TN | 37219 | |
| C3 PPS, Inc. | HAG, Inc.  FID# 95-2542437 | Lance Roberts | The Bobby Roberts Company, Inc. | P.O. Box, 1547 | Goodlettsville | TN | 37070-1547 | |
| C3 Presents | Attn: Charles Attal | 98 San Jacinto Boulevard | Suite 400 | | Austin | TX | 78701 | |
| C3 PRESENTS LLC | 300 WEST 6TH ST. STE. 2100 | | | | AUSTIN | TX | 78701 | |
| C3 Presents, LLC | 300 W 6th Street Suite 2100 | | | | Austin | TX | 78701 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| C3 Presents, LLC | 98 San Jacinto Boulevard, Suite 400 | | | | Austin | TX | 78701 | |
| C3 Presents, LLC | 98 San Jacinto Boulevard | Suite 400 | | | Austin | TX | 78701 | |
| C3 Presents, LLC | Attn: Casinos Accounting | 300 West 6th Street Suite 2100 | | | Austin | Texas | 78701 | |
| C3 Presents, LLC | Attn: Charles Attal | 98 San Jacinto Boulevard, Suite 400 | | | Austin | TX | 78701 | |
| C3 Presents, LLC | Attn: General Counsel | 300 West 6th Street, Suite 2100 | | | Austin | TX | 78701 | |
| C3 Presents, LLC | Attn: General Counsel | 98 San Jacinto Boulevard | Suite 400 | | Austin | TX | 78701 | |
| C3 Presents, LLC | C3 Booking, LLC | 300 West 6th Street | Suite 2100 | | Austin | TX | 78701 | |
| C3 Presents, LLC. | 300 West 6th Street | Suite 2100 | | | Austin | TX | 78701 | |
| C3 Presents, LLC. | 300 West 6th St. | Suite 2100 | | | Austin | TX | 78701 | |
| CA BBQ ASSOCIATION | 750 LA PLAYA #912 | | | | SAN FRANCISCO | CA | 94121 | |
| CA CNTR FOR SUSTAINABLE ENRGY | 8690 BALBOA AVE SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| CA HOSPITALITY HOLDING COMPANY, LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CA NV SECTION AWWA | 10574 ACACIA STREET D6 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CA STATE AUTOMOBILE ASSOC | RE  05616004 | PO BOX 25001 | | | SANTA ANA | CA | 92799 | |
| CA STATE AUTOMOBILE ASSOC | 100 VAN NESS AVENUE | | | | SAN FRANCSCO | CA | 94102 | |
| CA STATE AUTOMOBILE ASSOC | RE  05501941 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CA STATE AUTOMOBILE ASSOC | RE  05622131 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CA STATE AUTOMOBILE ASSOC | RE  05628431 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CA STATE AUTOMOBILE ASSOC | RE  05655263 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CA STATE AUTOMOBILE ASSOC | RE  05702550 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CA STATE AUTOMOBILE ASSOC | RE  05505566 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CA STATE AUTOMOBILE ASSOC | RE  05513642 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CA STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| CA TRUE BLUE POOL SERVICE INC | 10755 SCRIPPS POWAY PARKWAY | SUITE 582 | | | SAN DIEGO | CA | 92131 | |
| CA, Inc. | One CA Plaza | | | | Islandia | NY | 11749 | |
| CAA | 4528 ALBERT STREET | | | | REGINA | SASKATCHEWAN | S4S6B4 | CANADA |
| CAA ATLANTIC SERVICES LTD | 55 KELSEY DR | | | | ST JOHNS | NL | A1B 5C8 | CANADA |
| CAA AUTO CLUB TRAVEL | 870 EMPRESS STREET | | | | WINNIPEG | MB | R3C2Z3 | CANADA |
| CAA BUSINESS TRAVEL | 60 COMMERCE VALLEY DRIVE EAST | | | | THORNHILL | ONTARIO | L3T7P9 | CANADA |
| CAA HALIFAX | 3514 JOSEPH HOWE DRIVE  SUITE | | | | HALIFAX | NOVA SCOTIA | B3L6H7 | CANADA |
| CAA NORTH AND EAST ONTARIO | PO BOX 8350  STATION T CSC | | | | OTTAWA | ONTARIO | K1G3T2 | CANADA |
| CAA SOUTH CENTRAL ONTARIO | 301 OXFORD ST W CHRYHILL VLG M | | | | LONDON | ONTARIO | N6H 1S6 | CANADA |
| CAA SOUTH CENTRAL ONTARIO | 895 LAWRENCE AVENUE EAST | | | | DON MILLS | ON | M3C1P7 | CANADA |
| CAA SOUTH CENTRAL ONTARIO | 990 UPPER WENTWORTH STREET | | | | HAMILTON | ONTARIO | L9A 5E9 | CANADA |
| CAA TRAVEL | 1095 LONDON RD | UNIT 1 SARNIA | | | SARNIA | ON | N7S 1P2 | CANADA |
| CAA TRAVEL | 187 10TH ST W | | | | OWEN SOUND | ONTARIO | N4K3R1 | CANADA |
| CAA TRAVEL | 193 MALPEQUE ROAD | | | | CHARLOTTETOWN | PRINCE EDWARD I | C1E0C4 | CANADA |
| CAA TRAVEL | 2211 MCPHILLIPS STREET UNIT C | | | | WINNIPEG | MB | R2V3M5 | CANADA |
| CAA TRAVEL | 300 KING GEORGE ROAD | | | | BRANTFORD | ONTARIO | N3R 5L8 | CANADA |
| CAA TRAVEL | 305 18TH STREET NORTH | | | | BRANDON | MB | R7A6Z2 | CANADA |
| CAA TRAVEL | 360 DUNDAS ST EAST | | | | OAKVILLE | ONT | L6H 6Z9 | CANADA |
| CAA TRAVEL | 378 WESTMORLAND ROAD | | | | SAINT JOHN | NEW BRUNSWICK | E2J2G4 | CANADA |
| CAA TRAVEL | 440 NIAGARA STREET | | | | WELLAND | ON | L3C1L5 | CANADA |
| CAA TRAVEL | 501 ST. ANNE'S ROAD | | | | WINNIPEG | MB | R2M3E5 | CANADA |
| CAA TRAVEL | 60 COMMERCE VALLEY DR EAST | | | | THORNHILL | ONT | L3T 7P9 | CANADA |
| CAA TRAVEL | 78 FIRST STREET | | | | ORANGEVILLE | ONTARIO | L9W2E4 | CANADA |
| CAA TRAVEL | 80 CARIBOU STREET | | | | WEST MOOSE JAW | SASKATCHEWAN | S6H 2J6 | CANADA |
| CAA TRAVEL | PO BOX 8350  STN T CSC | | | | OTTAWA | ONT | K1G 3T2 | CANADA |
| CAA TRAVEL - SASKATCHEWAN | 80 CARIBOU STREET | (RE 70500124) | | | WEST MOOSE | SASKATCHEWAN | S6H 2J6 | CANADA |
| CAA TRAVEL - SASKATCHEWAN | 80 CARIBOU STREET | (RE 70842800) | | | WEST MOOSE | SASKATCHEWAN | S6H 2J6 | CANADA |
| CAA TRAVEL (CENTRAL ONTARIO) | 2300 PRINCESS STREET | | | | KINGSTON | ONTARIO | K7M3G4 | CANADA |
| CAA TRAVEL (CENTRAL ONTARIO) | 5025 HEATHERLEIGH AVENUE | | | | MISSISSAUGA | ONTARIO | L5V 2Y7 | CANADA |
| CAA TRAVEL (MARITIMES) LTD. | 8990 YOUNG STREET | | | | RICHMOND HILL | ONTARIO | L4C 6Z7 | CANADA |
| CAA TRAVEL (SOUTH CENTRAL) | 600 HESPELER ROAD | UNIT 2B | | | CAMBRIDGE | ONTARIO | N1R 8H2 | CANADA |
| CAA TRAVEL AGENCY | 1255 OUELLETTE AVE. | | | | WINDSOR | ONTARIO | N8X 1J3 | CANADA |
| CAA TRAVEL AGENCY | 1-3110  8TH STREET EAST | | | | SASKATOON | SK | S7H OW2 | CANADA |
| CAA TRAVEL AGENCY | 2040 ALGONQUIN RD | UNITE 13B | | | SUDBURY | ON | P3E 4Z6 | CANADA |
| CAA TRAVEL AGENCY | 2510 EAST QUANCE STREET | | | | REGINA | SASKATCHEWAN | S4V2X5 | CANADA |
| CAA TRAVEL AGENCY | 680 THE QUEENSWAY | | | | PETERBOROUGH | ONTARIO | K9J 7X7 | CANADA |
| CAA TRAVEL AGENCY | 76 LAKE STREET | | | | ST CATHERINE | ONTARIO | L2R 5X4 | CANADA |
| CAA TRAVEL AGENCY | 955 MCKEOWN AVE | UNIT 3-B | | | NORTH BAY | ONTARIO | P1B 9P3 | CANADA |
| CAA TRAVEL AGENCY (MID-WESTER | 60 COMMERCE VALLEY DRIVE EAST | | | | THORNHILL | ONTARIO | L3T 7P9 | CANADA |
| CAA TRAVEL AGENCY (NEO) LTD | 2151 THURSTON DRIVE | | | | OTTAWA | ONTARIO | K1G 6C9 | CANADA |
| CAA TRAVEL AGENCY (NEO) LTD. | 1224 WELLINGTON STREET | | | | OTTAWA | ON | K1Y 3A1 | CANADA |
| CAA TRAVEL AGENCY (NEO) LTD. | 1 PINE DRIVE | PARRY SOUND-UNIT C7 | | | PARRY SOUND | ON | P2A 3C3 | CANADA |
| CAA TRAVEL AGENCY (NIAGARA) | 3271 SCHMON PARKWAY | | | | THOROLD | ONTARIO | L2V4Y6 | CANADA |
| CAA TRAVEL AGENCY LTD | 2151 THURSTON DRIVE | | | | OTTAWA | ONTARIO | K1G 6C9 | CANADA |
| CAA TRAVEL MARITIME | 500 MAPLETON ROAD | | | | MONCTON | NB | E1G 0N3 | CANADA |
| CAA TRAVEL SASKATCHEWAN | 2002 - 100TH STREET | | | | N.BATTLEFORD | SK | S9A 0X5 | CANADA |
| CAA TRAVEL -THUNDER BAY | 585 MEMORIAL AVE | | | | THUNDERBAY | ON | P7B 3Z1 | CANADA |
| CAA TRAVEL(CENTRAL ONTARIO) | 100 YONGE STREET | | | | TORONTO | ONTARIO | M5C 2W1 | CANADA |
| CAA TRAVEL(SOUTH CENTRAL ONT.) | 225 THE EAST MALL | | | | ISLINGTON | ONTARIO | M9B6J1 | CANADA |
| CAA TRAVEL/SO. CENTRAL | 3480 FAIRVIEW STREET | | | | BURLINGTON | ONTARIO | L7N2R5 | CANADA |
| CAA TRAVEL-SOUTH CENTRAL | 24 FIRST AVENUE UNIT #8 | | | | ST. THOMAS | ONTARIO | N5R4M5 | CANADA |
| CAALIM, ANGELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAAMPUEO, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAA-QUEBEC | 2600 BOULEVARD LAURIER # 133 | | | | SAINTEE'FOY | QUEBEC | G1V4T3 | CANADA |
| CAA-QUEBEC | 2715 RUE D' ANNEMASSE | | | | BOISBRIAND | QC | J7H 0A5 | CANADA |
| CAA-QUEBEC | 444  RUE BOUVIER | | | | QUEBEC | QUEBEC | G2J 1E3 | CANADA |
| CAA-QUEBEC | 444 RUE BOUVIER | | | | QUEBEC CITY | QUEBEC | G2J 1E3 | CANADA |
| CABA, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABACCANG JR, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABADA VAZQUEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABAGNOT, RAUL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALLERO MOLINA, FRANCISCO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALLERO PAZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALLERO RAFAELE, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALLERO, CRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALLERO, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CABALLERO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALLERO-MUNOZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALONA, MARIE FE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABALONA, MEDION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABAN, GRISELL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CABAN, NILSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABANERO, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABANESS AND ZIMBRO INC | BLACK DIAMOND HARLEY DAVIDSON | 2400 WILLIAMSON COUNTY PKWY | | | MARION | IL | 62959 | |
| CABANIA, KATHRINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABANTING, ADORACION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABANTING, JIMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABANTING, ROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABARET ENTERTAINMENT INC | MYSTERY MANSION DINNER THEATER | 4203 N BROWN AVE #F | | | SCOTTSDALE | AZ | 85251 | |
| CABASE, GEMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABASSA, ENRIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABEAU INC | 22736 VANOWEN ST STE 300 | | | | WEST HILLS | CA | 91307 | |
| CABELAS MARKETING & BRAND | MANAGEMENT INC | ONE CABELA DRIVE | | | SIDNEY | NE | 69162 | |
| CABELAS OUTDOOR ADVENTURES INC | ONE CABELA DRIVE | | | | SIDNEY | NE | 69160 | |
| CABELLO SANCHEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABERRA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABEY, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABEZAS DE CASTRO, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABIGTING, LEMUEL LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABINET LIGHTING | 11355 S VIRGINIA ST | | | | RENO | NV | 89511-8920 | |
| CABINET SUPPLY LLC | 9225 SLACK ROAD | | | | SHREVEPORT | LA | 71106 | |
| CABINET TRONIX | 290 TROUSDALE DR STE A | | | | CHULA VISTA | CA | 91910 | |
| CABINETS BY BAJA INC | 9840 VIA DE LA AMISTAD 43 | | | | SAN DIEGO | CA | 92154 | |
| CABISURA, EMILIA | 5975 NOTRE DAME AVE | | | | LAS VEGAS | NV | 89110 | |
| CABLE CAR TRAVEL AGENCY LLC | 10 E. PINE | | | | PLATTEVILLE | WI | 53818 | |
| CABLE DAHMER CHEVROLET INC | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055 | |
| CABLE MANAGEMENT ASSOCIATION | DBA CMA CABLEVISION INC | CMA COMMUNICATIONS | PO BOX 9034 | | ADDISON | TX | 75001-9034 | |
| CABLE ONE INC | 1119 4TH ST STE 218 | | | | SIOUX CITY | IA | 51101 | |
| CABLE PLUS INC | 9594 FIRST AVE NE | #203 | | | SEATTLE | WA | 98115-2012 | |
| CABLEONE INC | PO BOX 9001092 | | | | LOUISVILLE | KY | 40290-1092 | |
| Cabo Wabo Enterprises ("CWE") | P.O. Box 5046 | | | | Berkeley | CA | 94705 | |
| CABOT EAST BROWARD LEASECO LLC | PO BOX 536865 | | | | ATLANTA | GA | 30353-6865 | |
| CABRAL MAZIER, CORINNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRAL, ALBARO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRAL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRAL, SCARLET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRAL, TROY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRALES, RAUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRALJIMENEZ, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRANDY A GRACE | 1915 17TH AVE | | | | GULFPORT | MS | 39501 | |
| CABREJOS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABREJOS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA ALMONTE, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA AMEZCUA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA CRUZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA DE PENA, IGNACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA GARCIA, GERSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA GONZALEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA GUEVARA, HUGO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA MORILLO, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA PEREZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA VALDEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, ALEJANDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, ANA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CABRERA, AVILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, DENISSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, ENMA CANDIDO | 3464 BEARPIW GAP LN | | | | LAS VEGAS | NV | 89129 | |
| CABRERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, LUZMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, LYZELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, MARIA | 6378 SPRING MEADOW DR | | | | LAS VEGAS | NV | 89103 | |
| CABRERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, NATHALIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, NURY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, OSVALDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, PENNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, PENNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA, TRINA | 2311 Indiana Ave | | | | Los Angeles | CA | 90032 | |
| CABRERA, YURAMIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA-HERNANDEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA-PEREZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRERA-RAMIREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRISTANTE JR, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABRISTANTE, MAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABUCANA, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABUENOS, MARISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CABUNOC, LEILANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABUTOTAN, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACAYAN, CHITO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACCAMISE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACEIS Bank | HY Prop Desk | 5, allée Scheffer | | | Luxembourg | | 2520 | Luxembourg |
| Caceres, Carmen | 2819 Artic Ave 2nd flr | | | | Atlantic City | NJ | 08401 | |
| CACERES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACERES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACERES, ESPERANZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACERES, FANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACERES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACERES, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACERES, WALFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACERES, FRANKLIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACHAMPIS, THEODORE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACHE | 3500 LAS VEGAS BLVD SOUTH A | #12 | | | LAS VEGAS | NV | 89109 | |
| CACHE LIMOGES | 1933 S BROADWAY | SUITE 755 | | | LOS ANGELES | CA | 90007 | |
| CACHERO, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACHET INTERNATIONAL INC | 2415 E CAMELBACK ROAD | SUITE 700 | | | PHOENIX | AZ | 85016 | |
| CACHO AVINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACI | 12855 TESSON FERRY RD | STE 200 | | | ST LOUIS | MO | 63128 | |
| CACNIO, WENZEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACNIO, WENZEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACTUS BAY APPAREL INC | PO BOX 83477 | | | | PHOENIX | AZ | 85071 | |
| CACTUS BINGO SUPPLY | EXEC VIDEO ACCT | 3210 E ROESSER RD | SUITE 15 | | PHOENIX | AZ | 85040 | |
| CACTUS FASHION INC | 12918 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| CACTUS MAT INC | PO BOX 16078 | | | | PHOENIX | AZ | 85011 | |
| CACTUS VALLEY TRANSPORTATION | 45032 WEST MIRAFLORES STREET | | | | MARICOPA | AZ | 85239 | |
| CADAPULT LTD | 3 MILL PARK CT | STE A | | | NEWARK | DE | 19713 | |
| CADAR, CATALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADAVID, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADDELL, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADDO BOSSIER ASSOCIATION FOR | RETARDED CITIZENS | 351 JORDAN | | | SHREVEPORT | LA | 71101 | |
| CADDO COFFEE & CAFE SUPPLY CO | 1925 MARKET STREET | | | | SHREVEPORT | LA | 71101 | |
| CADDO COUNCIL ON AGING | 4015 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109-6422 | |
| CADDO DESIGN & OFFICE PRODUCTS | 836 E. UNIVERSITY DR. #102 | | | | PHOENIX | AZ | 85034 | |
| CADDO PAINT CO INC | 2050 BENTON ROAD | | | | BOSSIER CITY | LA | 71111 | |
| CADDO PARISH CLERK OF COURT | 501 TEXAS | | | | SHREVEPORT | LA | 71101 | |
| CADDO PARRISH SHERIFFS OFFICE | 501 TEXAS STREET ROOM 101 | ATTN CIVIL DIVISION | | | SHREVEPORT | LA | 71101 | |
| CADDO SIGNS LLC | 8041 CONLEY RD | | | | VIVIAN | LA | 71082 | |
| CADDO-BOSSIER ASSOCIATION FOR RETARDED CITIZENS | 4103 LAKESHORE DRIVE | | | | SHREVEPORT | LA | 71109 | |
| CADDY CORPORATION | PO BOX 345 | | | | BRIDGEPORT | NJ | 08014 | |
| CADDY PRODUCTS INC | 73-850 DINAH SHORE DRIVE | UNIT 115 | | | PALM DESERT | CA | 92211 | |
| CADE ROGERS | 3498 WELLMAN RD | | | | PARMA | MI | 49269 | |
| Cade, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADE, CHAD | 7081 WEDGEWOOD WAY | | | | LAS VEGAS | NV | 89147 | |
| CADE, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADE, PHILIP H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADE, SHARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADE, YOLANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADEAU EXPRESS INC. | 3494 EAST SUNSET RD | | | | LAS VEGAS | NV | 89120 | |
| CADEMARTORI, GLENN | 4640 ALPES WAY | | | | RENO | NV | 89511-5086 | |
| CADEMARTORI, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADEN CONCEPTS | 8111 BEVERLY BOULEVARD | SUITE 209 | | | LOS ANGELES | CA | 90048 | |
| CADENA, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADENA, PIERRE A | 2173 ANSERVILLE AVENUE | | | | HENDERSON | NV | 89044 | |
| CADENCE | 7701 HERSCHEL AVE | | | | LA JOLLA | CA | 92037 | |
| CADENCE | RE 05515171 | 7701 HERSCHEL AVENUE | | | LA JOLLA | CA | 92037 | |
| CADENCE KEEN INNOVATIONS | 2805 E OAKLAND PARK BLVD # 435 | | | | FORT LAUDERDALE | FL | 33306-1813 | |
| CADENCE TRAVEL INC | RE 05710972 | 7701 HERSCHEL AVE | | | LA JOLLA | CA | 92037 | |
| CADENT MEDICAL COMMUNICATIONS | DBA FREEPORT TRAVEL SERVICES | 1707 MARKET PLACE #360 | | | IRVING | TX | 75063 | |
| CADENZA PRODUCTIONS | ATTN KEITH PARASKA | 2161 S LISA LN | | | LAS VEGAS | NV | 89117 | |
| CADET, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADILLAC JACK INC | 2450 SATELITE BOULEVARD | | | | DULUTH | GA | 30096 | |
| CADILLAC STONE WORKS | 4810 WEST RENO AVE SUITE E | | | | LAS VEGAS | NV | 89118 | |
| CADILLAC TRAVEL GROUP INC. | 3000 TOWN CENTER | SUITE # 22 | | | SOUTHFIELD | MI | 48075 | |
| CADIZ, IGDALECIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADIZ, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADMAN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADOO INC | FASHION CLEANERS | 5007 LEAVENWORTH ST | | | OMAHA | NE | 68106 | |
| CADOVICH, BERNADETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADUCEUS COMMUNICATIONS INC | CRAFT BEER INSTITUTE&CICERONE | 4043 N. RAVENSWOOD AV #309-310 | | | CHICAGO | IL | 60613 | |
| CADWALADER WICKERSHAM & TAFT | LLP | PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | |
| CADY, HADDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CADY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAE NORTH EAST TRAINING INC | 14613 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0146 | |
| CAE SIMUFLITE INC | LOCKBOX #846135 | | | | DALLAS | TX | 75284-6135 | |
| CAESAR TIJERINO | 628 3RD AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| CAESAR TRAVEL | 78 AVENUE DE VERSAILLES | | | | PARIS | | | FRANCE |
| CAESARS ACQUISITION COMPANY | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS AIR, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ASIA LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ATLANTIC CITY | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| CAESARS BAHAMAS INVESTMENT CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS BAHAMAS MANAGEMENT CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS BALTIMORE ACQUISITION COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAESARS BALTIMORE DEVELOPMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS BALTIMORE INVESTMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS BALTIMORE MANAGEMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS CANADA MARKETING SERVICES CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS CAPTIVE INSURANCE COMPANIES | C/O CEAESARS ENTERTAINMENT | ATTN GENERAL COUNSEL | 1 CAESARS PALACE DRIVE | | LAS VEGAS | NV | 89109 | |
| CAESARS CASINO CASTILLA LA MANCHA S.A. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERPRISE SERVICES, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT | OPERATING COMPANY INC | CAESARS OHIO INVESTMENT LLC | C/O CAESARS PALACE | PO BOX 17010 | LAS VEGAS | NV | 89114 | |
| CAESARS ENTERTAINMENT (U.K.) LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT AKWESASNE CONSULTING CORP. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT CANADA HOLDING, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Entertainment Corporation | Attn: Chief Financial Officer | One Caesars Palace Drive | | | Las Vegas | NV | 89109 | United States of America |
| Caesars Entertainment Corporation | Attention: Jeffrey D. Saferstein and Samuel E. Lo | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Caesars Entertainment Corporation | Attn: Jeffrey D. Saferstein and Samuel E. Lovett | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Caesars Entertainment Corporation | Attn: General Counsel | One Caesars Palace Drive | | | Las Vegas | NV | 89109 | |
| Caesars Entertainment Corporation | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Jeffrey D. Saferstein and Samuel E. Lovett | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Caesars Entertainment Corporation | One Caesars Palace Drive | Attention: General Counsel | | | Las Vegas | NV | 89109 | |
| Caesars Entertainment Corporation | One Caesars Palace Drive | | | | Las Vegas | NV | 89109 | |
| Caesars Entertainment Corporation | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | Attn: Jeffrey D. Saferstein & Samuel E. Lovett | | New York | NY | 10019-6064 | |
| Caesars Entertainment Corporation | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Jeffrey D. Saferstein/Samuel E. Lovett | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Caesars Entertainment Corporation | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Jeffrey D. Saferstein/Samuel E. Lovett | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| CAESARS ENTERTAINMENT CORPORATION (F/K/A HARRAH'S ENTERTAINMENT, INC.) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT DEVELOPMENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT FINANCE CORP. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT GOLF, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT OPERATING COMPANY, INC. (F/K/A HARRAH'S OPERATING COMPANY, INC.) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT RESORT PROPERTIES FINANCE, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT RESORT PROPERTIES HOLDCO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT RESORT PROPERTIES, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT RETAIL, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ENTERTAINMENT WINDSOR LIMITED (F/K/A CAESARS ENTERTAINMENT WINDSOR HOLDING, INC.) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ESCROW CORPORATION (F/K/A HARRAH'S ESCROW CORPORATION) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS EUROPE DEVELOPMENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS FLORIDA ACQUISITION COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GLOBAL LIVING (ZHUHAI) LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GOLF MACAU | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH BALLY'S LV LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH BALTIMORE FEE, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Growth Baltimore Fee, LLC | One Caesars Palace Drive | | | | Las Vegas | NV | 89109 | |
| CAESARS GROWTH BONDS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH CROMWELL, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH HARRAH'S NEW ORLEANS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH LAUNDRY LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH PARTNERS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Growth Partners, LLC | One Caesars Palace Drive | | | | Las Vegas | NV | 89109 | |
| CAESARS GROWTH PH FEE, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Growth PH Fee, LLC | One Caesars Palace Drive | | | | Las Vegas | NV | 89109 | |
| CAESARS GROWTH PH, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Growth PH, LLC | One Caesars Palace Drive | | | | Las Vegas | NV | 89109 | |
| CAESARS GROWTH PROPERTIES FINANCE, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH PROPERTIES HOLDINGS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH PROPERTIES PARENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS GROWTH QUAD LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS HOTEL CASTILLA LA MANCHA, S.L. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS INDIA SPONSOR COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS INTERACTIVE ENTERTAINMENT (CANADA), INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS INTERACTIVE ENTERTAINMENT (HONG KONG) LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS INTERACTIVE ENTERTAINMENT (UK), LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS INTERACTIVE ENTERTAINMENT ISRAEL LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS INTERACTIVE ENTERTAINMENT NEW JERSEY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS INTERACTIVE ENTERTAINMENT, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Interactive Entertainment, Inc. | One Caesars Palace Drive | | | | Las Vegas | NV | 89109 | |
| CAESARS INTERACTIVE ENTMT INC | 1 CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109-8969 | |
| CAESARS KOREA HOLDING COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS LICENSE COMPANY, LLC (F/K/A HARRAH'S LICENSE COMPANY, LLC) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS LINQ LLC | ONE CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| CAESARS LINQ, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Caesars Ling, LLC | Attn: Greg Ezring, Esq. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Caesars Ling, LLC | Registered agent in Delaware: Corporation Service Company | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| Caesars Ling, LLC | Registered agent in Nevada: CSC Services of Nevada, Inc. | 2215-B Renaissance Dr. | | | Las Vegas | NV | 89119 | |
| CAESARS MARKETING SERVICES CORPORATION (F/K/A HARRAH'S MARKETING SERVICES CORPORATION) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS MASSACHUSETTS ACQUISITION COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS MASSACHUSETTS DEVELOPMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS MASSACHUSETTS INVESTMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS MASSACHUSETTS MANAGEMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS MASSACHUSETTS INVESTMENT COMPANY, LLC | C/O CAESARS ENTERTAINMENT CORPORATION ONE CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| CAESARS NEW JERSEY, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS OCTAVIUS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Octavius, LLC | Attn: Greg Ezring, Esq. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Caesars Octavius, LLC | Registered agent in Delaware: Corporation Service Company | 2711 Centerville Rd | Suite 400 | | Wilmington | DE | 19808 | |
| Caesars Octavius, LLC | Registered agent in Nevada: CSC Services of Nevada, Inc. | 2215-B Renaissance Dr. | | | Las Vegas | NV | 89119 | |
| CAESARS OHIO ACQUISITION, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS OHIO INVESTMENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS ONTARIO HOLDING, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS OPERATING ESCROW LLC (F/K/A HARRAH'S OPERATING ESCROW LLC) | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS PALACE | 3790 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109 | |
| CAESARS PALACE | HERO FUND | 3570 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | |
| CAESARS PALACE AND/OR | HOLLIE AMANO | 3570 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| CAESARS PALACE CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS PALACE GLENN STEPHENSO | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| CAESARS PALACE REALTY CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Caesars Palace Realty Corporation | Attn: CEO | One Caesars Palace Drive | | | Las Vegas | NV | 89119 | |
| Caesars Palace Realty Corporation | c/o CSC Services of Nevada, Inc. | 2215-B Renaissance Dr. | | | Las Vegas | NV | 89119 | |
| CAESARS PALACE SPORTS PROMOTIONS, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS RIVERBOAT CASINO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS SPAIN HOLDINGS LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS TAHOE | PO BOX 5800 | | | | STATELINE | NV | 89449 | |
| CAESARS TOURNAMENT, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS TREX, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS UNITED KINGDOM, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS WORLD INTERNATIONAL CORPORATION PTE, LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS WORLD INTERNATIONAL FAR EAST LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS WORLD MARKETING CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS WORLD MERCHANDISING, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS WORLD, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS, PALACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAESARS, PALACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAFARO, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAFARO, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAFE COFFEE SERVICE INC | 7044 TREE LINE COVE | | | | MEMPHIS | TN | 38133 | |
| CAFE DELLA SPIGA | BECKY HARKER | 8704 CANYON VIEW DRIVE | | | LAS VEGAS | NV | 89117 | |
| CAFE GIOVANNI | 117 DECATUR STREET | | | | NEW ORLEANS | LA | 70130 | |
| CAFE LONGO LLC | 154 ATWELLS AVENUE | | | | PROVIDENCE | RI | 02903 | |
| CAFE MARTORANO INC | 3031 NE 42ND ST | | | | FORT LAUDERDALE | FL | 33308 | |
| CAFE MOTO | 1205 J STREET | SUITE J | | | SAN DIEGO | CA | 92101 | |
| CAFE RENAISSANCE | 242 ATWELLS AVE | | | | PROVIDENCE | RI | 02903 | |
| CAFE SPICE GCT INC | ZAIKA FLAVORS OF INDIA | 677 LITTLE BRITAIN RD | | | NEW WINDSOR | NY | 12553 | |
| CAFE TABLES AND COMMERCIAL TOP | PO BOX 864 | | | | SPARTANBURG | SC | 29304 | |
| CAFEO HOSPITALITY INC | THE BELL EVENT CENTRE | 444 READING ROAD | | | CINCINNATI | OH | 45202 | |
| CAFFCO INTERNATIONAL | P. O. BOX 3508 | | | | MONTGOMERY | AL | 36109 | |
| CAFFE MILLE LUCI | 1418 NEW ROAD | P.O. BOX 226 | | | NORTHFIELD | NJ | 08225 | |
| CAFFE MILLE LUCI LLC | CAFE TAZZA | 1418 NEW ROAD | | | NORTHFIELD | NJ | 08225 | |
| Caffe Mille Luci, LLC | 1418 New Road | PO Box 226 | | | Northfield | NJ | 08225 | |
| CAFFE TAZZA | MARTINA EVELAND/ LE ANNE-ACCTG | 1418 NEW ROAD P.O. BOX 226 | | | NORTHFIELD | NJ | 08225 | |
| CAFFEY, DETRIECE N | 4416 BEGG BOULEVARD | | | | ST LOUIS | MO | 63121 | |
| CAFONE, NIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGE, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGE, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGER, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGGIANO, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGGIANO, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGLE, ANGELA R | 6702 CYPRESS COVE | | | | OCEAN SPRINGS | MS | 39564 | |
| CAGLE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGLE, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGLE, STEPHANIE | 6702 CYPRESS CV | | | | OCEAN SPRINGS | MS | 39564 | |
| CAGLE, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAGLEY & TANNER | LEE CAGLEY REGISTERED INTERIOR | 2929 STERLING COVE DR | | | LAS VEGAS | NV | 89128 | |
| CAGLIATI, ARACELI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL GORDON & REINDEL LLP | 80 PINE STREET | | | | NEW YORK | NY | 10005 | |
| CAHILL III, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAHILL, CARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL, KAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL, MARCIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL, NINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHILL, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAHN ELECTRIC COMPANY INC | 2154 MIDWAY AVENUE | | | | SHREVEPORT | LA | 71108 2298 | |
| CAI, DONG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAI, JIAN CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAI, LIZHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAI, YAN JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAICEDO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIE FOODS LIMITED | 1802-A BRIERLEY WAY #108 | | | | SPARKS | NV | 89434 | |
| CAILLAVET, MARC C | 8409 DAISY VESTRY ROAD | | | | D'IBERVILLE | MS | 39532 | |
| CAILLAVET, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN TRAVEL | 3000 ARAPAHOE AVE | | | | BOULDER | CO | 80303 | |
| CAIN TRAVEL GROUP OF BOULDER | 2990 CENTER GREEN COURT | | | | BOULDER | CO | 80301 | |
| CAIN, AGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, CONNER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, JHAVARD M | 6222 FOX RUN ST | | | | MILTON | FL | 32583 | |
| CAIN, JO ANN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, LARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, LATISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAINES, FITZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIN'S COFFEE CO | PO BOX 26667 | | | | OKLAHOMA CITY | OK | 73126 | |
| CAIRA & NEMETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIRE HOTEL & RESTAURANT | SUPPLY INC | 4815 CONTI ST | | | NEW ORLEANS | LA | 70119-4328 | |
| CAIRE HOTEL RESTAURANT SUPPLY | 433 N BERNADOTTE STREET | | | | NEW ORLEANS | LA | 70119 | |
| CAIRES, JOYCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIRES, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAIRONE AND KAUPP INCORPORATED | 1118 E. COLUMBIA AVENUE | | | | PHILADELPHIA | PA | 19125-4206 | |
| CAITHAMER, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAITLIN FROST | 294 W 92ND ST | APT 1A | | | NEW YORK | NY | 10025 | |
| CAITLIN HALLETT | 398 JOHN KAMPS WAY | | | | RIPON | CA | 95366 | |
| CAITLIN SCHLESIER | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CAITLIN STRAHORN-BROWN | 0211 SW IOWA ST | | | | PORTLAND | OR | 97239 | |
| CAITLIN TAYLOR | 6475 EMERALD DUNES DR | APT 107 | | | WEST PALM BCH | FL | 33411 | |
| CAITLIN ZAHORSKY | 830 MORO | APT 3 | | | MANHATTAN | KS | 66502 | |
| Caito, Laurie | 8509 Geiler Ave | | | | Ralston | NE | 68127 | |
| CAJATOR, JONAS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAJEN TRAVEL | 5314 HAYDEN BRIDGE RD | | | | OWENSBORO | KY | 42301 | |
| CAJEN TRAVEL CARL SPARKS | CAJEN TRAVEL | 5314 HAYDEN BRIDGE RD | | | OWENSBORO | KY | 42301 | |
| CAJOLEBEN INC | PO BOX 511623 | DBA GALASSOS BAKERY | | | LOS ANGELES | CA | 90051-8178 | |
| CAJUDO, ROSANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAJUEIRO, CECILIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAJULIS, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAJUN CONCRETE SERVICES INC | 42723 MERCHANT ST | | | | PONCHATOULA | LA | 70454 | |
| CAJUN CORNER SEAFOOD | CAJUN CORNER SEAFOOD LLC | 939 BEHRMAN HWY | | | GRETNA | LA | 70056 | |
| CAJUN CREATIONS | 2601 N HULLEN ST | SUITE 110 | | | METAIRIE | LA | 70002 | |
| CAJUN ENCOUNTERS LLC | 55345 HIGHWAY 90 EAST | | | | SLIDELL | LA | 70461 | |
| CAJUN MARINE LLC | CAJUN OUTBOARDS | 7332 HIGHWAY 1 SOUTH | | | ADDIS | LA | 70710 | |
| CAJUSTE, CHIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAJUSTE, YVELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAK, ASHLEY | 777 CASINO CENTER DRIVE | | | | HAMMOND | IN | 46320 | |
| CAK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAL & MARILYN IRWIN | 6646 VERONICA ST | | | | UPLAND | CA | 91784 | |
| CAL BUTCHER | 3713 OVERLAND DR | | | | LAWRENCE | KS | 66049 | |
| CAL FALMER | 6625 W FARM RD 188 | | | | REPUBLIC | MO | 65738 | |
| CAL J POTTER III | CAL POTTER LAW OFFICES | 1125 SHADO LANE | | | LAS VEGAS | NV | 89102 | |
| CAL OGORMAN | 2 COLGATE RD | | | | BEVERLY | MA | 01915 | |
| CAL PARENTEAU | 10002 - 88 ST | | | | PEACE RIVER | AB | T8S1N8 | CANADA |
| CAL POPOFF | 113 MEIGHEN CRES | | | | SASKATOON | SK | S7L 4W3 | CANADA |
| CAL POTTER LAW OFFICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAL POTTER LAW OFFICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAL REGION SUPPLY INC | PO BOX 802 | | | | EAST CHICAGO | IN | 46312 | |
| CAL RIPKEN SR FOUNDATION INC | 1427 CLARKVIEW RD STE 100 | | | | BALTIMORE | MD | 21209 | |
| CAL STATE UNIVERSITY-SAN MARCOS | 333 S TWIN OAKS VALLEY ROAD | | | | SAN MARCOS | CA | 92096 | |
| CAL SUER | 305 HOMESTEAD AVE | | | | METAIRIE | LA | 70002 | |
| CAL TRAVEL & TOURS | 1055 SUNNYVALE SARATOGA RD. | SUITE 5 | | | SUNNYVALE | CA | 94087 | |
| CAL VIN AND HOCKS LLC | 1325 HILLVIEW PLACE | | | | ST. HELENA | CA | 94574 | |
| CAL WILLIAMS | 609 VIRGINIA AVENUE NE | #1104 | | | ATLANTA | GA | 30306 | |
| CALA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALA, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALABRESE JR, GIACOMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALABRESE, IGNATIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALABRINI LLC | DAVIDOFF OF GENEVA | 3377 LAS VEGAS BLVD SOUTH | SUITE 2430 | | LAS VEGAS | NV | 89109 | |
| CALABRO, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALACI, SANTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALACIURA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALADESI TRAVEL | 940 CURLEW ROAD | | | | DUNEDIN | FL | 34698 | |
| CALAGAZ PHOTO SUPPLY INC | PO BOX 16969 | | | | MOBILE | AL | 36616 | |
| CALAGUAS, KELLY | 11210 HARVARD DR | | | | NORWALK | CA | 90650 | |
| CALALO, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALAMARI, LENNARD C | 700 ARNOLD AVE | | | | RIVER RIDGE | LA | 70123 | |
| CALAMBAS AVILA, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALARCO, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALARCO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALARCO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALAVERAS TRAVEL SERVICE | 575 CORKY LANE | | | | SONORA | CA | 95370 | |
| CALAWOR, GABRIELLE C | 14356 WILLIAMSBURG DR | | | | GULFPORT | MS | 39503 | |
| CALBERT, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALBILLO LOBATO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALCAGNO, GINA | 1101 BEVERLY GARDEN DRIVE | | | | METAIRIE | LA | 70002 | |
| CALCANAS, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALCARA, GIOVANNA | 3 Turner Ave | | | | Sydney | NSW | 2137 | |
| CALCARA, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALCESE, IVY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALCIANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAL-COM SYSTEMS | 5220 CABRITO DRIVE | | | | LAS VEGAS | NV | 89103 | |
| CALCOTE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDAROLA, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDAS, KEYTA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDER & LAWSON TRAVEL LTD | PO BOX 4219 | HAMILTON EAST | | | HAMILTON | | 3247 | NEW ZEALAND |
| CALDER, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Calderaio, Diana | 129 Columbus Ave | | | | Newtown Sq | PA | 19073 | |
| CALDERARO, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERARO, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERETTI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON GARCIA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON JR, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, FRANCISCO | 1900 BRACKEN AVE | | | | LAS VEGAS | NV | 89104 | |
| CALDERON, JENNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, JENNIFER | P.O. BOX 1139 | | | | ATLANTIC CITY | NJ | 08404 | |
| CALDERON, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, LUIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, MADAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, MARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, MARILOU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERON, WILIVALDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERONE, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDERONE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDREA COMPANY | 420 N FIFTH STREET | SUITE 600 | | | MINNEAPOLIS | MN | 55401 | |
| CALDWELL TOURS INC | 4000 TOWER ROAD | | | | LOUISVILLE | KY | 40219 | |
| CALDWELL TRAVEL | 5341 VIRGINIA WAY | | | | BRENTWOOD | TN | 37027 | |
| CALDWELL TRAVEL | 5341 VIRGINIA WAY | | | | BRENWOOD | TN | 37027 | |
| CALDWELL TRAVEL & TOURS INC. | 5341 VIRGINIA WAY | | | | BRENTWOOD | TN | 37027 | |
| CALDWELL TRAVEL INC. | 48 NEMERSON | SUITE # 100 | | | INDIANAPOLIS | IN | 46143 | |
| CALDWELL WHOLESALE COMPANY | 9630 ST. VINCENT AVE. | | | | SHREVEPORT | LA | 71106 | |
| CALDWELL, AMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, CANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, CRAIG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, DAMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caldwell, Damon | 4906 E 37th Street | | | | Kansas City | MO | 64128 | |
| CALDWELL, DAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, DEBORAH S | 7820 ZIMPLE ST | | | | NEW ORLEANS | LA | 70118 | |
| CALDWELL, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, JORIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, KESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, REJOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, SHIMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, TELIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, VAISHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALDWELL, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALE WILL | 4605 43RD AVE S | | | | SEATTLE | WA | 98118-1801 | |
| CALEB BOOTH | 581 ELBOW RD | | | | OTHELLO | WA | 99344 | |
| CALEB BRASHEAR | 12 S WATER ST. | | | | LIBERTY | MO | 64068 | |
| CALEB CAMPBELL | 2412 SW SEABROOK AVE | | | | TOPEKA | KS | 66614 | |
| CALEB HEGLAND | 835 W 20TH ST | | | | MERCE | CA | 95340 | |
| CALEB HOWARTH | 13234 N 38TH PL | | | | PHOENIX | AZ | 85032 | |
| CALEB JAMES ROGERS | 4338 CASS STREET | | | | OMAHA | NE | 68131 | |
| CALEB MATTHEWS | 1809 E 9TH STREET | | | | TUCSON | AZ | 85719 | |
| CALEB MAYR | 6212 LINCOLN DR | | | | FERNDALE | WA | 98248 | |
| CALEB S GONZALES | DBA CUSTOM ICE COMPANY | 3425 NYE DRIVE | | | WASHOE VALLEY | NV | 89704 | |
| CALEB WEBB | 8 BRUNO COVE | | | | CONWAY | AR | 72034 | |
| CALEEL HAYDEN LLC | GLO PROFESSIONAL | 600 W BAYAUO AVE  DEPT 100 | | | DENVER | CO | 80223 | |
| CALEN HUFF | 13442 SAVANNA | | | | TUSTIN | CA | 92782 | |
| CALENDAR INVESTMENT CORP INC | 3125 S. MENDENHALL PMB 193 | | | | MEMPHIS | TN | 38115 | |
| Calero | Attn: Jim Fitzgibbons | 1565 Jefferson Road, Suite 120 | | | Rochester | NY | 14623 | |
| CALERO SOFTWARE LLC | A CALERO HOLDINGS INC COMPANY | 1565 JEFFERSON ROAD  STE 120 | | | ROCHESTER | NY | 14623 | |
| CALFEE HALTER & GRISWOLD LLP | 1400 KEY BANK CENTER | 800 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114-2688 | |
| CALGARY COOP TRAVEL | 400-1000 HAMPTONS DRIVE NW | | | | CALGARY | AB | T3A 6A7 | CANADA |
| CALHOUN  JR, JESSE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN COUNTY SENIOR CITIZENS | ASSOCIATION  INC | 16859 NE CAYSON STREET | | | BLOUNTSTOWN | FL | 32424 | |
| CALHOUN, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, BENNY | 13390 ONEAL ROAD | | | | GULFPORT | MS | 39503 | |
| CALHOUN, CHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, CHRISTOPHER | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CALHOUN, DONITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, KQEIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, PAISLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALHOUN, TONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALI COSMETICS INC | 802 SIXTH AVENUE #65 | | | | NEW YORK | NY | 10001 | |
| CALI RUKSTAD | 5313 79TH AVE NE | | | | MARYSVILLE | WA | 98270 | |
| CALI STUDIO | 6880 HILLSHIRE  # 18 | | | | MEMPHIS | TN | 38133 | |
| CALL, JANINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIBER EQUIPMENT INC | 11482 FOX CROSS ROAD | | | | ASHLAND | VA | 23005 | |
| CALICO BRANDS INC | 2055 S HAVEN AVENUE | | | | ONTARIO | CA | 91761-0736 | |
| CALICO BRANDS INC | 2055 S HAVEN AVE | | | | ONTARIO | CA | 91761 | |
| CALICO RIDGE | PO BOX 910525 | | | | SAN DIEGO | CA | 92191 | |
| CALIE KOLB | 6330 N DEWEY RD | | | | PRESCOTT | AZ | 86305 | |
| CALIF KUNARAK | 5353 LA MIRADA AVE | | | | LOS ANGELES | CA | 90029 | |
| CALIF STATE UNIV  SAN MARCOS | 333 S. TWIN OAKS VALLEY ROAD | | | | SAN MARCOS | CA | 92096 | |
| CALIF. STATE AUTOMOBILE ASSOC | 100 VAN NESS AVENUE | ATTN  TAX DEPARTMENT | | | SAN FRANCISCO | CA | 94102 | |
| CALIF.STATE AUTO ASSOC. | 1183 ADMIRAL CALLAGHAN LN. | | | | VALLEJO | CA | 94591 | |
| CALIFAME OF LOS ANGELES  INC. | 2800 E 11TH ST | | | | LOS ANGELES | CA | 90023-3489 | |
| CALIFANO, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIFORNIA CENTER FOR THE ARTS | ESCONDIDO | 340 N ESCONDIDO BLVD | | | ESCONDIDO | CA | 92025 | |
| CALIFORNIA BOARD OF ACCOUNTANC | 2000 EVERGREEN STREET | SUITE 250 | | | SACRAMENTO | CA | 95815 | |
| CALIFORNIA BUS ASSOCIATION | P.O. BOX 1155 | | | | CASTROVILLE | CA | 95012 | |
| CALIFORNIA CASUALTY INDEMNITY | EXCHANGE | PO BOX 2108 | | | OMAHA | NE | 68103 | |
| CALIFORNIA CENTER FOR THE ARTS | ESCONDIDO | 340 NORTH ESCONDIDO BLVD | | | ESCONDIDO | CA | 92025 | |
| CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKER BLVD | | | | SACRAMENTO | CA | 95834-1912 | |
| CALIFORNIA CLEARING CORPORATION | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CALIFORNIA COMEDY INC | ATTN BUDD FRIEDMAN | 8162 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| CALIFORNIA COMFORT RESTAURANT | 8910 TROY ST. | | | | SPRING VALLEY | CA | 91977 | |
| CALIFORNIA CONNECTION ENT | 6038 AUTRY AVE | | | | LAKEWOOD | CA | 90712 | |
| CALIFORNIA CREATIONS | MARK DING INC | 451 LAMBERT RD  STE 201 | | | SACRAMENTO | CA | 92821 | |
| CALIFORNIA DEPT OF JUSTICE | DIVISION OF GAMBLING CONTROL | 1425 RIVER PARK DR STE 400 | | | SACRAMENTO | CA | 95815-4509 | |
| CALIFORNIA EXPERIENCE LLC | CALI PARTY BUS | 706 KETTNER BLVD | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA EXPRESS SERVICES | 3569 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA FLORAL IMPORTS.INC | 14711 E CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| CALIFORNIA FRAGRANCE COMPANY | DBA AROMAFLORIA | 171 EAST SECOND STREET | | | HUNTINGTON STATION | NY | 11746 | |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY MAIL STOP BE-A345 | PO BOX 30199 | | | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0601 | |
| CALIFORNIA FRATERNAL ORDER OF | POLICE C/O 911 MEDIA | 444 RIVERSIDE DR STE 202 | | | BURBANK | CA | 91505 | |
| CALIFORNIA GAMBLING CONTROL | COMMISSION | 2399 GATEWAY OAKS DRIVE #100 | | | SACRAMENTO | CA | 95833 | |
| CALIFORNIA GENERATOR SERVICE | 1271 WASHINGTON AVE #271 | | | | SAN LEANDRO | CA | 94577 | |
| CALIFORNIA HYDRONICS CORP | PO BOX 5049 | | | | HAYWARD | CA | 94540-5049 | |
| CALIFORNIA INDUSTRIAL RUBBER | CO | 305 EAST GLENDALE AVENUE | | | SPARKS | NV | 89431 | |
| CALIFORNIA MERCHANDISE CO | 2133 S HARBOR BLVD | | | | ANAHEIM | CA | 92802 | |
| CALIFORNIA MOTOR PATROL | 5638 LAKE MURRAY BLVD #191 | | | | LA MESA | CA | 91942 | |
| CALIFORNIA MUSIC EXPRESS | 9624 ERNWOOD PLACE | | | | SAN RAMON | CA | 94583 | |
| CALIFORNIA PACIFIC PROPERTIES | 1801 MURCHISON DR  STE 310 | | | | BURLINGAME | CA | 94010 | |
| CALIFORNIA PUBLIC EMPLOYERS | EMPLOYEES HEALTH CARE | 4371 LATHAM STREET STE 101 | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA RETAILERS SUPPLY | 7529 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA SECRETARY OF STATE | PO BOX 942877 | | | | SACRAMENTO | CA | 94277 | |
| CALIFORNIA SIGNS INC | 10280 GLEN OAKS BLVD | | | | PACOIMA | CA | 91331 | |
| CALIFORNIA SOCIETY OF | ASSOCIATION EXECUTIVES | 775 SUNRISE AVENUE  SUITE 270 | | | ROSAVILLE | CA | 95661 | |
| CALIFORNIA SPORTSVEHICLE INC | 100 PARK BLVD. | | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA STATE AAA | 3055 OAK ROAD | RE  05527233 | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTO | 1500 FARMERS LANE | | | | SANTA ROSA | CA | 95405 | |
| CALIFORNIA STATE AUTO | 1900POWELL STREET SUITE 1200 | | RE  29546624 | | EMERYVILLE | CA | 94608 | |
| CALIFORNIA STATE AUTO ASSOC | 3055 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA STATE AUTO ASSOC | 5353 W BELL RD | ATTN TRAVEL DEPT | | | GLENDALE | AZ | 85308 | |
| CALIFORNIA STATE AUTO ASSOC | RE 05580735 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTO ASSOC | RE 05827135 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTO ASSOC | RE 46910441 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTO ASSOC | 100 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94102 | |
| CALIFORNIA STATE AUTO ASSOC. | 3055 OAK ROAD | RE 05580595 | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | 100 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102 | |
| CALIFORNIA STATE AUTOMOBILE | 1071 SANGUINETTI ROAD | | | | SONORA | CA | 95370 | |
| CALIFORNIA STATE AUTOMOBILE | 111 LYNCH CREEK WAY | | | | PETALUMA | CA | 94954 | |
| CALIFORNIA STATE AUTOMOBILE | 1331 W WARM SPRINGS RD | STE 110 | | | HENDERSON | NV | 89014-883 | |
| CALIFORNIA STATE AUTOMOBILE | 1595 SHAW AVENUE | | | | CLOVIS | CA | 93611-4 | |
| CALIFORNIA STATE AUTOMOBILE | 1775 UNIVERSITY AVE | | | | BERKELEY | CA | 94703-158 | |
| CALIFORNIA STATE AUTOMOBILE | 1850 DOUGLAS BLVD | STE 406 | | | ROSEVILLE | CA | 95661-366 | |
| CALIFORNIA STATE AUTOMOBILE | 2901 SOUTH CARSON STREET | | | | CARSON CITY | NV | 89701-552 | |
| CALIFORNIA STATE AUTOMOBILE | 3055 OAK ROAD | RE 05992893 | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | 3055 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | 3065 M STREET | | | | MERCED | CA | 95348-321 | |
| CALIFORNIA STATE AUTOMOBILE | 4460 TASSAJARA ROAD | SUITE B | | | DUBLIN | CA | 94568 | |
| CALIFORNIA STATE AUTOMOBILE | 707 L STREET | | | | EUREKA | CA | 95501-113 | |
| CALIFORNIA STATE AUTOMOBILE | 99 SMITH RANCH ROAD | | | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA STATE AUTOMOBILE | AAA TRAVEL AGENCY | RE 05526286 | 3055 OAK ROAD | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05501930 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05549235 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05580783 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05687430 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05767624 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 08778264 | 1183 ADMIRAL CALLAGHAN LANE | | | VALLEJO | CA | 94591 | |
| CALIFORNIA STATE AUTOMOBILE | RE 29710133 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05601260 | PO BOX 25001 | | | SANAT ANA | CA | 92759 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05601260 | PO BOX 25001 | | | SANTA ANA | CA | 92759 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05651763 | PO BOX 25001 | | | SANTA ANA | CA | 92759 | |
| CALIFORNIA STATE AUTOMOBILE | RE 05714833 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CALIFORNIA STATE AUTOMOBILE | RE 5732915 | 2007 LARKSPUR LANDING | | | LARKSPUR | CA | 94939 | |
| CALIFORNIA STATE CONTROLLER | STATE OF CALIFORNIA | DIVISION OF COLLECTION | BUREAU OF UNCLAIMED PROPERTY | P O BOX 942850 | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STATE CONTROLLER | STATE OF CALIFORNIA | DIVISION OF COLLECTION | | | SACRAMENTO | CA | 94250-5873 | |
| California State Controllers Office | Attn: Justin W. Dersch, Staff Counsel | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| CALIFORNIA STATE UNIV CHICO | CAREER CENTER | CALIFORNIA STATE UNIVERSITY | | | CHICO | CA | 95929-0700 | |
| CALIFORNIA SURVEYING & | DRAFTING SUPPLY INC | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841-3601 | |
| CALIFORNIA T SHIRT INC | DBA ED HARDY | 433 S SPRING ST  STE 500 | | | LOS ANGELES | CA | 90013 | |
| CALIFORNIA TAN | 12777 W JEFFERSON BLVD | 3RD FLOOR | | | LOS ANGELES | CA | 90066 | |
| CALIFORNIA TAPE PRODUCTS | 3309 E MIRALOMA AVE | SUITE 108 | | | ANAHEIM | CA | 92806 | |
| CALIFORNIA TRADERS | 2235 MEYERS AVENUE | | | | ESCONDIDO | CA | 92029 | |
| CALIFORNIA WHOLESALE MATERIAL | SUPPLY | PO BOX 749361 | | | LOS ANGELES | CA | 90074 | |
| CALIFORNIAS FINEST | 9622 BEVERLY ROAD | | | | PICO RIVERA | CA | 90660 | |
| CALIG, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIGDONG, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALILAO, VENICIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALILUNG, ELPIDIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIMAN, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIMESA TRAVEL SERVICE | 1025 CALMESA BLVD | | | | CALIMESA | CA | 92320 | |
| CALIMLIM, CECILIO B | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| CALIMLIM, CECILIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIMLIM, TONI ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALINGASAN, TAMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALINOG, OYLAN ALDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALINOG, ERNESTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALINSKI, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIP, ARNULFO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALISSA BAILEY | 4307 GOLF COURSE RD | | | | EVELETH | MN | 55734 | |
| CALISSON INC | PO BOX 445 | | | | DANA POINT | CA | 92629-0445 | |
| CALIX, CARLITO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALIXTE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALJET INC | 20901 CALWOOD ST | | | | SAUGUS | CA | 91350 | |
| CALKINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALL CAROLYN TRAVEL | PO BOX 566 | | | | DOUGLAS | WY | 82633 | |
| CALL CENTRE ENTERPRISES LTD | PEGASUS HO | LEICESTER | | | LEICESTERSHIRE | | LE1 3BE | UNITED KINGDO |
| CALL ONE INC | PO BOX 9002 | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALL, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAGHAN TRAVEL | 52 FOREST AVE  2ND FLOOR | | | | PARAMUS | NJ | 07652 | |
| CALLAGHAN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAGHAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAGHAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAGHER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN BUS LINES INC | CALLAHAN CHARTERS | PO BOX 1264 | | | OXFORD | MS | 38655 | |
| CALLAHAN FOR STATE SENATE | 132 EAST SHORT | | | | INDEPENDENCE | MO | 64050 | |
| CALLAHAN TRAVEL AND CRUISE | 1514 LAKE HOUSER RD | | | | MOORESBORO | NC | 28114 | |
| CALLAHAN, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, JAKOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, MADONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, NOELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALLAHAN, PAULA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAHAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAWAY GOLF | ATTN DIANA SCHELIN | 2180 RUTHERFORD ROAD | | | CARLSBAD | CA | 92008-7328 | |
| CALLAWAY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLAWAY, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLEA, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLEB MOSBURG | 1016 SANTA FE | | | | ALVA | OK | 73717 | |
| CALLENDER, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLENDER, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLERI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLES SR., MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLES, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLICOTT, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLIE ANNE LASCALA | 25131 APPLEWOOD ROAD | | | | COUNCIL BLUFFS | IA | 51503 | |
| CALLIE STROHSAHL | 539 AVE DEL VERDOR | | | | SAN CLEMENTE | CA | 92672 | |
| CALLIER, CORNELIUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAL-LIFT  INC | PO BOX 22000 | | | | LOS ANGELES | CA | 90022-2200 | |
| CALLIGAN, HELEN M | 2406 6TH ST | | | | LAKE CHARLES | LA | 70601 | |
| CALLIGAN, VANESSA R | 628 SOUTH FRANKLIN STREET | | | | LAKE CHARLES | LA | 70601 | |
| CALLIS, TEDDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLISON ARCHITECTURE HOLDING | CALLISON LLC | POX 749870 | | | LOS ANGELES | CA | 90074-9870 | |
| CALLISON II, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLISON, GARY | PO BOX 6043 | | | | ST CHARLES | MO | 63301 | |
| CALLISTA A JAMES | 19 VERRET COURT | | | | KENNER | LA | 70065 | |
| CALLISTER, RENA A | PO BOX 3462 | | | | WEST WENDOVER | NV | 89883 | |
| CALLORINA, ERLINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLOWAY, CORTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLOWAY, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLOWAY, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLOWAY, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALLOWAY, TERRANCE | 4527 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | |
| CALLSEN, DIANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALMA, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALMANN, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALMES, KENON L | 745 26TH 1/2 ST | | | | GULFPORT | MS | 39501 | |
| CALOGERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALOIERO, DONATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALOLYMPIC SAFETY | 1720 DELILAH ST | | | | CORONA | CA | 92679 | |
| CALON CHILDRESS | 4140 N CENTRAL AVE | #1046 | | | PHOENIX | AZ | 85012 | |
| CALOP BROWN | 4640 W MYRTLE AVE | | | | GLENDALE | AZ | 85301 | |
| CALRSON WAGONLIT FRANCE SA | RE  20250823 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CALRSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 45510684 | | | MINNETONKA | MN | 55305 | |
| CALSOR MANAGEMENT & REALTY | 4770 CLAIRMONT MESA BLVD | | | | SAN DIEGO | CA | 92117 | |
| CALTABIANO, JEANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALTECH JPL | OMEGA WORLD TRAVEL | 4800 OAK GROVE DRIVE | | | PASADENA | CA | 91109 | |
| CALTON, BAMBI A | 3108 POTICAW BAYOU ROAD | | | | VANCLEAVE | MS | 39565 | |
| CALTON, SONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALTRONICS | 21315 R SATICOY ST | | | | CANOGA PARK | CA | 91304 | |
| CALTROP CORPORATION | 9337 MILLIKEN AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CALTY, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALUB, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALUBA S.A. | MALECON NO. 1709 Y | 10 DE AGOSTO-PLANTA BAJA | | | GUAYA | | | GUAYA ECUADOR |
| CALUMBABENJAMIN, NARCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALUMET  INTERNATIONAL  INC | CALUMET PHOTO.COM LLC | 25392 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| CALUMET BLUE PRINT INC | 614-616 GOSTLIN ST. | | | | HAMMOND | IN | 46327 | |
| CALUMET BREWERIES INC | 6535 OSBORN AVE. | | | | HAMMOND | IN | 46320 | |
| CALUMET CLUB | 1614 E. SPRING STREET | | | | NEW ALBANY | IN | 47150 | |
| CALUMET COLLEGE OF ST JOSEPH | 2400 NEW YORK AVE | | | | WHITING | IN | 46394 | |
| Calumet College of St. Joseph | 777 Casino Center Drive | | | | Hammond | IN | 46320 | |
| CALUMET ELECTRIC SUPPLY CORP | 456 E CHICAGO AVE. | P.O. BOX 540 | | | EAST CHICAGO | IN | 46312 | |
| CALUMET LIFT TRUCK SERVICE | COMPANY INC. | 35 EAST 168TH STREET | | | SOUTH HOLLAND | IL | 60473 | |
| CALUMUIT PHOTOGRAPHIC INC | 7230 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7002 | |
| CALVADA SALES CO | PO BOX 13159 | | | | SACRAMENTO | CA | 95813 | |
| Calvano, John | 143  E 4th Ave | | | | Runnemeade | NJ | 08078 | |
| CALVANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Calvecchio, Marc | 100 B Wornlow St. | | | | Linwood | PA | 19061 | |
| CALVECCHIO, MARC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVELLI, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVENTE JR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVERT CITY LUMBER CO | PO BOX 157 | | | | CALVERT CITY | KY | 42029 | |
| CALVERT INDUSTRIAL RUBBER | C/O BRANHAM CORPORATION | P.O. BOX 856300 | DEPT 137 | | LOUISVILLE | KY | 40285-6300 | |
| CALVERT, AHKEVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVERT, DARRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVERT, GEORGE | 840 FOSS AVE | | | | DREXEL HILL | PA | 19026 | |
| CALVERT, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVERT, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVI ELECTRIC COMPANY | 14 S CALIFORNIA AVENUE | PO BOX 479 | | | ATLANTIC CITY | NJ | 08404 | |
| CALVI ELECTRIC COMPANY | Brian J. Cullen, Esq. | Attorney | Levine Staller | 3030 Atlantic Avenue | Atlantic City | NJ | 08401 | |
| CALVI ELECTRIC COMPANY | Brian J Cullen, Esq. | Levine Staller | 3030 Atlantic Avenue | | ATLANTIC CITY | NJ | 08401 | |
| CALVILLO ESPARZA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVILLO LOBATO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVILLO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVIN ALLDREDGE | 3809 JACK ST | | | | HOUSTON | TX | 77006 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 338 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALVIN BEAUCHAMP | 917 6TH STREET SW | | | | SLAVE LAKE | AB | T0G2A4 | CANADA |
| CALVIN BOYD | 14360 SYCAMORE AVENUE | | | | POWAY | CA | 92064 | |
| CALVIN BROOKS | 76 VALLEJO VERDE STREET | | | | HENDERSON | NV | 89012 | |
| CALVIN BUCHANAN | 642 CHATSWORTH ST NORTH | | | | ST. PAUL | MN | 55104 | |
| CALVIN BUECHLER | 1860 TAMARAND WAY | | | | SAN DIEGO | CA | 92154 | |
| CALVIN CAESAR | 5657 SAPPHIRE LOOP | | | | ANCHORAGE | AK | 99504 | |
| CALVIN CARLISLE | CROWN DETAILING | P. O. BOX 670 | | | TUNICA | MS | 38676 | |
| CALVIN CARLISLE | DBA CROWN DETAILING | 6185 LAKE FRONT DR | | | HORN LAKE | MS | 38637 | |
| Calvin Carlisle | DBA Crown Detailing | Attn: Calvin Carlisle | P. O. Box 670 | | Tunica | MS | 38676 | |
| Calvin Carlisle d/b/a Crown Vehicle Detailing | Calvin Carlisle | P. O. Box 670 | | | Tunica | MS | 38676 | |
| Calvin Carlisle d/b/a Crown Vehicle Detailing | Calvin Carlisle | P.O. Box 670 | | | Tunica | MS | 38676 | |
| Calvin Carlisle d/b/a Crown Vehicle Detailing | Scott R. Barber | P.O. Box 670 | | | Tunica | MS | 38676 | |
| CALVIN CHAILLE | PO BOX 668 | | | | MIRANDA | CA | 95553 | |
| CALVIN CHO | 2224 HILLSBORO AVE | | | | LOS ANGELES | CA | 90034 | |
| CALVIN D CARTER | 121 ACME DRIVE #R | | | | DEQUINCY | LA | 70633 | |
| CALVIN DELLIES | 15 EDGEWOOD | | | | MARQUETTE | MI | 49855 | |
| CALVIN DWUYE | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CALVIN DYER JR | DJ HEKTIK | 603 BLUEBONNET CT | | | LAPLACE | LA | 70068 | |
| CALVIN F VISMALE | VISMALE TRAVEL | PO BOX 50584 | | | ATLANTA | GA | 30302 | |
| CALVIN FABRICS | 2046 LARS WAY | | | | MEDFORD | OR | 97501 | |
| CALVIN GROUP LLC | 5813 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| CALVIN INGLE | 11 HANCEFORD RD | | | | LADENA RANCH | CA | 92694 | |
| CALVIN JOHNSON | 405 VALENCIA STREET UNIT 205 | | | | SAN FRANCISCO | CA | 94103 | |
| CALVIN KAM | 16012 SE 172ND PL | | | | RENTON | WA | 98058 | |
| CALVIN KRUEGER | 1215 E HIGHLAND ACRES RD | | | | BISMARCK | ND | 58501 | |
| CALVIN L LAMPKIN | 1582 CREST RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| CALVIN L WARREN | 308 SNOWY OWL CIR | | | | FORT COLLINS | CO | 80524 | |
| CALVIN LEE MONFORT | 9145 HICKAM AVE | | | | LAS VEGAS | NV | 89129 | |
| CALVIN LEWIS | 5005 N TORTOLITA RD | | | | TUCSON | AZ | 85745 | |
| CALVIN LEWIS | 7759 N SILVERBELL ROAD | APT #16201 | | | TUCSON | AZ | 85743 | |
| CALVIN LOWE | 3220 LAS FALDAS DR | | | | FULLERTON | CA | 92835 | |
| CALVIN MACHIN | 73 CRANLEIGH WAY SE | | | | CALGARY | AB | T3M 1E1 | CANADA |
| CALVIN MARIENAU | 4300 BEAUTY LN | | | | ST LOUIS | MO | 63134 | |
| CALVIN MILLER | 122 DOUBLE EAGLE GLEN | | | | ESCONDIDO | CA | 92026 | |
| CALVIN NEIDER | 189 HIRST RD | | | | BRIARCLIFF | NY | 10510 | |
| CALVIN OSHO | 1641 ANAKOLE PL | | | | PEARL CITY | HI | 96782 | |
| CALVIN R X DUNLAP | PO BOX 3689 | | | | RENO | NV | 89505 | |
| CALVIN R LAKIN III | 4304 MORNINGSIDE DR | | | | OMAHA | NE | 68134 | |
| Calvin R.X. Dunlap | Dunlap and Laxalt | 537 Ralston Street | | | Reno | NV | 89503 | |
| CALVIN R.X. DUNLAP, MONIQUE LAXALT | 537 RALSTON ST. | | | | RENO | NV | 89503 | |
| CALVIN RAWE | 4236 FRIEGEL | | | | LAINGSBURG | MI | 48848 | |
| CALVIN REEDER | 2045 EAGLE CREST DR | | | | DRAPER | UT | 84020 | |
| CALVIN SOUDERS | 5410 FOSSIL CT. NORTH | | | | FORT COLLINS | CO | 80525 | |
| CALVIN TAN | 15612 VAN NESS AVE | UNIT 6 | | | GARDENA | CA | 90249 | |
| CALVIN THIGPEN | 1831 B NORTH ALLERTON BLVD | | | | RIDGELAND | MS | 39157 | |
| CALVIN WINCHELL | PO BOX 368 | | | | YUCAIPA | CA | 92399 | |
| CALVIN WOO | 1029 WHITE DEER DR | | | | LA CANADA | CA | 91011 | |
| CALVIN, CHRISTY | 8174 S. LAS VEGAS BLVD 109-299 | | | | LAS VEGAS | NV | 89123 | |
| CALVIN, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVINO, VINCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVO, RYAN | 250 AUTUMN EVE ST | | | | HENDERSON | NV | 89074 | |
| CALVO, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALYPSO TVL AND CRS CNTR | 1403 METRO DRIVE | SUITE C 1 | | | ALEXANDRIA | LA | 71301 | |
| CALYSPO STUDIOS | P O BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| CALZADA GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALZADA, EDILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALZADILLA FRANCO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALZON FENCE COMPANY | 551 RIVIERA BLVD | | | | BULLHEAD CITY | AZ | 86442 | |
| CALZONE CASE COMPANY | 225 BLACK ROCK AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| CAM CUONG THI LE | 8209 SUNSET DOWNS DR | | | | SACRAMENTO | CA | 95628 | |
| CAM INCORPORATED | 9221 FLINT | | | | OVERLAND PARK | KS | 66214 | |
| CAM LURIE | 150 S CHELSEA PARK PL | | | | TUCSON | AZ | 85748 | |
| CAM THOMPSON | 8906 LANSDOWNE AVE | | | | HARRISBURG | NC | 28075 | |
| CAM, ALPAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMAC INC | 425 EAST MILWAUKEE STREET | | | | JANESVILLE | WI | 53545 | |
| CAMACHO CORDERO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO MAURO MULHOLLAND LLP | EMPIRE STATE BUILDING | 350 FIFTH AVENUE | SUITE 5101 | | NEW YORK | NY | 10118 | |
| CAMACHO RICO, BASILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO TOURS S.A. | FERNANDO DE MAGALLANES 210 | FRACC.COSTA AZUL | | | ACAPULCO | GUERRERO | 39850 | MEXICO |
| CAMACHO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, EWELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, JESUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMACHO, MERCEDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMANCHE HILLS | HUNTING PRESERVE INC | 2951 CURRAN RD | | | IONE | CA | 95640 | |
| CAMARA, ASSATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARA, MOHAMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARDA, MERCEDES LEDESMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARENA DE GASPER, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMARENA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARENA, IVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARENA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARENA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARENA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARENA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARGO CADILLAC CO | 9880 MONTGOMERY RD | | | | CINCINNATI | OH | 45242 | |
| CAMARGO RENTAL CENTER  INC | 8149 CARMARGO ROAD | | | | CINCINNATI | OH | 45243 | |
| CAMARGO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARGO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARILLO TRAVEL | 2310 PONDEROSA ROAD | | | | CAMARILLO | CA | 93010 | |
| CAMARILLO, JESUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMARILLO, SALUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMAROTA, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMAROTA, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMAROTA, PAULINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMAROTA, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMAS WORLD TRAVEL | 330 NORTHEAST FRANKLIN STREET | | | | CAMAS | WA | 98607 | |
| CAMBARARE, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMBEROS HERNANDEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMBIA, DANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMBOR GAMES  LLC | PO BOX 1167 | | | | GRAYSON | GA | 30017 | |
| CAMBOY LLC | dba  CULLIGAN WATER | 3806 KAREN DR | | | BOSSIER CITY | LA | 71112 | |
| CAMBRA, DWAYNE M | 6194 Hopeful Light Avenue | | | | Las Vegas | NV | 89139-6873 | |
| CAMBRA, DWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMBRIA & KLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMBRIDGE BUSINESS TRAVEL BUR | UNIT 325A | CAMBRIDGE SCIENCE PARK | | | CAMBRIDGE | | CB44WG | GREAT BRITAIN |
| CAMBRIDGE SILICON RADIO INC | 1740 OPDYKE CT | | | | AUBURN HILLS | MI | 48326 | |
| CAMBRIDGE SUFFOLK, LLC | C/O BELMONT FUNDING LLC 55 CAMBRIDGE PARKWAY, SUITE 200 | | | | CAMBRIDGE | MA | 02142 | |
| CAMBRIDGE TRAVEL | 208 DORCHESTER AVENUE | | | | CAMBRIDGE | MD | 21613 | |
| CAMBRIDGE TRAVEL AMEX | 1425 BISHOP STREET  UNIT 15 | | | | CAMBRIDGE | ONTARIO | N1R 6J9 | CANADA |
| CAMBRONERO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMBYTUR S A | TUCUMAN 2567  CAPITAL FEDERAL | | | | BUENOS AIRES | | | ARGENTINA |
| CAMDEN COUNTY SPECIAL CIVIL | HALL OF JUSTICE | 101 S 5TH STREET | | | CAMDEN | NJ | 08103 | |
| CAMDEN COUNTY SURROGATE | 600 MARKET STREET | | | | CAMDEN | NJ | 08102 | |
| CAMDEN FLOORING COMPANY | 1300 RT 38 & BEECHWOOD AVE | | | | CHERRY HILL | NJ | 08002 | |
| CAMDEN OUTDOOR LLC | 1125 ATLANTIC AVENUE | STE 712 | | | ATLANTIC CITY | NJ | 08401 | |
| CAMDEN TRAVEL SERVICE | 402 DICEY FORD RD SUITE D | | | | CAMDEN | SC | 29020 | |
| CAMDEN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMELBACK ODYSSEY TRAVEL | 4518 N 32ND STREET | SUITE 200 | | | PHOENIX | AZ | 85018 | |
| CAMELBACK POOLS | 8718 E SHEA BLVD | DBA PADDOCK POOLS & SPAS | | | SCOTTSDALE | AZ | 85260 | |
| CAMELLO-SNYDER, NICOLETTE A | PO BOX 612 | | | | ZEPHYR COVE | NV | 89448 | |
| CAMELLO-SNYDER, NICOLETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMELOT CARPET MILLS  INC | 17111 RED HILL AVENUE | | | | IRVINE | CA | 92614 | |
| CAMELOT CLUB | 451 FLORIDA ST | | | | BATON ROUGE | LA | 70801 | |
| CAMELOT PARTY RENTALS | 152 CONEY ISLAND DRIVE | | | | SPARKS | NV | 89431 | |
| CAMELOT PARTY RENTALS  INC | 152 CONEY ISLAND DRIVE | | | | SPARKS | NV | 89431 | |
| CAMELOT WORLD TRAVEL INC | 2627 N MULFORD ROAD | | | | ROCKFORD | IL | 61114 | |
| CAMEO TRAVEL SERVICE | 575 W LUCAS DR. | SUITE# 102 | | | BEAUMONT | TX | 77706-4562 | |
| CAMERA HOUSE WEST INC | 114 NORTH LARKIN AVE | | | | JOLIET | IL | 60435 | |
| CAMERLINGO, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON & BARKLEY | PO BOX 118006 | | | | CHARLESTON | SC | 29423-8006 | |
| CAMERON BACHELDER | 435 SUNSET RIDGE DR | | | | WASHOUGAL | WA | 98671 | |
| CAMERON BECK | P O BOX 30 | | | | RICHMOND | VA | 23219 | |
| CAMERON BRISTOW | 4254 SAN FELIPE RD. | | | | BULLHEAD CITY | AZ | 86429 | |
| CAMERON BROADCASTING INC | 1200 CALIFORNIA ST STE 102 | | | | REDLANDS | CA | 92374 | |
| CAMERON BROOKFIELD | 4511 FAIRMONT AVE | | | | KANSAS CITY | MO | 64111 | |
| CAMERON CANNON | 132 VIRGINIA DR | | | | RICHMOND | KY | 40475 | |
| CAMERON CARTER | 1750 E 26TH AVE | | | | EUGENE | OR | 97403 | |
| CAMERON COCHRAN | 7615 CAMP ERNST RD | | | | BURLINTON | KY | 41005 | |
| CAMERON COLES | 1223 CANYON VILLAGE CR | | | | SAN RAMON | CA | 94583 | |
| CAMERON DAY | 2298 FAIRGLEN DRIVE | | | | SAN JOSE | CA | 95125 | |
| CAMERON DUFF | 370 CHESTNUT AVE | APT 7 | | | CARLSBAD | CA | 92008 | |
| CAMERON DUNAWAY | 5895 BOULDER BROOK CT | | | | LAS VEGAS | NV | 89149 | |
| CAMERON HICKS | 1115 GREEN HILLS RD | | | | DUNCANVILLE | TX | 75137 | |
| CAMERON HOLMES | 949 NW OVERTON ST | UNIT 1211 | | | PORTLAND | OR | 97209 | |
| CAMERON HONEY | 9654 #5 SIDEROAD | | | | ERIN | ONT | N0B 1T0 | CANADA |
| CAMERON IRVINE | 319 MOUNT ROYAL CT | | | | PORT MOODY | BC | V3H 3Z3 | CANADA |
| CAMERON JONES | 9343 MAMMATH PEAK CIRCLE | | | | STOCKTON | CA | 95212 | |
| CAMERON KASEL | 2714 N MEADOW OAKS CT | | | | WICHITA | KS | 67220 | |
| CAMERON KILAR | 143 N HAMILTON DR APT C | | | | BEVERLY HILLS | CA | 90211 | |
| CAMERON KISH | 719 BOBCAT CIRCLE | | | | HARKER HEIGHTS | TX | 76548 | |
| CAMERON LOCHTE | 24 WILLIE MAYS PLAZA | | | | SAN FRANCISCO | CA | 94107 | |
| CAMERON MCATASNEY | 6 CONIFER SQUARE | | | | ROHNERT PARK | CA | 94928 | |
| CAMERON MCCLELLAN | 4357 E FREEMAN RD | | | | SCHELLER | IL | 62883 | |
| CAMERON MCGREGOR | 618 E 143RD ST | | | | BURNSVILLE | MN | 55337 | |
| CAMERON MINNAERT | 9905 MCWILLIAMS DR | | | | JOHNSTON | IA | 50131 | |
| CAMERON MONDL | 1524 LEGACY CIR | | | | FENTON | MO | 63026 | |
| CAMERON MUNDEN | 722 GREENSBORO AVE | | | | VIRGINIA BCH | VA | 23451 | |
| CAMERON O'TOOLE | 806 W DIAMOND DR | | | | TEMPE | AZ | 85283 | |
| CAMERON PAPP | 1125 SEABRIGHT AVE | | | | SANTA CRUZ | CA | 95062 | |
| CAMERON PAPP | 1434A SOUTH VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| CAMERON RITCHIE | 9 CRANRIDGE HEIGHTS SE | | | | CALGARY | AB | T3M0E7 | CANADA |
| CAMERON ROY | 1250 Farrelly St | | | | Enumclaw | WA | 98022-8429 | |
| CAMERON SAWICKI | 1927 BRIDGEPOINT CIR | #214 | | | SAN MATEO | CA | 94404 | |
| CAMERON SHEARER | 545 CALLE BUENA VISTA | | | | MORGAN HILL | CA | 95037 | |
| CAMERON SPEARMAN | 10 COURSAN | | | | LAGUNA NIGUEL | CA | 92672 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON SPEARMAN | 118 47TH ST | APT A | | | NEWPORT BEACH | CA | 92663 | |
| CAMERON STOYLES | 1627 PORTUGAL COVE RD | CANADA | | | PORTUGAL COVE | NC | A1M 3E8 | |
| CAMERON WALD | 12243 GORHAM AVE | | | | LOS ANGELES | CA | 90049 | |
| CAMERON WHITE | 26 PROSPECT AVE APT F1 | | | | NORWALK | CT | 06850 | |
| CAMERON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, JERRLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, MICHALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMERON, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMFIL USA INC | 4433 W VANBUREN - SUITE 6 | | | | PHOENIX | AZ | 85043 | |
| CAMI HOTEL INVESTMENTS LLC | 1111 LAKESIDE AVENUE | | DBA DOUBLE TREE CLEVELAND | DOWNTOWN / LAKESIDE | CLEVELAND | OH | 44114 | |
| CAMI THOMPSON | 1435 CORONET DRIVE | | | | RENO | NV | 89509 | |
| CAMIE BENNETT | 13843 CAMINO CANADA | #23 | | | EL CAJON | CA | 92021 | |
| CAMILETTI, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMILLA C SJODIN | 5950 SPRING RANCH PKWY | | | | LAS VEGAS | NV | 89118 | |
| CAMILLE BECKMAN CORP | 175 S ROSEBUD LN | | | | EAGLE | ID | 83616 | |
| CAMILLE CARIUS, NATCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMILLE DIAGO | 520 QUAIL BIRD PL | | | | HENDERSON | NV | 89052 | |
| CAMILLE MAES | 1695 JORDAN LOGAN RD | | | | SANTA FE | NM | 87507 | |
| CAMILLE RAWLINGS | 5624 OHIO ST | | | | OMAHA | NE | 68104 | |
| CAMILLE WARD | PO BOX 6768 | | | | KATY | TX | 77491 | |
| CAMILLIE YUASA | 1514 ALTA GLEN DRIVE | #18 | | | SAN JOSE | CA | 95125-4468 | |
| CAMILLO AZZINARO | 3540 W SAHARA AVE STE 575 | | | | LAS VEGAS | NV | 89102 | |
| CAMILLO D'ORAZIO | 1623 TUCKAWAY TRAIL | | | | WEST CHESTER | PA | 19380 | |
| CAMILLO FARAONE | 103 HARVEST COURT | | | | HOCKESSIN | DE | 19707 | |
| CAMILO PENA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caminero Cedeno, Ramon | 1019 Artic Ave Apt 1 | | | | Atlantic City | NJ | 08401 | |
| CAMINERO CEDENO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMINITI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMINO FLAMENCO | P.O. BOX 788 | | | | PROSPECT | KY | 40059 | |
| CAMINO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMIRA GROUP INC | 2840 Waldorf Ct NW | | | | Grand Rapids | MI | 49544 | |
| CAMIZZI, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMLOCK SYSTEMS INC | 109 B INDUSTRIAL DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| CAMMARATA, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMMEBYS MANAGEMENT CO OF NJ | 500 EAST MAIN ST | | | | TUCKERTON | NJ | 08087 | |
| CAMMEL, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMMIE HAERING | HIP RECRUITING | 248 SPRINGSIDE RD | | | LONGWOOD | FL | 32779 | |
| CAMMY BURNS | 907 W 4TH ST | | | | LAMPASAS | TX | 76550 | |
| CAMMY WEISS | P O BOX 1025 | | | | BREA | CA | 92822 | |
| CAMP BROTHERHOOD | PO BOX 271085 | | | | LAS VEGAS | NV | 89127 | |
| CAMP DAVID INC | 7920 FOSTER | | | | OVERLAND PARK | KS | 66204 | |
| CAMP JR, MANNING W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMP MAGAZINE | CAMP OUT LLC | 1600 GENESSEE SUITE 525 | | | KANSAS CITY | MO | 64102 | |
| CAMP RICHARDSON RESORT INC | ATTN: VANESSA SANTORA | PO BOX 9028 | | | SOUTH LAKE TAHOE | CA | 96158 | |
| CAMP SYSTEMS INTERNATIONAL | 999 MARCONI AVENUE | | | | RONKONKOMA | NY | 11779 | |
| CAMP TLC OF NEVADS INC | PO BOX 12061 | | | | RENO | NV | 89510 | |
| CAMP, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMP, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMP, TRENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPAGNA ACADEMY | 7403 CLINE AVE | | | | SHERERVILLE | IN | 46375 | |
| CAMPAGNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPAGNA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPAGNA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPAGNA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPAGNA, RUFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPAIGN COMMITTEE TO ELECT | JASON FRIERSON | 5404 WALCOTT DR | | | LAS VEGAS | NV | 89118 | |
| CAMPAIGN COMMUNICATION SOLUTIO | STONES' PHONES 41-750 RANCHO | LAS PALMAS DR SUITE E-3 | | | RANCHO MIRAGE | CA | 92270 | |
| CAMPAIGN FOR DINA NEAL | 3217 BRAUTIGAN CT | | | | N LAS VEGAS | NV | 89032 | |
| CAMPAIGN TO ELECT NANCY ALLF | 415 S. 6TH STREET SUITE #200F | | | | LAS VEGAS | NV | 89101 | |
| CAMPANA, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPANA, MARCI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPANA, ROMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPANALE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPANELLI, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL & WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL FOR KIDS FOUNDATION | 1751 PINNACLE DRIVE | SUITE 1500 | | | MCLEAN | VA | 22102 | |
| CAMPBELL IV, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL JR, A C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL JR, GLROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL RESOURCES | 14800 LANDMARK BLVD | STE 155 | | | DALLAS | TX | 75254 | |
| CAMPBELL SR, LAURENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL TALENT LLC | HEYMAN TALENT LOUISVILLE | 1205 E WASHINGTON ST STE 107 | | | LOUISVILLE | KY | 40206 | |
| CAMPBELL TRAVEL | #110-539 MAIN STREET | | | | VANCOUVER | B.C. | V6A 2V1 | CANADA |
| CAMPBELL TRAVEL | 14800 LANDMARK BLVD | #155 | | | DALLAS | TX | 75254 | |
| CAMPBELL TRAVEL INC | 14800 LANDMARK BLVD | SUITE 155 | | | DALLAS | TX | 75254 | |
| CAMPBELL, ABRAHAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, AJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ALEC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ALEXIS | 3519 SUGARCREST DR | APT A | | | FLORISSANT | MO | 63033 | |
| CAMPBELL, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, ALVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, BARBARA | PO BOX 8 | | | | STATELINE | NV | 89449 | |
| CAMPBELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, CAMILLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campbell, Catherine | 302 Peachwood Circle | | | | Haughton | LA | 71037 | |
| CAMPBELL, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, CHANAPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, COLT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, CORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, CRAIG W | 109 NEW ORLEANS AVE | | | | LAKE ARTHUR | LA | 70549 | |
| CAMPBELL, CURTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, DIONE R | 2317 SOUTH VILLAGE GREEN ST | | | | HARVEY | LA | 70058 | |
| CAMPBELL, DONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, DOROTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, DOUGLAS A | 12621 SW K-4 HWY | | | | TOPEKA | KS | 66610 | |
| CAMPBELL, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, FRED J | 2622 GULF AVE | | | | GULFPORT | MS | 39501 | |
| CAMPBELL, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, GLORIA J | 631 ROY ST | | | | BILOXI | MS | 39530 | |
| Campbell, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, HAROLD A | 111 AVALON | | | | LAKE CHARLES | LA | 70615 | |
| CAMPBELL, HELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, HETTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, IANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, IANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, IANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, IANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JEFFRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KENNETH W | 3338 POWELL ST | | | | WESTLAKE | LA | 70669 | |
| CAMPBELL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, LESA | 5189 EL CASTANO AVE | | | | LAS VEGAS | NV | 89108 | |
| CAMPBELL, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, LINWOOD | 541 TUSCANY VALLEY CT APT 1 | | | | FORT MITHELL | KY | 41017 | |
| CAMPBELL, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, LISA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, LYNNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, MAGGIE | 159 LOUISIANA | | | | WESTWEGO | LA | 70094 | |
| CAMPBELL, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, MARTICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, MERCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, NOLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, PANNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, REGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, RENEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, RODNEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, SAMANTHA | 6300 SILVER LEAF DR | | | | OCEAN SPRINGS | MS | 39564 | |
| CAMPBELL, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, SHAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, SPARKLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, STEPHANIE L | 1305 SYCAMORE ST | | | | OCEAN SPRINGS | MS | 39564 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TALEIA | 6635 JAMESTOWN AVE | | | | HORN LAKE | MS | 38637 | |
| CAMPBELL, TALEIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TAMIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TAMIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TANYA M | 1900 AVONDALE CR | | | | GULFPORT | MS | 39501 | |
| CAMPBELL, THERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TIMOTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELL, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPBELLS CARPETS OF NEVADA | 4690 LONGLEY LANE #19-20 | | | | RENO | NV | 89502 | |
| CAMPEAU, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPELLONE, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPER, CRISTIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPER, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPER, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPER, JALIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPESE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campion, Bertha | 7618 N. Vandiver | | | | San Antonio | TX | 78209 | |
| CAMPIONE D'ITALIA FOODS  LLC | 1821 LAKE WALES ST | | | | HENDERSON | NV | 89052 | |
| CAMPISE, PAUL | 618 1ST AVE | | | | GALLOWAY | NJ | 08205-9513 | |
| CAMPISI, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPISI, GAETANO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPISI, GAETANO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPO, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOBASSO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOLONGO, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS ESPINAL, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS FUENTES, GASPAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS JR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS SANCHEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, ARMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, ISABEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, JUANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, LIBRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, MARIO | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| CAMPOS, MARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, NATALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, QUETZALLI SERRANO | 939 BANOCK ST | | | | SPRING VALLEY | CA | 91977 | |
| CAMPOS, RHODA | 15406 N MARICOPA RD | | | | MARICOPA | AZ | 85239 | |
| CAMPOS, SUSANA | 6847 CALIFORNIA AVE | | | | HAMMOND | IN | 46323 | |
| CAMPOS, SUSANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOSA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPOSECO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPTON, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPUZANO, ENRIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPUZANO, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPUZANO, STEPHANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMPUZANO, SUJEYRI Y | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| CAMRON MCKINLEY | 6822 50TH LN NW | | | | OLYMPIA | WA | 98502 | |
| CAMSAL ENTERPRISES | WESTERN UPHOLSTERY SUPPLIES | 1705 HOOVER AVE  STE D | | | NATIONAL CITY | CA | 91950 | |
| CAMUS ELECTRIC | PO BOX 6762 | | | | SHREVEPORT | LA | 71136 | |
| CAMUTO GROUP | 1241 STRASSNER DRIVE, UNIT #1308 | | | | BRENTWOOD | MO | 63144 | |
| CAMY R WEHRLIN | 29624 ESRO CRAIN RD | | | | FRANLINTON | LA | 70438 | |
| CAMZ AUTOMOTIVE CLINIC LLC | 1107 REEDS LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| CAN CREATIONS | PO BOX 1289 | | | | LOXAHATCHEE | FL | 33470 | |
| CAN OZDEMIR | 20 UPPER NECK RD | | | | PITTSGROVE | NJ | 08318 | |
| CAN, GULTEKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANAAN HILLERY | 23414 BALMORAL LN | | | | WEST HILLS | CA | 91307 | |
| CANAAN HILLERY | 6520 PLATT AVE | #840 | | | WEST HILLS | CA | 91307 | |
| CANADA DRY DISTRIBUTING CO OF | ATLANTIC CITY | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | |
| CANADA REVENUE AGENCY | 875 HERON ROAD | | | | OTTAWA | ON | K1A 1BI | Canada |
| CANADA, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANADA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANADA, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANADA, LASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANADA, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANADA, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANADA-ROBERSON, LASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANADIAN AUTOMOBILE ASSOC | 1200 MARKHAM ROAD | | | | SCARBOROUGH | ONTARIO | M1H3C3 | CANADA |
| CANADIAN HOCKEY ENTERPRISES | 727 LANSDOWNE ST W SUITE G3 | | | | PETERBOROUGH | ONTARIO | K9J 1Z2 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANADY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Canady, William | 312 W Zerezda St | | | | Philadelphia | PA | 19144 | |
| CAN AIR WORLD TRAVEL INC. | 3320 MCCARTHY ROAD  UNIT 5 | | | | OTTAWA | ONTARIO | K1V 0X3 | CANADA |
| CANAL ALARM DEVICES INC | SURVEILLANCE-VIDEO.COM | 387 CANAL STREET | | | NEW YORK | NY | 10013 | |
| CANALE, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANALES SANDOVAL, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANALES, RICARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANALES, VALERIA | 5525 SUN BROOM ST | | | | N LAS VEGAS | NV | 89081 | |
| CANALES, YAMILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANALESHERNANDEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANALVIEW TRAVEL SERVICE | 10 Canalview Mall | | | | FULTON | NY | 13069 | |
| CANAM PSI | 4411 S FERDINAND STREET | | | | SEATTLE | WA | 98118 | |
| CANARR, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANAS ESPEJO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANAS, ELMER VELASCO | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| CANASA, WARLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANATELLA INTERIORS | 740 AZALEA DR. | | | | SHREVEPORT | LA | 71106 | |
| CANBY PARK APARTMENTS  1853 | 1600 BONWOOD ROAD | | | | WILMINGTON | DE | 19805 | |
| CANCER CRUSADERS INC | 729 ROSELAND PARKWAY | | | | HARAHAN | LA | 70123 | |
| CANCER SUPPORT COMMUNITY | OF GREATER ST. LOUIS | 1058 OLD DES PERES RD | | | ST LOUIS | MO | 63131 | |
| CANCERAN JR, EDUARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANCERAN, EDUARDO | 2775 FREMONT ST UNIT 2050 | | | | LAS VEGAS | NV | 89104 | |
| CANCILA, PETER | 56 MADISON ST APT 1 | | | | HOBOKEN | NJ | 07030 | |
| CANCILA, PETER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANCILLA, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANCINO ALVAREZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANCINO ORTIZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDACE A MCNEESE | 16012 PEAR DR | | | | BILOXI | MS | 39532 | |
| CANDACE BROWN | 8801 N. BRYANT AVE | | | | OKLAHOMA CITY | OK | 73131 | |
| CANDACE DUNCAN | 9413 EAGLE RIDGE DR | | | | BETHESDA | MD | 20817 | |
| CANDACE E BROOKS | 1815 36TH AVE E-1 | | | | GULFPORT | MS | 39501 | |
| CANDACE EASLEY | 11822 S OSWEGO AVE | | | | TULSA | OK | 74137 | |
| CANDACE HONORE | 2367 DUPLECHIN LANE | | | | LAKE CHARLES | LA | 70611 | |
| CANDACE L JACKSON | PO BOX 938 | | | | GAUTIER | MS | 39553 | |
| CANDACE MAK | 9908 BROADWAY | | | | TEMPLE CITY | CA | 91780 | |
| CANDACE MOORE | 8530 SPARTAN TERRACE | | | | UNIVERSAL CITY | TX | 78148 | |
| CANDACE N SMITH | 727 RIDGE ROAD | | | | PERKINSTON | MS | 39573 | |
| CANDACE P ANDERSON | DBA CPA DISTRIBUTIONS | PO BOX 2142 | | | MARSHALL | TX | 75671-2142 | |
| CANDACE P LEMOINS | 600 SHASTA ST | | | | LAKE CHARLES | LA | 70615 | |
| CANDACE STANFIELD | HARRAHS LAS VEGAS | 3475 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| CANDACE TAYLOR | 4520 WILLIAMS BLVD APT Y383 | | | | KENNER | LA | 70065 | |
| CANDALLA, JERICAMARIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDANCE MASTEN | PO BOX 64 | | | | CANTRALL | IL | 62625 | |
| CANDEE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDELA CORPORATION | PO BOX 15388 | | | | IRVINE | CA | 92623-5388 | |
| CANDELA, ALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDELARIA, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDEN ROBINSON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CANDES CAVYT | AV. FRANCISCO DE MIRANDA C.C. | TORRE E PISO 4 OFIC.44 E CHAC | | | CARACAS | | | VENEZUELA |
| CANDI HUGHES | 602 MARBLE HOUSE CT | | | | CARY | NC | 27519 | |
| CANDI MORRIS | 5732 HIAWATHA DR | | | | ALEXANDRIA | LA | 71301-2711 | |
| CANDICE FIELDMAN | 337 WILLOUGHBY WAY | WEST | | | MINNETONKA | MN | 55305 | |
| CANDICE HURST | 250 W GAIL | | | | GILBERT | AZ | 85233 | |
| CANDICE KNILENS | 3709 NE 109TH AVE | #FF03 | | | VANCOUVER | WA | 98682 | |
| CANDICE LEITNER | 24573 RIMROCK CANYON RD | | | | SALINAS | CA | 93908 | |
| CANDICE MORTIMER | 11099 S AVENUE G | | | | CHICAGO | IL | 60617 | |
| CANDICE ROCHA | 19136 W MONROE ST | | | | BUCKEYE | AZ | 85326 | |
| CANDICE WALKER | 1807 JACKSON AVE | | | | PASCAGOULA | MS | 39869 | |
| CANDIDA PEREIRA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CANDIDI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDIDO CORDEIRO | 9346 TEGNER RD | | | | HILMAR | CA | 95324 | |
| CANDIDO RAMIREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDIDO, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDIDO-HERRERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDIE JANICK | 42 WAVERLY AVENUE | | | | CLARENDON HILLS | IL | 60514 | |
| CANDIFF, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDLE CAVE INC | 668 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| CANDLE COACH LLC | 4119 GRAND DR NW | | | | CANTON | OH | 44708 | |
| CANDLE IN THE WIND INC | 18384 BANDLIER CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CANDLE LAMP COMPANY LLC | STERNOCANDLELAMP | 1880 COMPTON AVE #101 | | | CORONA | CA | 92881 | |
| Candle Lamp Company, LLC | Attn: Scott Rylko | 1815 Rustin Ave | | | Riverside | CA | 92507 | |
| Candle Lamp Company, LLC (d/b/a SternoCandleLamp) | Attn: Scott Rylko, VP National Accounts | 1880 Compton Avenue | #101 | | Corona | CA | 92881 | |
| CANDLE WARMERS ETC.  CORP | P.O. BOX 1024 | 3020 N FAIRFIELD RD | | | LAYTON | UT | 84041 | |
| CANDLELIGHTERS FOR CHILDHOOD | CANCER FOUNDATION OF NEVADA | 8990 SPANISH RIDGE AVE # 100 | | | LAS VEGAS | NV | 89148 | |
| CANDLER, DEANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Candles by Fire Fly, dba Art & Crystal | c/o William T. Pascoe III, 1992 Trust | 3 Civic Plaza, Suite 195 | | | Newport Beach | CA | 92660 | |
| CANDLEWOOD INVESTMENT GROUP- FM | 777 THIRD AVENUE, SUITE 19B | | | | NEW YORK | NY | 10017 | |
| CANDLEWOOD SUITES | 914 SW HENDERSON | | | | TOPEKA | KS | 66615 | |
| Candour | Attn: Joe Delaney | 619 Enterprise Drive | | | Oak Brook | IL | 60523 | |
| Candour Associates LLC | Attn: Joe Delaney | 619 Enterprise Drive | | | Oak Brook | IL | 60523 | |
| CANDOUR ASSOCIATES LLC | C/O SELDON FOX  LTD. | 619 ENTERPRISE DRIVE | | | OAK BROOK | IL | 60523 | |
| CANDURA, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDY ARMSTRONG | 1145 WASHINGTON ST | | | | WENATCHEE | WA | 98801 | |
| CANDY CAKES BATH BAKERY LLC | 236 N MAIN ST | | | | HENDERSONVILLE | NC | 28739 | |
| CANDY COTTAGE CO INC | 465 PIKE ROAD BLDG 103 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| CANDY GUIDO | 1908 PLUM ST | | | | NEW CASTLE | PA | 16101 | |
| CANDY JARVIS | PO BOX 660 | | | | PARK HILL | OK | 74451 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDY KNOX | 2 GREENRIDGE ROAD | | | | NEWARK | DE | 19711-6734 | |
| CANDYS CAREFREE TRAVEL INC. | 1700 MCHENRY AVENUE | SUITE 76F | | | MODESTO | CA | 95350 | |
| CANDYWAREHOUSE COM | 215 S DOUGLAS ST | | | | EL SEGUNDO | CA | 90245 | |
| CANE, ARMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cane, Erica | 1616 Dtgre ST | | | | Philadelphia | PA | 19019 | |
| CANEDO, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANEL ANDREWS | ANDREWS GROUP TRAVEL | 103 BRIGHTON CLOSE | | | NASHVILLE | TN | 37205 | |
| CANELA PAEZ, FLORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANELA RODRIGUEZ, ORLENDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANELA URENA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANELA, LISSETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANELA, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANELA, YANIRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANELAS ORTIZ, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANESCA LLC | 800 5TH AVENUE  SUITE 4100 | | | | SEATTLE | WA | 98104 | |
| CANESI III, SEBASTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANESI, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANESTRELLI, DANIELLE | 10629 CASA BIANCA ST | | | | LAS VEGAS | NV | 89141-4288 | |
| CANESTRELLI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANEZ, DEBORAH | 3641 WINTER WREN ST | | | | LAS VEGAS | NV | 89122-3540 | |
| CANFIELD FUNDING LLC | MILLENNIUM FUNDING | PO BOX 327 | | | WILLIAMSVILLE | NY | 14231 | |
| CANFIELD SR, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANFIELD, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANFIELD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANGO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANIANO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANIGLIA, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANILAO, MARIVIC | PO BOX 230353 | | | | LAS VEGAS | NV | 89105 | |
| CANILAO, MARIVIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANINE COMPANIONS FOR | INDEPENDENCE | PO BOX 446 | | | SANTA ROSA | CA | 95402 | |
| CANINO, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANIZALES, JORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANIZALEZ, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANIZALEZ-ZELIDON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANIZARES CARBO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANIZZARO III, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANLAS ESPERANZA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANLAS, AJAY RALPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANLLA YNGA, EDGARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANLLA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANLOBO, FERMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNA, SHUNCHRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNAE FARMS INC | 65-61 SAUNDERS STREET 2T | | | | REGO PARK | NY | 11374 | |
| CANNAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNELLA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNELLA, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNETTE, MICHAEL T | 7805 SARAH LANE | | | | OCEAN SPRINGS | MS | 39564 | |
| CANNON BURGESS | 1410 BARBERRY ST | | | | GREENWOOD | MS | 38930 | |
| Cannon Cochran Management Services, Inc. | Attn: Chief Operating Officer - Rodney J. Golden | 2 E. Main St. | | | Danville | IL | 61832 | |
| Cannon Cochran Management Services, Inc. | ATTN: Rodney Golden | 2 East Main Street, Town Centre Bldg | Suite 208 | | Danville | IL | 61832-5852 | |
| Cannon Cochran Management Services, Inc. | Attn: Skip Brechtel, VP/CIO | 4621 West Napoleon Avenue, Suite 310 | | | Metairie | LA | 70001 | |
| Cannon Cochran Management Services, Inc. | ATTN: Skip Brechtel | 4621 West Napoleon Avenue | Suite 310 | | Metairie | LA | 70001 | |
| CANNON COCHRAN MANAGEMENT SERVICES, INC. | Cannon Cochran Management Services, Inc. | Attn: Rodney Golden, COO | 2 East Main Street, Town Centre Bldg. Suite 208 | | Danville | IL | 61832-5852 | |
| CANNON FISH COMPANY | 3257 16TH AVENUE WEST | | | | SEATTLE | WA | 98119 | |
| CANNON SERVICES INC | 509 W 67TH ST | | | | SHREVEPORT | LA | 71106 | |
| CANNON, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, ELIZABETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, GREG | 32 E SERENE AVENUE | | | | LAS VEGAS | NV | 89123 | |
| CANNON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cannon, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, JEANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, JERJUANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, JOSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, LULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, MEKISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, NIKKI | 125 5TH ST SOUTH APT B | | | | BRIGANTINE | NJ | 08203 | |
| CANNON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANNON, WHITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO BEAS, BRAHAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO BEAS, CLEOPATRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO BEAS, EDGARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO BEAZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO CASTILLO, YONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO CHI, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO MORA, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cano, Santa | Brad Myers, Esq. | The702Firm | 400 S. 7th Street, Suite 400 | | Las Vegas | NV | 89101 | |
| Cano, Santa | Elizabeth High, Esq. | Lee & High, Ltd. | 448 Ridge Street | | Reno | NV | 89501 | |
| CANOGA PARK TRAVEL CENTER | PO BOX 10115 | | | | CANOGA PARK | CA | 91309 | |
| CANON BUSINESS SOLUTIONS EAST | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON FINANCIAL SERVICES INC | PO BOX 4004 | | | | CHICAGO | IL | 60197-4004 | |
| CANON, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANOPY DEPOT | PO BOX 121748 | | | | CHULA VISTA | CA | 91912 | |
| CANO-ROSALES, SILVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANOVA, JOSEPH A | 5135 CITRUS BLVD APT 365 | | | | RIVERRIDGE | LA | 70123 | |
| CANOY, ANICETO G | 11762 LORRAINE RD | | | | GULFPORT | MS | 39503 | |
| CANSECO, ARTEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANSECO, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANSINO, IRENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAN'T BE BEAT FENCE CO LLC | 2204 HWY 53 | | | | PERKINSTON | MS | 39573 | |
| CANTATUR VIAGENS E TURISMO | RUA CANTAGALO 564 | | | | SAO PAULO | SP | | BRAZIL |
| CANTEEN VENDING SERVICE | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTELL, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTER OHIO | 9277 BALDWIN RD. | | | | MENTOR | OH | 44060 | |
| CANTERBURY GOLF CLUB | 22000 S WOODLAND RD | | | | BEACHWOOD | OH | 44122 | |
| Canterbury, Patsy I. | A. ELLIOTT BARROW, JR | BARROW LAW FIRM | 1051 CHUCK DAWLEY BLVD. | | MOUNT PLEASANT | SC | 29464 | |
| CANTO RICARDO, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTOUR TRAVEL | 1357 HORNBY STREET | | | | VANCOUVER | BRITISH COLUMBIA | V6Z 1W7 | CANADA |
| CANTRAV LEISURE SERVICES | 68 EAST 2ND AVENUE 2ND FLOOR | | | | VANCOUVER | BC | V5T 1B1 | CANADA |
| CANTRELL, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTRELL, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTRELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTRELL, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTRELL, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, CHAO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTU, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTWELL BRIDGE STABLE | 84 DODGE DRIVE | | | | SMYRNA | DE | 19977 | |
| CANTWELL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTY, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTY, FRANK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTY, FREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTY, PONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTY, SHEXA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTY, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTZ, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANUTO L BALAGAT | 508 ROYAL TREE LANE | | | | OVIEDO | FL | 32765-7983 | |
| CANVAS AND COCKTAILS LLC | 49 1/2 55TH STREET | | | | GULFPORT | MS | 39507 | |
| CANVAS MIXERS LLC | 419 GARFIELD AVENUE | | | | PALMYRA | NJ | 08065 | |
| CANVAS SPECIALTY INC | P.O. BOX 22268 | | | | LOS ANGELES | CA | 90022-0268 | |
| CANWAY TRAVEL COMPANY | RM 1304 FU LEE COMM BLDG | 14-20 PILKEM STREET  JORDAN-KO | | | HONG KONG | | | HONG KONG |
| CANWEST TRAVEL COMPANY | 5018 ROSS STREET | | | | RED DEER | ALBERTA | T4N 1Y3 | CANADA |
| CANYOCK, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANYOCK, TRAVIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANYON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| Canyon Capital Advisors LLC | Attention Jonathan M. Kaplan | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| Canyon Capital Advisors, LLC | Chaney Sheffield | 2000 Ave. of the Stars, 11th Fl. | | | Los Angeles | CA | 90067 | |
| Canyon Capital Advisors, LLC | Edward Kim | 2000 Ave. of the Stars, 11th Fl. | | | Los Angeles | CA | 90067 | |
| Canyon Capital Advisors, LLC | Todd Lemkin | 2000 Ave. of the Stars, 11th Fl. | | | Los Angeles | CA | 90067 | |
| CANYON CONSTRUCTION LLC | 3550 CHANDLER RD | | | | LIBERTY | MO | 64068 | |
| CANYON CRAFT | 1513 GREG STREET | | | | SPARKS | NV | 89431 | |
| CANYON CREATIVE & DESIGN INC | 6018 S DURANGO DR | BLDG K  SUITE 100 | | | LAS VEGAS | NV | 89113 | |
| Canyon Creative & Design Inc | Attn: Dale Sprague | 6018 South Durango Drive | Suite 100 | | Las Vegas | NV | 89113 | |
| Canyon Creative & Design, Inc. | Attn: Dale Sprague | 6018 South Durango Drive | Suite 100 | | Las Vegas | NV | 89113 | |
| Canyon Creative & Design, Inc. | Dale Sprague | 6018 S. Durango Dr. Suite 100 | | | Las Vegas | NV | 89113 | |
| CANYON CREST TRAVEL | 5225 CANYON CREST | SUITE 1 | | | RIVERSIDE | CA | 92507 | |
| CANYON INDUSTRIES CORP | 399 MAIN ST #4 | | | | TEMPLETON | CA | 93465 | |
| CANYON LAKE TRAVEL & CRUISE | 31740-2 RAILROAD CAYON RD. | | | | CANYON LAKE | CA | 92587 | |
| CANYON OUTBACK | 2121 NORTH BROADWAY | | | | NEW ULM | MN | 56073 | |
| CANYON PARTNERS | 2000 AVENUE OF THE STARS, 11TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| CANYON STATE OIL CO | PO BOX 18490 | | | | PHOENIX | AZ | 85005 | |
| CANYON TRAVEL INC. | 5769 E SANTA ANA CANYON | SUITE 202 | | | ANAHEIM | CA | 92807 | |
| CANYON VIEW CASHMERE LLC | 312 SOUTH CANYON VIEW DRIVE | | | | LOS ANGELES | CA | 90049 | |
| CANZANESE, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANZIANI, KARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANZIANI, TRACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, ALICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, BAC H | 39051 AGUA VISTA APT # 9 | | | | MURRIETA | CA | 92563 | |
| CAO, DUC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, DUNG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, GUANG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, HOA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, HUNG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, THAI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, THAD | 1313 SONGBIRD LN | | | | MAYS LANDING | NJ | 08330 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAO, THAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, TONY | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CAO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAO, ZHENGHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAP & KUDLER ATTORNEYS AT LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAP 5 VOYAGES | RE 2021966Z | 10  RUE DE NOYON BP 30432  AMI | | | AMIENS | | 80004 | FRANCE |
| CAP ACQUISITION LLC | D8A LIGHTHOUSE APPAREL | 12150 NORTHWEST BOULEVARD | | | CINCINNATI | OH | 45246 | |
| CAP DAVID THOMAS | 790W W 5TH ST | | | | COLBY | KS | 67701 | |
| CAP FIELD | 1801 BETH DR | | | | LONGVIEW | TX | 75605 | |
| CAP, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPALAD, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPALBY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPALDI REYNOLDS & PELOSI PA | 332 TILTON RD | | | | NORTHFIELD | NJ | 08225 | |
| CAPANELLI, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPANOLI, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPANOLI, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPCO TILE & STONE LLC | 5800 E JEWELL | | | | DENVER | CO | 80224 | |
| CAPCORN LLC | 6107 PINNACLE PARKWAY | | | | COVINGTON | LA | 70433 | |
| CAPE ANN TRAVEL SVC | 85 EASTERN AVENUE | | | | GLOUCESTER | MA | 01930 | |
| CAPE ATLANTIC CONSERVATION | DISTRICT | 6260 OLD HARDING HWY | | | MAYS LANDING | NJ | 08330 | |
| CAPE COD TRAVEL | 88 FALMOUTH ROAD | | | | HYANNIS | MA | 02601 | |
| CAPE COD TRAVEL INC. | PO BOX 270 | | | | SOUTH DENNIS | MA | 02660 | |
| CAPE ELECTRICAL SUPPLY LLC | PO BOX 677 | | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPE MAY COUNTY DEPARTMENT OF | SOCIAL SERVICES | 4 MOORE ROAD | | | CAPE MAY COURT HOU | NJ | 08210 | |
| CAPE MAY MUNICIPAL COURT | 643 WASHINGTON ST | | | | CAPE MAY | NJ | 08204 | |
| CAPE TRAVEL | 74 PLANTATION POINTE | | | | FAIRHOPE | AL | 36532 | |
| CAPE VERDEAN PROGRESSIVE | CENTER | 329 GROSVENOR AVENUE | | | EAST PROVIDENCE | RI | 02914 | |
| CAPEHART & SCATCHARD PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Capella Pedregal | Capella Pedregal | LOCKBOX SERVICES"HOTELES DEL CABO S | DE RL DE CV – DEPT 3407 | 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| Capella Pedregal | HOTELES DEL CABO S DE RL DE CV | DEPT 3407 | | | LOS ANGELES | CA | 90084-3407 | |
| CAPELLA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPELLI, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPELLI, ARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPELLI, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPERILLA JR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPERONIS, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caperonis, Dottie | c/o U.S. Equal Employment Opportunity Commission | 333 S. Las Vegas Blvd., Suite 8112 | | | Las Vegas | NV | 89101 | |
| CAPERS, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPERS, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPERS, BRIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPERS, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPERS, LISRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPERS, PATTI L | 18403 SAUCIER LIZANA | | | | SAUCIER | MS | 39574 | |
| CAPETILLO-LUNA, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPETOLA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPETOLA, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPETOLA, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPINPIN, JAYMEL | 9121 TAYLOR MADE AVE | | | | LAS VEGAS | NV | 89149 | |
| CAPINPIN, JAYMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPINTELLECT COMMUNICATION INC | 5460 DESERT POINT DR | | | | LAS VEGAS | NV | 89118 | |
| CAPITA BUSINESS TRAVEL | MERIDIAN COURT 18 STAINER WAY | WYVERN BUSINSS PARK | | | DERBY | | DE2168F | United Kingdom |
| CAPITA BUSINESS TRAVEL | MERIDIAN COURT  18 STANIER WAY | WYVERN BUSINESS PARK | | | DERBY | | DE21 6BF | UNITED KINGDOM |
| CAPITAL BEVERAGES INC | 2333 FAIRVIEW DR | | | | CARSON CITY | NV | 89701 | |
| CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | | | ATLANTA | GA | 30384-4174 | |
| CAPITAL CITY PRESS | PO BOX 1069 | | | | BATON ROUGE | LA | 70821-1069 | |
| CAPITAL CITY TRAVEL | 340 CEDAR STREET | SUITE 1200 | | | SAINT PAUL | MN | 55101 | |
| CAPITAL CITY TRAVEL INC | 340 CEDAR STREET | #1200 | | | SAINT PAUL | MN | 55101 | |
| CAPITAL CITY TRAVEL INC | 340 CEDAR STREET | STE 1200 | | | SAINT PAUL | MN | 55101 | |
| CAPITAL CITY TRAVEL INC. | 340 CEDAR STREET | SUITE 1200 | | | ST PAUL | MN | 55101 | |
| CAPITAL CITY TRAVEL INC. | 400 WEST SUPERIOR ST | | | | DULUTH | MN | 55802 | |
| CAPITAL CITY TRAVEL INC. | 5900 ROWLAND ROAD | | | | MINNETONKA | MN | 55343 | |
| CAPITAL EXPRESS INC | 3326 S 67TH ST | | | | OMAHA | NE | 68106 | |
| CAPITAL FACTORS | PO BOX 628067 | | | | ORLANDO | FL | 32862-8067 | |
| CAPITAL GARMENT CO USA CORP | 831 BEACON ST. #301 | | | | NEWTON CTR | MA | 02159 | |
| CAPITAL HOTEL MANAGEMENT LLC | 548 CABOT ST | | | | BEVERLY | MA | 01915 | |
| CAPITAL JET  INC | 8620 W MONROE SUITE 132 | | | | HOUSTON | TX | 77061 | |
| CAPITAL ONE | 333 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | |
| CAPITAL ONE AUTO FINANCE | P O BOX 93016 | | | | LONG BEACH | CA | 90809-3016 | |
| CAPITAL ONE BANK | C/O THE SHINDLER LAW FIRM | 1990 E ALGONQUIN RD  SUITE 180 | | | SCHAUMBURG | IL | 60173 | |
| CAPITAL ONE BANK | ROSS S. WALES | 333 TRAVIS STREET | | | SHREVEPORT | LA | 71101 | |
| CAPITAL ONE BANK (USA) | 1210 GOLDEN GATE DRIVE | | | | PAPILLION | NE | 68046 | |
| CAPITAL ONE BANK USA  NA | C/O BURTON LIPPMAN LAW GROUP | 5447 EAST FIFTH STREET  #114 | | | TUCSON | AZ | 85711-2334 | |
| CAPITAL ONE NATIONAL ASSOCIATI | PO BOX 5219 | | | | CAROL STREAM | IL | 60167 | |
| CAPITAL PUBLIC RADIO | PO BOX 15063 | | | | SACRAMENTO | CA | 95851 | |
| Capital Research & Management Company (U.S.) | David Daigle | 630 Fifth Ave., 36th Fl. | | | New York | NY | 10111 | |
| CAPITAL RESEARCH & MGMT | 333 SOUTH HOPE ST. | | | | LOS ANGELES | CA | 90071 | |
| CAPITAL SANITARY SUPPLY CO INC | PO BOX 41310 | | | | DES MOINES | IA | 50311 | |
| CAPITAL SEAFOOD RESTAURANT | 755 WEST GARVEY AVE | | | | MONTEREY PARK | CA | 91754 | |
| CAPITAL SIGNS & AWNINGS LLC | 902 NW MAIN ST | | | | BUNKIE | LA | 71322 | |
| CAPITAL SOLUTIONS BANCORP LLC | PO BOX 930330 | | | | ATLANTA | GA | 31193-0330 | |
| CAPITAL TRAVEL SOLUTIONS | 7900 Xerxes AVE S STE 1200 | | | | Bloomington | MN | 55431-1139 | |
| CAPITAL UNIVERSITY | 1 COLLEGE AND MAIN | | | | COLUMBUS | OH | 43209 | |
| CAPITAL WORLD TOURS | 135-8291 ALEXANDER ROAD | | | | RICHMOND | BC | V6X 1C3 | CANADA |
| CAPITAL WORLD WIDE TRAVEL | 4130 PACIFIC AVE SE | | | | LACEY | WA | 98503 | |
| CAPITALSOURCE FINANCE LLC | 5404 WISCONSIN AVENUE | 2ND FLOOR | | | CHEVY CHASE | MD | 20815 | |
| CAPITOL ARTS & FRAMES INC | 14845 OXNARD ST | | | | VAN NUYS | CA | 91411 | |
| CAPITOL BROADCASTING CO INC | WRAL TV OR WRAL2 TV | PO BOX 60904 | | | CHARLOTTE | NC | 28260 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL BUILDERS HARDWARE INC | 4699 24TH ST | dba CAPITAL DOOR SERVICE  LV | | | SACRAMENTO | CA | 95822 | |
| CAPITOL CADILLAC COMPANY INC | 6500 CAPITOL DRIVE | | | | GREENBELT | MD | 20770 | |
| CAPITOL CITY PRODUCE | 16550 COMMERCIAL AVENUE | | | | BATON ROUGE | LA | 70816 | |
| CAPITOL CITY RENTALS INC | 1576 SILICA AVE | | | | SACRAMENTO | CA | 95815 | |
| CAPITOL CITY WHOLESALERS | 2255 N FOSTER DRIVE | | | | BATON ROUGE | LA | 70806 | |
| CAPITOL CITY WHOLESALERS INC | 2255 NORTH FOSTER DRIVE | | | | BATON ROUGE | LA | 70806 | |
| CAPITOL COUNSEL LLC | 901 15TH STREET NW | SUITE 500 | | | WASHINGTON | DC | 20005 | |
| CAPITOL LOANS OF MARKS | 1030 MARTIN LUTHER KING | | | | MARKS | MS | 38646 | |
| CAPITOL LOANS OF MISS. INC. | 1031 MLK DR. | | | | MARKS | MS | 38646 | |
| CAPITOL MARKETING CONCEPTS | 951 HOGNET DR. | | | | HAZELWOOD | MO | 63042 | |
| Capitol Meat | Attn: Allen Bloom | 8751 W. 50th Street | | | McCook | IL | 60525 | |
| Capitol Meat | Attn: Allen Bloom | 8751 West 50th Street | | | McCook | IL | 60525 | |
| CAPITOL PLAZA HOTEL | 1717 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| CAPITOL PLYWOOD INC | ATTN: MAGGIE COLBERT | 160 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95815-4279 | |
| CAPITOL PROMOTIONS | 11765 W 86TH TERR | | | | LENEXA | KS | 66214 | |
| CAPITOL RACING II LLC | PO BOX 270159 | | | | SAN DIEGO | CA | 92198 | |
| CAPITOL RESERVATIONS AND | 11 ASYLUM STREET SUITE 402 | | | | HARTFORD | CT | 06103 | |
| CAPITOL RSVTNS & SERVICES | 11 ASYLUM STREET | SUITE 402 | | | HARTFORD | CT | 06103 | |
| CAPITOL TOURS & CRUISES CORP | 5420 WEST 16TH AVENUE | | | | HIALEAH | FL | 33012 | |
| CAPITOL TOURS AND TRAVEL INC. | 121 EAST 18TH STREET | | | | CHEYENNE | WY | 82001 | |
| CAPITOL TRAVEL SERVICE INC | 4929 MONONA DRIVE | | | | MADISON | WI | 53716 | |
| CAPITOL WASTE INC | 4202 CORYDON RAMSEY ROAD NORTHWEST | | | | CORYDON | IN | 47112 | |
| CAPITOL WASTE SERVICES INC | PO BOX 656 | | | | CORYDON | IN | 47112 | |
| CAPITOL WHOLESALE MEATS INC | 8751 WEST 50TH STREET | | | | MCCOOK | IL | 60525 | |
| CAPITULO, RODOLFO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPITUMMINO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPITUMMINO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPLAN BROTHERS INC | 700 W. HAMBURG STREET | | | | BALTIMORE | MD | 21230 | |
| CAPLAN, SARAH | 909 OAKGROVE AVE | | | | LINWOOD | NJ | 08221 | |
| CAPLE, TAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPLES, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPO DEMONT | 3280 W HACIENDA | SUITE 208 | | | LAS VEGAS | NV | 89118 | |
| CAPO, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPODANNO JR, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPOFERRI, ARMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPOGIRO GELATO ARTISANS LLC | CAPOGIRO | 3300 HENRY AVENUE | | | PHILADELPHIA | PA | 19129 | |
| CAPOLAVORO VIAGENS E TURISMO | RUA DOS JASMINS | 15 - VILA MARIANA   SAO PAULO | | | SAO PAULO | | 04048-030 | BRAZIL |
| CAPOLINGUA, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPOLINGUA, DANA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPONE, JOAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPONIGRO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPORINO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPOZZI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPOZZOLI, DANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPP INC | 201 Marple Ave. | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC | PO Box 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CAPPA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPARELLI, MICHAEL | 2017 BOBTAIL CIR | | | | HENDERSON | NV | 89012 | |
| CAPPARELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPARELLI, NICHOLAS | 2017 BOBTAIL CIR | | | | HENDERSON | NV | 89012-2295 | |
| CAPPARELLI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPAS RODRIGUEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPAS, CHRISTINE E | 2101 BLACK ISLAND ST #201 | | | | LAS VEGAS | NV | 89128 | |
| CAPPELLO SCHRAMM, ANN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPELS INC | 920 ELM STREET | | | | CINCINNATI | OH | 45202 | |
| CAPPORELLI, CAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPORELLI, GIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPORELLI, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPS, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPUCCIO, DENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPUCCIO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPUCCIO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPUCCIO, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPUCCIO-RUTTER, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPPYS TRAVEL CENTER | 195 N BEDFORD ROAD | | | | MOUNT KISCO | NY | 10549 | |
| CAPRARA, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPRETTI, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPRI TRAVEL CENTER | 137-1835 GORDON DRIVE | | | | KELOWNA | BRITISH COLUMBIA | V1Y3H4 | CANADA |
| CAPRI, ROBERT | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CAPRI, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPRICE TRAVEL | 1183 YONKERS AVE | | | | YONKERS | NY | 10704 | |
| CAPRICORN TRAVEL | 7001 N. 14TH STREET | | | | PHOENIX | AZ | 85020 | |
| CAPRICORN TRAVEL (VIC) PTY | 224 UPPER HEIDELBERG ROAD | | | | IVANHOE | VIC | 3079 | AUSTRALIA |
| CAPRIO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPRIOLI TURISMO LTDA | AVENIDA GOVERNADOR PEDRO DE | TOLEDO  869-BONFIM | | | CAMPINAS | SP | 13070-000 | BRAZIL |
| CAPRIONI PORTABLE TOILETS INC | 18B HEAD OF THE RIVER ROAD | | | | BELLPLAIN | NJ | 08270 | |
| CAPRIONI SEWERAGE SERVICE INC | PO BOX 546 | | | | WOODBINE | NJ | 08270-0546 | |
| CAPRIOTTI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPRIOTTI, NICHOLAS | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CAPRIOTTI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPSCO INC | 5107-C BERWYN ROAD | | | | COLLEGE PARK | MD | 20740 | |
| CAPSMITH INC | 2240 OLD LAKE MARY ROAD | | | | SANFORD | FL | 32771 | |
| CAPSTAR RADIO OPERATING CO | CLEAR CHANNEL RADIO NEW YORK | 32 AVENUE OF THE AMERICAS | 3RD FLOOR | | NEW YORK | NY | 10036 | |
| CAPSTONE HEADWEAR INC. | 1800 S FLOWER STREET | | | | LOS ANGELES | CA | 90015-3424 | |
| Capstone Headwear Inc. | 1800 S Flower Street | | | | Los Angeles | CA | 90015-3424 | |
| CAPSTONE PROPERTIES | 5 BURLINGTON WOODS STE 103 | | | | BURLINGTON | MA | 01803 | |
| CAPSURE INC | 5185 PEACHTREE PARKWAY | SUITE 290 | | | NORCROSS | GA | 30092 | |
| CAPT HORACE G BURKE VFW LADIES | AUXILIARY POST #3480 | 37 PEBBLE HILL DR | | | BELLEVILLE | IL | 62223 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAPTAIN COOK TRAVEL LTD. | 2213 W. BROADWAY ST. | | | | VANCOUVER | BC | V6K 2E4 | CANADA |
| CAPTAIN JR, GLENN M | 6467 LOREDO STREET | | | | LAKE CHARLES | LA | 70607 | |
| CAPTAIN SMITH | 9248 ANTIOCH | | | | OVERLAND PARK | KS | 66212 | |
| CAPTAIN'S ORDERS INC | 2058 JOLIET RD. | | | | VALPARAISO | IN | 46385 | |
| CAPTAINS TRAVEL SERVICE INC | 14241 NE WOVI-DUVALL ROAD | SUITE 176 | | | WOODINVILLE | WA | 98072 | |
| CAPTIV8 INC | 57 EAST 11TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10003 | |
| CAPTIVATE COMPANIES LLC | LAUNCHPOINT MARKETING | 269 S. BEVERLY DRIVE #930 | | | BEVERLY HILLS | CA | 90212 | |
| CAPTIVE AIRE SYSTEMS INC. | 23 BOULEVARD MOTIF  STE  201 | | | | BROWNSBURG | IN | 46112 | |
| CAPUANO, SHELENE M | 21635 YANKEE TOWN ROAD | | | | SAUCIER | MS | 39574 | |
| CAPUCHINO, GABINO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPULONG, ROCHELLE CAMILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPUTA, KRZYSZTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPUTO, FLAVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPUTO, GAIL | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CAPUTO, GUIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPUTO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPUTO, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARA C MAY | 260 N W 146 DR #144 | | | | NEWBERRY | FL | 32669 | |
| CARA E LEE | POB 38421 | | | | SHREVEPORT | LA | 71133 | |
| CARA ENTERPRISES | PO BOX 17503 | | | | SALT LAKE CITY | UT | 84117-0503 | |
| CARA ENTERPRISES  INC. | PO BOX 400124 | | | | LAS VEGAS | NV | 89140-0124 | |
| CARA L MARSHALL | 20406 LITTLE BEAR CREEK RD #76 | | | | WOODINVILLE | WA | 98072 | |
| CARA STIFANO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CARA WEIPERT | PO BOX 10294 | | | | SPOKANE | WA | 99209-1294 | |
| CARABALLO CALCANO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO ROJAS, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, EMELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caraballo, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABALLO, JEROME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABES, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARABES, OPHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARACCIOLO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARACOLE INC | 4138 HAMILTON AVE | | | | CINCINNATI | OH | 45223 | |
| CARACOSTEA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARADINE, PATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARADONNA TOURS INC | 2101 STATE ROAD 434 | STE 221 | | | LONGWOOD | FL | 32779 | |
| CARAGAN, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARALUZZO, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAMANTE, JEFFREY | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CARAMEL CRISP LLC | 401 N MICHIGAN STE 1700 | | | | CHICAGO | IL | 60611 | |
| CARANGELO, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARANNA, ANTHONY J | 4 COLONEL WINK DR | | | | GULFPORT | MS | 39507 | |
| CARANNA, DOMONIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARANO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARATELLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAVAJAL, FALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAVAN PACKAGING CORP | 649 SCOTT STREET | | | | MEMPHIS | TN | 38112 | |
| CARAVEL WOODWIND CHARTERS INC | PO BOX 1550 | | | | ZEPHYR COVE | NV | 89448 | |
| CARAVELLE TRAVEL INC | 1900 EAST GOLF ROAD | SUITE 1100 | | | SCHAUMBURG | IL | 60173 | |
| CARAVELLE TRAVEL INC. | 102 WEST SECOND ST | 2ND FL | | | DAVENPORT | IA | 52801 | |
| CARAVELLO, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAVELLO, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAVITA USA INC | 501 LA MESA STREET  SUITE B | | | | MT PLEASANT | SC | 29464 | |
| CARAWAY TRAVEL INC. | 3611 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| CARAWAY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAWAY, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARAWAY, PATRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBAJAL, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBAJAL, LIDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBAJAL, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBAJAL, ROLANDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBAJAL, VILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBALLIDO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBALLIDO, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBER TRAVEL/TZELL | 5820 ROOSEVELT AVENUE | | | | WOODSIDE | NY | 11377 | |
| CARBERRY, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBIDE SAW SHARPENING SPECIAL | 280 GREG ST. #7 | | | | RENO | NV | 89502 | |
| CARBON AIR | 1480 COUNTY ROAD C W | | | | ROSEVILLE | MN | 55113 | |
| Carbon Disclosure Project (North America), Inc. | Attn:  Lance Pierce | 132 Crosby Street | 8th Floor | | New York | NY | 10012 | |
| CARBONDALE NIGHTLIFE | CARBONDALE TIMES | 701 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| CARBONE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBONEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBONELL MORALES, EDNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBONFUND.ORG FOUNDATION | 1320 FENWICK LANE | SUITE# 206 | | | SILVER SPRING | MD | 20910 | |
| CARBONITE INC | 177 HUNTINGTON AVE | | | | BOSTON | MA | 02115 | |
| CARBON'S GOLDEN MALTED | P.O. BOX 128 | | | | BUCHANAN | MI | 49107 | |
| CARBREY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARBUCKS INC. | GORDYS AUTO BODY | 3060 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| CARBY CHOPIN | 104 ATTAKAPAS RD | | | | LAFAYETTE | LA | 70501 | |
| CARCAMO, CRICELDA | 4636 GREY HERON DRIVE | | | | NORTH LAS VEGAS | NV | 89084 | |
| CARCICH, LAWRENCE P | 12908 HANOVER DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| CARCO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARD CUBBY LLC | 1564 EAGLE NEST CIRCLE | | | | WINTER SPRINGS | FL | 32708 | |
| CARD LATTA, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARD PERSONALIZATION SOLUTIONS CO. LLC | 999 POSTAL ROAD | | | | ALLENTOWN | PA | 18109-9338 | |
| CARD PLAYER MEDIA LLC | 6940 O'BANNON DRIVE | | | | LAS VEGAS | NV | 89117 | |
| CARD, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDACI, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDARELLI, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDBOARDESIGN COM LLC | CARDBOARDESIGN | 718 25TH STREET | | | UNION CITY | NJ | 07087 | |
| CARDCOM INC DBA CARDCOM TECHNO | CARDCOM TECHNOLOGY | 1301-P SOUTH BEACH BLVD | | | LA HABRA | CA | 90631 | |
| CARDE TEN ARCHITECTS | 1638 19TH ST | | | | SANTA MONICA | CA | 90404 | |
| CARDELL GLOVER | 4722 MEADOW STREET APT 2402 | | | | DALLAS | TX | 75215 | |
| CARDELL, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDELLA WILLIAMS | PO BOX 1544 | | | | DOUGLASVILLE | GA | 30133 | |
| CARDELLA, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDELLI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDEN, BARBARA JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDEN, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, DELGADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, NEIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS-MACIAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDENAS-RIVERON, INOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDER TRAVEL LTD | 2410 SYCAMORE RD | | | | DE KALB | IL | 60115 | |
| CARDIAC SCIENCE | ATT TRAVEL DEPT | 2349 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| CARDIAC SCIENCE CORPORATION | PO BOX 83261 | | | | CHICAGO | IL | 60691-0261 | |
| CARDIAC SCIENCE INC | 1900 MAIN ST | | | | IRVINE | CA | 92614 | |
| CARDIAC SCIENCE INC | D/B/A SURVIVALINK CORPORATION | 16931 MILLIKAN AVENUE | | | IRVINE | CA | 92606 | |
| CARDILLO, ASHLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDILLO, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDILLO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDILLO, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDIN, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cardinal Carryor Inc. | Attn: Brad Baker | 1055 Grade Lane | PO Box 32156 | | Louisville | KY | 40213 | |
| Cardinal Carryor Inc. | PO Box 32156 | | | | Louisville | KY | 40232-2156 | |
| CARDINAL CHARTER & TOURS | 2101 W 37TH AVE | | | | GARY | IN | 46408 | |
| CARDINAL COACH LINE | POB 1980 | | | | MANSFIELD | TX | 76063 | |
| CARDINAL ICE EQUIPMENT | 3311 GILMORE INDUSTRIAL BLVD. | | | | LOUISVILLE | KY | 40213 | |
| CARDINAL INDUSTRIAL INSULATION | 1300 WEST MAIN STREET | | | | LOUISVILLE | KY | 40203 | |
| CARDINAL INTEGRATED SYSTEMS | P.O. BOX 32156 | | | | LOUISVILLE | KY | 40232-2156 | |
| CARDINAL INTERNATIONAL | PO BOX 95000-5535 | | | | PHILADELPHIA | PA | 19195-5535 | |
| CARDINAL PROMOTIONS | 73605 DINAH SHORE DR | BLDG 600F | | | PALM DESERT | CA | 92211 | |
| CARDINAL TRACKING | 1825 LAKEWAY DR | SUITE 100 | | | LEWISVILLE | TX | 75057 | |
| CARDINAL TRAVEL CLARKSTON | 1007 SLATER ROAD  SUITE 400 | | | | DURHAM | NC | 27703 | |
| CARDINAL TRAVEL INC | 3708 THREE OAKS LN | | | | BRIDGETON | MO | 63044 | |
| CARDINAL TRAVEL LLC | 5428 Mc Culloch Cir | | | | CYPRESS | TX | 77429 | |
| CARDINAL TRAVEL SERVICE INC | 4700 HOMEWOOD CT | STE 112 | | | RALEIGH | NC | 27609 | |
| CARDINAL TRAVEL SERVICE INC. | 2635 MILLBROOK RD | | | | RALEIGH | NC | 27604-280 | |
| CARDINAL TRAVEL SERVICE INC. | 4700 HOMEWOOD COURT | SUITE 105 | | | RALEIGH | NC | 27609 | |
| CARDINAL, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDINAL, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDLOGIX | 16 HUGHES | | | | IRVINE | CA | 92618 | |
| CARDONA DIAZ, YOSELIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA HENAO, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA MORA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA RODRIGUEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, DILCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, JULIE | 6481 TRAUTMAN CT | | | | LAS VEGAS | NV | 89149 | |
| CARDONA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, RONALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, SASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDONA, SERVILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDOSO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDOSO, EMERITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDOSO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDOZA FLORES, MARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDOZA TRAVEL SERVICES INC. | 550 HAMILTON AVENUE | SUITE # 125 | | | PALO ALTO | CA | 94301 | |
| CARDOZO, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDS DIRECT | 200 CHISHOLM PLACE SUITE 220 | | | | PLANO | TX | 75075 | |
| CARDS DIRECT  LLC | 200 CHISHOLM PLACE | SUITE 220 | | | PLANO | TX | 75075 | |
| CARDS OF DESTINY LLC | 4 DUNN STREET | | | | LAGUNA NIGUEL | CA | 92677 | |
| CARDSMART SYSTEMS INC | 1500 EISENHOWER LANE STE 900 | | | | LISLE | IL | 60532 | |
| CARDSPAN TECHNOLOGIES LLC | 7897 BLUE VENICE CT | | | | LAS VEGAS | NV | 89117 | |
| CARDUCCI, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDUCCI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARDWELL, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARE CONNECTION FOR AGING SVCS | 970 E SEDALIA | | | | CLINTON | MO | 64735 | |
| CARE FREE COACHES LLC | 2425 29TH STREET | | | | WYOMING | MI | 49519 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARE MEDICAL GROUP INC P.S. | 4280 MERIDIAN | SUITE 120 | | | BELLINGHAM | WA | 98228 | |
| CAREDIO, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREER WAGNER | 11 COLONIAL HEIGHTS DR | | | | RAMSEY | NJ | 07446 | |
| CAREER ARC GROUP LLC | TWEETMYJOBS | DEPT LA 23475 | | | PASADENA | CA | 91185-3475 | |
| CAREER BUILDER | PO BOX 827009 | | | | PHILADELPHIA | PA | 19182-8652 | |
| CAREER IMAGES INC | 8706 PINE STREET | | | | LENEXA | KS | 66220 | |
| CAREER MARKETPLACE INC | 4883 DRESSLER RD NW STE 303 | | | | CANTON | OH | 44718 | |
| CAREER OPPORTUNITY DEVELOPMENT | INC. (CODI) | 901 ATLANTIC AVENUE | | | EGG HARBOR | NJ | 08215 | |
| CAREER PRO DRUG SCREENING | 2838 HICKORY HILL #29 | | | | MEMPHIS | TN | 38115 | |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693-0130 | |
| CAREFREE JANITORIAL | INDUSTRIAL SUPPLY | PO BOX 5255 | | | BOSSIER CITY | LA | 71171-5255 | |
| CAREFREE RANCH  LLC | 211 NORTH CITRUS AVENUE | | | | ESCONDIDO | CA | 92027 | |
| CAREFREE RESORT | PO BOX 2357 | | | | BULLHEAD CITY | AZ | 86429 | |
| CAREFREE TOURS & TRAVEL | 50 S.BERETANIA STREET | SUITE #C210A | | | HONOLULU | HI | 96813 | |
| CAREFREE TOURS LLC | 1102 HWY 17 S | | | | N MYRTLE BEACH | SC | 29582 | |
| CAREFREE TRAVEL | 303 B E WALWORTH AVE | | | | DELAVAN | WI | 55315 | |
| CAREFREE TRAVEL | 6991 E CAMELBACK RD | SUITE D-100 | | | SCOTTSDALE | AZ | 85251 | |
| CAREFREE TRAVEL | THE TRAVEL TEAM | 14499 N. DALE MABRY HWY | SUITE 270-SOUTH | | TAMPA | FL | 33612 | |
| CAREFREE TRAVEL, INC. | 6315 FORBES AVENUE | SUITE # 122 | | | PITTSBURGH | PA | 15217 | |
| CAREFREE VACATIONS | 11885 CARMEL MOUNTAIN RD | SUITE #906 | | | SAN DIEGO | CA | 92128 | |
| CAREFREE VACATIONS ENCINITAS | 1084 N EL CAMINO REAL | SUITE C | | | ENCINITAS | CA | 92024 | |
| CARELIAN CAVIAR OY | SATAKUNNANKATU 10 | | | | VARKAUS FINLAND | | 78300 | |
| CARELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carella, Joseph and Rosemarie | c/o David R. Herzog | 77 W. Washington Street, Suite 1717 | | | Chicago | IL | 60602 | |
| CAREN MIKESH | 3549 WOODBURY PARK DR S | | | | FARGO | ND | 58103 | |
| CAREN PRODUCTS LLC | 3080 NORTHFIELD PLACE STE 106 | | | | ROSWELL | GA | 30076 | |
| CAREN SELLARS | 804 MARYWOOD DR | | | | HENDERSON | KY | 42420-2431 | |
| CAREY CHERNER | 9113 MISTWOOD DR | | | | POTOMAC | MD | 20854 | |
| CAREY INTERNATIONAL | PO BOX 631414 | | | | BALTIMORE | MD | 21263-1414 | |
| CAREY JOHNSTON | 11993 CARRIAGE PL | | | | DELTA | BC | V4E3K7 | CANADA |
| CAREY KING | 925 HAYES ST | | | | BURLINGTON | IA | 52601 | |
| CAREY MARTIN | 706 16TH AVE | | | | BELMAR | NJ | 07719 | |
| CAREY NICK | PO BOX 876 | | | | FREEPORT | FL | 32439 | |
| CAREY PETTY | POB 88 | | | | BETHANY | LA | 71007 | |
| CAREY SHELDON | PO BOX 606 | | | | ASHTABULA | OH | 44005 | |
| CAREY SIMONS | 1791 HOOVER PL | | | | PLACENTIA | CA | 92870 | |
| CAREY SIMONS | 1791 HOOVER PL | | | | PLACENTIA | CA | 92870 | |
| CAREY SMITH | 318 HETTLE COVE | CANADA | | | SOSKATOON | SK | S7T 0E8 | CANADA |
| CAREY T SCHIMPF | WEEMS SCHIMPF HAYTER GILSOUL AND CARMOUCHE | 912 KINGS HWY | | | SHREVEPORT | LA | 71104 | |
| CAREY, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, CHRISTIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, EDWINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, KRISTA | 4717 ESTATE RANCH ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| CAREY, KRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, TAMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAREY, THOMAS | 777 HARRAH'S BLVD | COMPANY DRIVE | | | ATLANTIC CITY | NJ | 08401 | |
| CAREY, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARFAGNO, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARGE JOHNSON | 3871 CAMINITO AGUILAR APT B | | | | SAN DIEGO | CA | 92111 | |
| CARGILE, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARGILL | 24950 COUNTRY  CLUB BLVD, SUITE 450 | | | | NORTH OLMSTED | OH | 44070 | |
| Cargill | 24950 Country Club Blvd, Suite 450 | | | | North Olmsted | OH | 44070 | |
| Cargill | Attn: Amanda K. Montanez | 24950 Country Club Blvd | Suite 450 | | North Olmsted | OH | 44070 | |
| CARGILL INC | SALT DIVISION | P O BOX 100336 | | | PASADENA | CA | 91189-0336 | |
| Cargill Meat Solutions | Attn: James | 151 N. Main Street | | | Wichita | KS | 67202 | |
| CARGO, JACQUELINE M | 3109 WARREN STREET | | | | LAKE CHARLES | LA | 70601 | |
| CARI TRIVETT | 6707 Crestwood Peninsula | | | | Flowery Br | GA | 30542-2654 | |
| CARIAGA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARIAGA, RENSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARIBBEAN ARTS FOUNDATION | PO BOX 281 | | | | POMONA | NJ | 08240 | |
| CARIBBEAN BUSINESS JOURNAL INC | DIVERSITY PLUS MAGAZINE | PO BOX 178 | | | SOUTH ORANGE | NJ | 07079 | |
| CARIBBEAN SOUL (FXA) | DESIGNS | 4301 VINELAND ROAD E12 | | | ORLANDO | FL | 32811 | |
| CARIBBEAN TASTES GIVE A | LASTING IMPRESSION INC | 61 SHEAFE ST | | | MALDEN | MA | 02148 | |
| CARIBBEAN WORLD TRAVEL SERVICE | #112 ROBERTS STREET | #112 ROBERTS STREET  WOODBROO | | | TURKEY | | | TURKEY |
| CARIBBEAN WORLD TRVL SERVICE | PO BOX N-7762 | | | | NASSAU | | | BAHAMAS |
| CARIBO TRAVEL NEWORK LTD | PO BOX CB-11001 | | | | NASSAU | | | BAHAMAS |
| CARIBOO TRAVEL SERVICE | 430 REID ST | PO BOX 2320 | | | QUESNEL | BC | V2J 2M6 | CANADA |
| CARIBOO TRAVEL SERVICE | BOX 1000  2 205 BIRCH AVE | 100 MILE HOUSE | | | | BRITISH COLUMBIA | V0K 2E0 | CANADA |
| CARIBOU PROPERTY MANAGEMENT | PO BOX 308 | | | | SCHERERVILLE | IN | 46375 | |
| CARIDES, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARIDES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARIE GUNDERSEN | 2464 BENTLEY DR | | | | RENO | NV | 89523 | |
| CARILA ASSOCIATES II LLC | 38 WATER STREET | | | | MYSTIC | CT | 06355 | |
| CARILLO, MARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carina | 3570 Las Vegas Boulevard South | | | | Las Vegas | NV | 89109 | |
| CARINA | JOHN BENJAMIN | 5385 WYNN ROAD | | | LAS VEGAS | NV | 89118 | |
| CARINA JOST | 23762 CALLE GANADOR | | | | MISSION VIEJO | CA | 92691 | |
| CARINA MURKAR | 2425 MAROON BELL RD | | | | CHINO HILLS | CA | 91709 | |
| CARING HEARTS FOOD MINISTRY | INC | 3003 HWY 95 STE #21 | | | BULLHEAD CITY | AZ | 86442 | |
| CARINO BOSICA | 90 CALDERWOOD BAY | | | | WINNIPEG | MB | R3T 6A1 | CANADA |
| CARINO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARINO, ANGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARINO, FRANCIS | 10925 SOUTHERN HIGHLANDS PKWY | #2102 | | | LAS VEGAS | NV | 89141 | |
| CARINO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARINO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARINO-CORTES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARIRE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARIRE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARISA INTERNATIONAL INC | 10421 N.W. 28TH ST. STE D-107 | | | | MIAMI | FL | 33172 | |
| CARISAN CORP | 2355 BISCAYNE BAY DRIVE | | | | NORTH MIAMI | FL | 33181 | |
| CARISSIMA BIJOUX | 72 EAST OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| CARISSIMA BIJOUX INC | 250 WEST OLD COUNTRY RD | UNIT 1 | | | HICKSVILLE | NY | 11801 | |
| CARIUS, LIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARL A MALEK JR | PO BOX 7649 | | | | D'IBERVILLE | MS | 39540 | |
| CARL A SALZMANN | 3981 W WALCOTT LANE | | | | BLOOMINGTON | IN | 47404 | |
| CARL ADAMSKI | 122 LONG PLAIN RD | | | | S DEERFIELD | MA | 01373 | |
| CARL ALIOTO | 930 HAWTHORNE DR | | | | WALNUT CREEK | CA | 94596 | |
| CARL ALVES | 26 BELLA VISTA DR | | | | MECHANICSBURG | PA | 17050 | |
| CARL ANDERSON | PO BOX 10526 | | | | PANAMA CITY | FL | 32404 | |
| CARL BACK | 5906 CRYSTAL SHORES DR | APT 207 | | | BOYNTON BCH | FL | 33437 | |
| CARL BADER | P O BOX 332 | | | | KUNA | ID | 83634 | |
| CARL BALASZEK | 35 N. ASH ST. | | | | HOBART | IN | 46342 | |
| CARL BAMFORD | 4581 RIVER THAMES WAY | | | | MASON | OH | 45040 | |
| CARL BANKS | 2168 FORGE RIDGE CIR | | | | NASHVILLE | TN | 32717 | |
| CARL BASS | 34201 SAHALEE LOOP | | | | DADE CITY | FL | 33525 | |
| CARL BOYD | 1906 MAIN ST | | | | ALIQUIPA | PA | 15001 | |
| CARL BOYER | 4292 WOODWARD AVE | | | | NORCO | CA | 92860 | |
| CARL BRAUNLICH | STANTON AVENUE GROUP LLC | 9811 W CHARLESTON BLVD | SUITE 2-734 | | LAS VEGAS | NV | 89117 | |
| CARL BRIENEN | 500 WILLOW ST | | | | ONALASKA | WI | 54650 | |
| CARL BROWN | 742 E VESPER TRL | | | | SAN TAN VLY | AZ | 85140 | |
| CARL BUCHWALD | 2116 CAMELOT DR | | | | PARMA | OH | 44134 | |
| CARL BUECHE | 505 WRIGHT AVENUE | | | | HOUMA | LA | 70364 | |
| CARL CACI | 8203-4 VERMISSA CT | | | | LOUISVILLE | KY | 40222 | |
| CARL CACI JR. | 8203-4 VERMISSA COURT | | | | LOUISVILLE | KY | 40222 | |
| CARL CERLETTY | 8620 GLENCOE CIR | | | | WAUWATOSA | WI | 53226 | |
| CARL CHARAMITARO | 6743 PINEWAY DR | | | | TROY | MI | 48098 | |
| CARL CHRISTY | 4914 JAYSUE ST | | | | ANDERSON | IN | 46013 | |
| CARL CHUCK DUNN JR | BLUES MONSTERS | PO BOX 1092 | | | KINGS BEACH | CA | 96143 | |
| CARL CIARAMITARO | 38662 HARRISON DRIVE | | | | STERLING HEIGHTS | MI | 48310-3201 | |
| CARL CINI | 6440 ALDERWOOD TRAIL | | | | MISSISSAUGA | ON | L5N6W9 | CANADA |
| CARL CITO JR. | 30 OVERLOOK DRIVE | | | | JACKSON | NJ | 08527 | |
| CARL COMPTON | 279 W 160 HWY | | | | LAMAR | MO | 64759 | |
| CARL CONDARI | 501  O  ST NE | | | | AUBURN | WA | 98002 | |
| CARL COVERT | 2256 HAMPTON LN | | | | UNIONTOWN | OH | 44685 | |
| CARL CUFF | 11466 FRONTIER DR | | | | FRISCO | TX | 75033 | |
| CARL CUNDARI | 501  O  ST. NE | | | | AUBURN | WA | 98002 | |
| CARL CUNDARI | 501  O  ST NE | | | | AUBURN | WA | 98002 | |
| CARL D GARDNER | 3665 MARIA LN | | | | CARLSBAD | CA | 92008-2778 | |
| CARL DALY | 113 OAK LN | | | | HALLSVILLE | MO | 65255 | |
| CARL DAVIS | 2180 ST. RT. 14 | | | | WEST PLAINS | MO | 65775 | |
| CARL DAVIS | PO BOX 541025 | | | | OMAHA | NE | 68154 | |
| CARL DAY | 7539 Oxford Drive | Apt. 2W | | | Clayton | MO | 63105-2878 | |
| CARL DEATON | 25938 FOSTER ROAD | | | | MONROE | OR | 97456 | |
| CARL DEGRAZIO | 8000 W MANCHESTER AVE | #323 | | | PLAYA DEL REY | CA | 90293 | |
| CARL DURKIN | 25372 RADKE TER | | | | SOUTH RIDING | VA | 20152 | |
| CARL ERWIN | 523 JUNIPER ST | | | | BREA | CA | 92821-6440 | |
| CARL EY | 4700 BROOKSIDE DR | | | | ALEXANDRIA | VA | 22312 | |
| CARL EY | 6501 BYRON AVENUE | | | | SPRINGFIELD | VA | 22150 | |
| CARL F DIRRMAN | C & D SERVICES | 5166 KNIGHT RD | | | HURON | OH | 44839 | |
| CARL FIEBIG | 11010 W ESCUDA DRIVE | | | | SUN CITY | AZ | 85373-3311 | |
| CARL FIEBIG | 11010 W ESCUA DR | | | | SUN CITY | AZ | 85373 | |
| CARL FORTUNA | 54 PENNYWISE LANE | | | | OLD SAYBROOK | CT | 06475 | |
| CARL FRIESENHAHN | 115 VILLAGE PATH | | | | CASTROVILLE | TX | 78009 | |
| CARL FUHRHOP | 29 FAWN MEADOWS | | | | SWANSEN | IL | 62226 | |
| CARL GAHZMAN | 4008 MALLARD LANE | | | | RACINE | WI | 53405 | |
| CARL GEONIE | 35 COOK STREET | | | | KINGS PARK | NY | 11754 | |
| CARL GONACHA | 8701 MARITIME DR | | | | LAS VEGAS | NV | 89117-2313 | |
| CARL GOODIN | 2395 CREEDMORE CT | | | | BURLINGTON | KY | 41005 | |
| CARL GOTTLIEB | 946 WINTER PARK DR | | | | FENTON | MO | 63026 | |
| CARL GRANIERI ORCHESTRAS | 26 CLOVER HILL CIRCLE | | | | EGG HARBOR TWP | NJ | 08234 | |
| CARL GRAY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CARL GROSSHART | 234 S MAIN STREET | APT #405 | | | MIDDLETOWN | CT | 06457 | |
| CARL GROTTON | 752 PRINCEWOOD COURT | | | | BATON ROUGE | LA | 70806-3029 | |
| CARL HALEY | GRAND AVENUE LIMOUSINE LLC | 460 METROPLEX DR STE 112 | | | NASHVILLE | TN | 37211 | |
| CARL HALL | 12 MINT PLAZA | | | | SAN FRANCISCO | CA | 94103 | |
| CARL HALL | 33615 30TH AVENUE SW | | | | FEDERAL WAY | WA | 98023 | |
| CARL HARWOOD | 6371 N CANON DEL PAJARO | | | | TUCSON | AZ | 85750-1367 | |
| CARL HAYDEN | 9645 SOUTH PALM DR | | | | TEMPE | AZ | 85284 | |
| CARL HECKER JR | 8934 KILKENNY CIR | | | | BALTIMORE | MD | 21236 | |
| CARL HEIN | 7801 HENDRIX NE | | | | ALBUQUERQUE | NM | 87110 | |
| CARL HENRICH | 4815 AUKAI AVE | | | | HONOLULU | HI | 96816 | |
| CARL HENSLEY | 4416 9TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| CARL HERNANDEZ | 3708 LAUREL BAY LOOP | | | | ROUND ROCK | TX | 78681 | |
| CARL HEYDMAN | 2147 SKYLARK CIRCLE | | | | CORONA | CA | 92882-5257 | |
| CARL HINDERLITER | 23 EVERGREEN DRIVE | | | | GREENVILLE | PA | 16125 | |
| CARL HOFFMAN | 209 FOX CROSSING | | | | NORTH LAS VEGAS | NV | 89084 | |
| CARL HONAKER | 855 S REVOLTA CIR | | | | MESA | AZ | 85208 | |
| CARL HOWARD | 324 AVAWAN DRIVE | | | | RICHMOND | KY | 40475 | |
| CARL J LIDDELL JR | 3310 INDUSTRIAL DR | APT E6 | | | BOSSIER CITY | LA | 71112 | |
| CARL J PANKOWSKI | 452 E SILVERADO RANCH BLVD | STE 145 | | | LAS VEGAS | NV | 89183 | |
| CARL JANIK | 437 S WAIOLA AVE | | | | LA GRANGE | IL | 60525 | |
| CARL JARL | 11055  I  STREET | | | | OMAHA | NE | 68137 | |
| CARL JOHNSON | 3749 N OCONTO AVE | | | | CHICAGO | IL | 60634 | |
| CARL JOHNSON | 6705 CREST RD | | | | DARIEN | IL | 60561 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARL JONES II | 1765 MAIN  STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CARL JOSEPH | 2832 SUNSET VIEW | | | | LONG BEACH | CA | 90755 | |
| CARL KARGE | 1831 COMMODORE DR | | | | ANCHORAGE | AK | 99507 | |
| CARL KIMMEL | 1615 FANTAN ST | #3 | | | BILLINGS | MT | 59105 | |
| CARL KUDLA | 8386 CARRIAGE HILL | | | | SHELBY TWP | MI | 48317 | |
| CARL L TALLEY | 330 BENACHI AVE #107 | | | | BILOXI | MS | 39530 | |
| CARL LAMBERT | 2656 BASSWOOD LN | | | | WIXOM | MI | 48393 | |
| CARL LAMBERT | 2656 BASSWOOD | | | | WIXOM | MI | 48393 | |
| CARL LAPORTE | 104 WEMBLEY ROAD | | | | WILMINGTON | DE | 19808 | |
| CARL LE | 1480 JAPALL LANE | | | | SAN JOSE | CA | 95132 | |
| CARL LEATHERS | 800 EAST DR | | | | DANVILLE | KY | 40422 | |
| CARL LECAUSE | 124 ASBURY AVENUE | | | | FREEHOLD | NJ | 07728 | |
| CARL LEDUC | 3695 AMBERLY CIR E-301 | | | | NAPLES | FL | 34112 | |
| CARL LISKE | 5806-43 ST | | | | BARRHEAD | AB | T7N1K4 | CANADA |
| CARL LISKE | 5806 - 43 ST | CANADA | | | BARRHEAD | ALBERTA | T7N 1K4 | CANADA |
| CARL LUNDIN | 1510 LYONS BEND RD | | | | KNOXVILLE | TN | 37919 | |
| CARL MACK PRESENTS | 223 DAUPHINE STREET | | | | NEW ORLEANS | LA | 70112-3127 | |
| CARL MAGGIO | 5205 NE 63RD ST | | | | KC | MO | 64119 | |
| CARL MALIZIO | 5 COURTLAND CIR | | | | MADISON | WI | 53711 | |
| CARL MARASSA | 14030 CATHERINE DR | | | | ORLAND PARK | IL | 60462 | |
| CARL MASON | 501 VONDA VIEW BLVD | | | | FRANKLIN | KY | 42134 | |
| CARL MEERT | 505 N 9TH ST | | | | SAN JOSE | CA | 95112 | |
| CARL MILLER FUNERAL HOMES | 831 CARL MILLER BLVD | | | | CAMDEN | NJ | 08104 | |
| CARL MOCKBEE | 2060 WOODTRAIL DR | APT#15 | | | FAIRFIELD | OH | 45014 | |
| CARL MOSER | 317 HEIMAN MELVILLE AVE | | | | NEWPORT NEWS | VA | 23606 | |
| CARL NELSON | 6861 SE LILLIAN CT | | | | STUART | FL | 34997 | |
| CARL OGREN | 1528 158TH LN | | | | ANDOVER | MN | 55304 | |
| CARL OGREN | 282 SANTA ANITA COURT | | | | SIERRA MADRE | CA | 91024 | |
| CARL PADGETT | 140 SPRINGLAUREL CT | | | | DULUTH | GA | 30097 | |
| CARL PALILEO | 2564 S VRIAN ST | | | | DENVER | CO | 80219 | |
| CARL PASTORE | 1916 HOWARD AVE | | | | SAN CARLOS | CA | 94070 | |
| CARL PESTELOS | 1266 BARRY AVE | APT 6 | | | LOS ANGELES | CA | 90025 | |
| CARL PETERSON | 2200 ASTER PLACE | | | | ROUND LAKE BEACH | IL | 60073 | |
| CARL R BIEBER INC TOURWAYS | ADVERTSING ACCOUNT | PO BOX 180 | | | KUTZTOWN | PA | 19530-0180 | |
| CARL RADKE | 11537 BEND RIVER RD | | | | ROSCOE | IL | 61073 | |
| CARL REBMAN | 3401 LARGA CIR. | | | | SAN DIEGO | CA | 92110 | |
| CARL SALYERS | 1905 N RIDGEWAY DRIVE | | | | ELLETTSVILLE | IN | 47429 | |
| CARL SCHAEDEL & CO INC | 4 SPERRY RD | | | | FAIRFIELD | NJ | 07004 | |
| CARL SCHULZE | 2112 FAIRMONT DR | | | | FLOWER MOUND | TX | 75028 | |
| CARL SCHULZE | 2112 FAIRMONT | | | | FLOWER MOUND | TX | 75028 | |
| CARL SCHWENDINGER | 706 1ST AVE W | | | | DYERSVILLE | IA | 52040 | |
| CARL SHIRCLIFF | 126 FAWN DR. | | | | HARRISON | OH | 45030 | |
| CARL SIMMONS | 3710 SAN YSIDRO WAY | | | | SACRAMENTO | CA | 95864 | |
| CARL SMITH | 2428 COGSWELL RD | | | | EL MONTE | CA | 91732 | |
| CARL SMUKALL | 110 MIDLAND AVE | | | | BUFFALO | NY | 14223 | |
| CARL SPROULE AND MELINDA SPROULE | 964 ROACH ROAD | | | | CHOUDRANT | LA | 71227 | |
| CARL SPROULE AND MELINDA SPROULE | C/O KEVIN H. MORSE | ARNSTEIN & LEHR LLP | 120 S. RIVERSIDE PLAZA | SUITE 1200 | CHICAGO | IL | 60606 | |
| CARL STAHL SAVA IND INC | PO BOX 30 | 4 NORTH CORP DR | | | RIVERDALE | NJ | 07457-0030 | |
| CARL STEPHENS LLL | 25100 VISTA MURRIETA RD. #3031 | POWER SIGN | | | MURRIETA | CA | 92562 | |
| CARL TODD | 11 DUNSTER LN | | | | SCITUATE | MA | 02066 | |
| CARL VANN | PMB#314 | 4725 BOUGAINVILLE DR | | | HONOLULU | HI | 96818 | |
| CARL WEWE | 5877 NE 140 AVE | | | | PRETTY PRAIRIE | KS | 67570 | |
| CARL WILLIAMS | 6750 GLADE AVE | APT 201 | | | WOODLAND HLS | CA | 91303 | |
| CARL WINELAND | 2645 BRYTON DRIVE | | | | POWELL | OH | 43065 | |
| CARL WINN | 8177 HELEN | | | | CENTER LINE | MI | 48015 | |
| CARL WISEMAN | ECI | PO BOX 7458 | | | NORTH KANSAS CITY | MO | 64116 | |
| CARL WUNDERLICH | 36 LADDINS ROCK RD | | | | OLD GREENWICH | CT | 06870 | |
| CARL WYSACK | 16829 N 107TH DR | | | | SUN CITY | AZ | 85351 | |
| CARL, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLA A CANNON | 2825 7TH AVE | | | | GULFPORT | MS | 39532 | |
| CARLA BARBETTI | 735 HARRISON AVE | | | | REDWOOD CITY | CA | 94062 | |
| CARLA BLUMENTHAL | 711 N EVERGREEN ROAD | | | | MESA | AZ | 85201 | |
| CARLA BUGARIN | 2817 E VERDE AVE | | | | ANAHEIM | CA | 92806 | |
| CARLA CARO | 30 HARTFORD LN | | | | WHITE PLAINS | NY | 10603 | |
| CARLA CORSO | 4104 SERENE WAY | | | | LOUISVILLE | KY | 40219 | |
| CARLA D ELLIOTT | 7569 CLARA DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| CARLA DENISE LAFAYETTE | 339 MILLS CV # 339 | | | | SENATOBIA | MS | 38668-2565 | |
| CARLA EDWARDS | 919 KINGS LN | | | | MINEOLA | TX | 75773 | |
| CARLA FIHAKI | 2680 139TH AVE SE #28 | | | | BELLEVUE | WA | 98005 | |
| CARLA G BARBACCI | 5200 BLUE LAGOON DR STE 270 | | | | MIAMI | FL | 33126-7000 | |
| CARLA GALLO TRAVEL | 1555 POYDRAS STREET | SUITE #145 | | | NEW ORLEANS | LA | 70112 | |
| CARLA GREGORY | 81326 Barrel Cactus Rd | | | | LA QUINTA | CA | 92253-9312 | |
| CARLA HALLUCK | 72 TURNER CIRCLE S.E. | | | | MEDICINE HAT | AB | T1R 4H9 | CANADA |
| CARLA JONES | 348 LOGAN DR | | | | WESTMINSTER | MD | 21157 | |
| CARLA M WILLIAMS | 2354 N ROMAN STREET | | | | NEW ORLEANS | LA | 70117 | |
| CARLA MOLLURA | 12830 W JASMINE TRAIL | | | | PEORIA | AZ | 85383 | |
| CARLA MOLLURA | 12830 W JASMINE TRL | | | | PEORIA | AZ | 85383 | |
| CARLA PELLEGRINO | 9633 BELLA CITTA ST | | | | LAS VEGAS | NV | 89178 | |
| CARLA PRATT | 1699 ROSEMIST LN | | | | CHINO HILLS | CA | 91709 | |
| CARLA R TEZENO | 2034 ORCHID ST | | | | LAKE CHARLES | LA | 70601 | |
| CARLA SEMENZA | 1225 N 2ND | | | | LOMPOC | CA | 93436 | |
| CARLA STEARNS | 6445 E HARVARD AVE | | | | DENVER | CO | 80222 | |
| CARLA VAN DER KLUGT TRAVEL | HERENGRACHT 298 | AMSTERDAM HOLLA | | | AMSTERDAM | | | NETHERLANDS |
| CARLAND, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLBERG, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLE E BOYLE | 7209 OLD CLINTON PIKE #501 | | | | KNOXVILLE | TN | 37921 | |
| CARLEEN POLACEK | 10717 W WILMINGTON RD | | | | PEOTONE | IL | 60468 | |
| CARLEEN WARNER | 1017 N 22ND AVE | | | | MELROSE PK | IL | 60160 | |
| CARLEEN WENDORSKI | 1213 CREEK ROAD | | | | MOSINEE | WI | 54455 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CARLENE GARCIA | 1948 BOWLING GREEN DR | | | | SACRAMENTO | CA | 95815 | |
| CARLINE SAN-FILIPPO | 6812 WOODLAND VASE CT | | | | LAS VEGAS | NV | 89131 | |
| CARLESON WAGONLY TRAVEL | 444 ST MARY AVE SUITE 100 | | | | WINNIPEG | MB | R3C3T1 | CANADA |
| CARLETON JENKINS | 1727 SOUTH NELSON ST | | | | ARLINGTON | VA | 22204 | |
| CARLETON TRAVEL | 48 WILSON STREET WEST | | | | PERTH | ONTARIO | K7H2N4 | CANADA |
| CARLETON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLETTA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carletta, Susan | c/o Caesars Entertainment Operating Company, Inc. | One Caesars Palace Drive | | | Las Vegas | NV | 89109 | |
| CARLEY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLEY, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLILE, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLIN SIMPSON & ASSOCIATES | 61 MAIN STREET | | | | SAYREVILLE | NJ | 08872 | |
| CARLIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLIN, PATTI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLINGTON YOUNG | DJ SYE YOUNG LLC | 4132 N MOZART | | | CHICAGO | IL | 60618 | |
| CARLINI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLINO, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE COMPANIES INC. | 13925 BALLANTYNE CORP.PL | SUITE 400 | | | CHARLOTTE | NC | 28277 | |
| CARLISLE HOME PRODUCER | P.O. BOX 2310 | | | | ZANEVILLE | OH | 43702 | |
| CARLISLE HOME PRODUCTS | 21485 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE SYNTEC | A DIV. OF CARLISLE CONTRUCTION | MATERIALS INC. | PO BOX 7000 | | CARLISLE | PA | 17013 | |
| CARLISLE TRAVEL | 5801 S EASTERN AVENUE | SUITE 120 | | | LOS ANGELES | CA | 90040 | |
| CARLISLE TRAVEL MANAGEMENT | 5601 E. SLAUSON AVE #120 | | | | LOS ANGELES | CA | 90040 | |
| CARLISLE TRAVEL MANAGEMENT | 5801 S EASTERN AVE | SUITE 120 | | | LOS ANGELES | CA | 90040 | |
| CARLISLE, ANGELA | 592 BLUE LAGOON DR | | | | LAS VEGASA | NV | 89110 | |
| CARLISLE, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, JANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, TRESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, VALERIA D | 1040 LEWIS AVE | | | | GULFPORT | MS | 39501 | |
| CARLISLE, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISLE/DAVISVILLE TRAVEL | 5801 S EASTERN AVE | SUITE 120 | | | LOS ANGELES | CA | 90040 | |
| CARLISLEBYRD, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLISS D RUPERT | 10567 BAY TREE DRIVE | | | | GULFPORT | MS | 39503 | |
| CARLL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLL, RICH | 6146 Calle Mariselda Unit 303 | | | | San Diego | CA | 92124-1153 | |
| CARLL, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLLIS M ALPHONSE | PO BOX 672 | | | | MERAUX | LA | 70075 | |
| CARLO BONURA | 768  W WM. DAVID PKWY | | | | METAIRIE | LA | 70005 | |
| CARLO CANTU | 2016 S 45TH ST | | | | MCALLEN | TX | 78503 | |
| CARLO CELOSIA | 21827 FOLEY AVE | | | | CARSON | CA | 90745 | |
| CARLO DEL CARLO | 10 PAULDWNIA | | | | RSM | CA | 92688 | |
| CARLO FIANDALO | 1309 HARLEM AVENUE | | | | FOREST PARK | IL | 60130 | |
| CARLO FINZIO | 7420 BAY PARKWAY | | | | BROOKLYN | NY | 11204 | |
| CARLO FOJAS | 13408 59TH AVE W | | | | EDMONDS | WA | 98026 | |
| CARLO PIZZINATO | 1739 ACTION AVENUE | #E | | | NAPA | CA | 94559 | |
| CARLO STAFFA | 6 ROYAL OAK GATE NW | | | | CALGARY | AB | T3G 5L9 | CANADA |
| CARLO, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLOCK, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLOS ACOSTA | ACOSTA HUNTING AGENCY | 2024 E RIVER RD UNIT 103 | | | TUCSON | AZ | 85718 | |
| CARLOS AGUINIGA JR | 1101 S BAYWOOD AVE | | | | SAN JOSE | CA | 95128 | |
| CARLOS ALAZRAQUI | 4934 CARTWRIGHT AVENUE | | | | N. HOLLYWOOD | CA | 91601 | |
| CARLOS ALMEIDA | AV LUCIO COSTA 5200 BL 2 | APTO 102 BARRA DA TIJUCA | | | RIO DE JANEIRO | RJ | 22630-012 | BRAZIL |
| CARLOS AND CHARLIES LAS VEGAS | 3555 LAS VEGAS BLVD SOUTH | | DBA CARLOS N CHARLIES | | LAS VEGAS | NV | 89109 | |
| CARLOS ARBOLEPA | 81 LAKEVIEW BLVD | | | | EDISON | NY | 08837 | |
| CARLOS ARGUIJO | 4110 RIO BRAVO STE 102 | | | | EL PASO | TX | 79902 | |
| CARLOS ARREGUIN | 1960 NORTHSTAR WAY 133 | | | | SAN MARCOS | CA | 92078 | |
| CARLOS BAERGA ORTIZ | 1B-V1 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | PUERTO RICO |
| CARLOS BELTRAN | 1530 HARBOUR CLUB DR | | | | PONTE VEDRA | FL | 32082 | |
| CARLOS BERNAL | 3010 WHISPER FERN | | | | SAN ANTONIO | TX | 78230 | |
| CARLOS BERROTERAN | 5760 GOLD CREST DR | | | | BOSSIER CITY | LA | 71112-8817 | |
| CARLOS CARABALLO | LOS ENTERPRISES PHOTOGRAPHY | 1501 BRYN MAWR AVE | | | LAS VEGAS | NV | 89102 | |
| CARLOS CASTELLANOS | 11821 N 28TH DR | #229 | | | PHOENIX | AZ | 85023 | |
| CARLOS CASTELLANOS | 795 N HIGHLAND ST | | | | ORANGE | CA | 92867 | |
| CARLOS CONSTANTINO | 1106 JACK PINE | | | | SAN ANTONIO | TX | 78232 | |
| CARLOS CUNNINGHAM | 123 HAWTHORNE LN | | | | GREENWOOD | IN | 46142 | |
| CARLOS D PAZOS | 2620 REGATTA DR STE 102 | | | | LAS VEGAS | NV | 89128 | |
| CARLOS DAVALOS | 21170 CNETRE POINTE PKWY | SUITE #210 | | | SANTA CLAIRTA | CA | 91354 | |
| CARLOS DENO | 2241 LEXINGTON AVE | | | | PENNSAUKEN | NJ | 08110 | |
| CARLOS FELICIANO | 3101 RED OAK RD | | | | OKLAHOMA CITY | OK | 73120 | |
| CARLOS FERNANDEZ | 1413 SW 124TH PL CT | | | | MIAMI | FL | 33184 | |
| CARLOS FERNANDEZ | 1413 SW 124TH PL | | | | MIAMI | FL | 33184 | |
| CARLOS FLORES | 9069 COSTELLO AVENUE | | | | PANORAMA CITY | CA | 91402 | |
| CARLOS GLORIA | 9636 BRAUN RUN | | | | SAN ANTONIO | TX | 78254 | |
| CARLOS GONZALEZ | 4530 LA CASA CT | | | | OAKLEY | CA | 94561 | |
| CARLOS GUERRA | 10531 45 COMMONS DR | #166-187 | | | SAN DIEGO | CA | 92127 | |
| CARLOS GUERRA | 10531 45 COMMONS DR | 166-187 | | | SAN DIEGO | CA | 92127 | |
| CARLOS GUERRERO | 10838 GAYNOR AVE | | | | G HILLS | CA | 91344 | |
| CARLOS GUERRERO | 10838 GAYNOR AVENUE | | | | GRANADA HILLS | CA | 91344 | |
| CARLOS IBARRA JR | 12203 SHROPSHIRE BLVD | | | | AUSTIN | TX | 78753 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS IZQUIERDO | 560 W 79TH STREET | | | | HIALEAH | FL | 33014 | |
| CARLOS JUAREZ | 125 ROBERTSON | LA PRIVK | | | MONTERREY | NL | 64030 | MEXICO |
| CARLOS KLUDKOWSKA | C/O HARRAHS RENO | 219 NORTH CENTER STREET | | | RENO | NV | 89501 | |
| CARLOS LANK | CARRACCI #73 | MIXCOAC | | | MEXICO CITY | | 03920 | MEXICO |
| CARLOS LARIOS | 1413 FRENCH MERLOT CT | | | | LAS VEGAS | NV | 89144 | |
| CARLOS LOPEZ | 2761 COTTONWOOD DRIVE | | | | SAN BRUNO | CA | 94066 | |
| CARLOS M GURROLA | CG ENTERPRISES | 2145 N GATEWAY RD | | | LAS VEGAS | NV | 89115 | |
| CARLOS M MARTINEZ | PO BOX 2502 | | | | BAKERSFIELD | CA | 93303-2502 | |
| CARLOS MALDONADO | 3316 HOOVER STREET | | | | REDWOOD CITY | CA | 94063 | |
| CARLOS MARTINEZ | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CARLOS MARTINEZ | 1749 BRADBURY DR | | | | MONTEBELLO | CA | 90640 | |
| CARLOS MARTINEZ | 5818 BAMBI DR | | | | LAKELAND | FL | 33809 | |
| CARLOS MARTINEZ | P O BOX 779 | | | | EL PRADO | NM | 87529 | |
| CARLOS MARTINS | 9 FIELDSTONE CT | | | | EAST  HANOVER | NJ | 07936 | |
| CARLOS MCCALL | 246 F EASTDALE RD SO | | | | MONTGOMERY | AL | 36117 | |
| CARLOS MENCIA | NEOLOS ENTERTAINMENT | 4174 ELM VIEW PNVE | | | ENCINO | CA | 91316 | |
| CARLOS MUNGUIA | 3546 DEER CREST DR | | | | DANVILLE | CA | 94506 | |
| CARLOS MURCIANO | 1375 NW 97TH AVE STE 6 | | | | DORAL | FL | 33172 | |
| CARLOS ORTIZ | 60-38 69TH AVE | | | | RIDGEWOOD | NY | 11385 | |
| CARLOS ORTIZ | 596W34639 JERICHO DR | | | | EAGLE | WI | 53119 | |
| CARLOS OZZIMO ART STUDIOS LLC | 4742 W WASHINGTON  BLVD | | | | LOS ANGELES | CA | 90016 | |
| CARLOS OZZIMO ART STUDIOS LLC | Carlos Ozzimo | 3437 Kelton Avenue | | | Los Angeles | CA | 90034 | |
| CARLOS PAEZ | 14018 PERSIMMON DR | | | | ORLAND PARK | IL | 60467 | |
| CARLOS PANAHON | 205 MAYON WAY | | | | MANKATO | MN | 56001 | |
| CARLOS PERALTA | 1543 E CLARETE AVE | | | | TULARE | CA | 93274 | |
| CARLOS PERAZA | P.O.BOX 1482 | | | | NOGALES | AZ | 85704 | |
| CARLOS PEREA | 595 MACKINAW AVE | | | | CALUMET CITY | IL | 60409 | |
| CARLOS PEREZ | 805 SUNSET AVE | | | | PASADENA | CA | 91103 | |
| CARLOS PINZON | 8885 W OQUENDO RD | | | | LAS VEGAS | NV | 89148 | |
| CARLOS PORRAS | 21226 VILLA BARBARO | | | | SAN ANTONIO | TX | 78259 | |
| CARLOS RAMIREZ | 1015 GAYLEY AVE | STE 310 | | | LOS ANGELES | CA | 90024 | |
| CARLOS RAMIREZ | 24935 BAYLEAF STREET | | | | MORENO VALLEY | CA | 92553 | |
| CARLOS RAMIREZ | 8500 E INDIAN SCHOOL RD | UNIT 246 | | | SCOTTSDALE | AZ | 85251 | |
| CARLOS REYES | 1610 W FLYNN LN | | | | PHOENIX | AZ | 85015 | |
| CARLOS S OVALLE | OVALLE ARCHITECTS | 3037 GOLDEN AVE | | | LONG BEACH | CA | 90806 | |
| CARLOS SALDIVAR | P.O. BOX 661 | | | | PALMER | TX | 75152 | |
| CARLOS SANCHEZ | 11420 PINEHAVEN AVE | | | | BAKERSFIELD | CA | 93312 | |
| CARLOS SUAREZ/REGENCY TALENT F/S/O BEER DRINKERS & HELL RAISERS | 1758 PINE ST | | | | LIVERMORE | CA | 94551 | |
| CARLOS TORRES | 1424 ACACIA AVE | | | | TORRANCE | CA | 90501 | |
| CARLOS UVEDO | 1302 W FILLMORE ST | | | | CHICAGO | IL | 60607 | |
| CARLOS VALDEZ | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CARLOS VALDIVIA | 5805 LUCKMAN DR | | | | BAKERSFIELD | CA | 93311 | |
| CARLOS VALLESILLAS | 68 TAHITI DRIVE | | | | HENDERSON | NV | 89074 | |
| CARLOS WHITE | 19601 58TH AVE NE | | | | KENMORE | WA | 98028 | |
| CARLOS WILCOX | 15021 130TH AVENUE SE | | | | RENTON | WA | 98058 | |
| CARLOS WONG | 717 JOSEPH ST | | | | MOUNTAIN HOUSE | CA | 95391 | |
| CARLOS ZAPATA | 1595 HARLAN DRIVE | | | | DANVILLE | CA | 94526 | |
| CARLOS, GIRLIE JOY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLOS, OLIVER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLOS-ALBERTO VASQUEZ | 19131 LULL ST | | | | RESEDA | CA | 91335 | |
| CARLOTTA S PEREZ | PO BOX 892 | | | | SAN DIEGO | TX | 78384 | |
| CARL'S DONUTS  INC | 6350 SUNSET CORPORATE DRIVE | | | | LAS VEGAS | NV | 89120 | |
| CARLSBAD CHAMBER OF COMMERCE | 5934 PRIESTLY DRIVE | | | | CARLSBAD | CA | 92008 | |
| CARLSBAD SCIENTIFIC CORP | 1314 DESERT ROSE WAY | ENGLISH AT WORK | | | ENCINITAS | CA | 92024 | |
| CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON ADVANCE TRAVEL | 1050 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214 | |
| CARLSON COMPANIES | 701 CARLSON PARKWAY | | RE  05545912 | | MINNETONKA | MN | 55305 | |
| CARLSON ELECETRIC MOTOR SRVC | 709 NORTH MAIN STREET | | | | LAS VEGAS | NV | 89101 | |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD EAST | | | | MISSISSAUGA | ON | L4W5K2 | CANADA |
| CARLSON MARKETING GROUP | 5343 DUNDAS ST WEST 7TH FLOOR | | | | TORONTO | ON | M9B 6K5 | CANADA |
| CARLSON MARKETING GROUP | Aimia Proprietary Loyalty Canada Inc. | 130 King Street West | Suite 1600 | | Toronto | ON | M5X 1C7 | CANADA |
| CARLSON MARKETING GROUP | Aimia Proprietary Loyalty Canada Inc | 130 King Street West | | | Toronto | ON | M5X1C7 | Canada |
| CARLSON MARKETING WORLDWIDE | TIM MCKENNA | 1405 XENIUM LANE | | | MINNEAPOLIS | MN | 55441-8284 | |
| CARLSON MILLSTREAM TRAVEL LLC | 2129 TIFFIN AVENUE | SUITE 3 | | | FINDLAY | OH | 45840 | |
| CARLSON TRAVEL | 381 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| CARLSON TRAVEL GROUP INC. | 460 WAVERLY ROAD | SUITE 101 | | | HOLLAND | MI | 49423-912 | |
| CARLSON TRAVEL GROUP INC. | 9300 WEST OVERLAND ROAD | SUITE 230 | | | BOISE | ID | 83709 | |
| CARLSON TRAVEL GROUP INC. | RE  22598273 | 701 CARSLON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON TRAVEL NETWORK | 601 E. JACKSON ST. | | | | MEDFORD | OR | 97504 | |
| CARLSON TRAVEL NETWORK | 6847 EASTMAN AVENUE | | | | MIDLAND | MI | 48640 | |
| CARLSON TRAVEL NETWORK/ ASTRO | 6200 S.O.M. CENTER RD A11 | | | | SOLON | OH | 44139 | |
| CARLSON WAGON TRAVEL | 230 22ND ST E | | | | SASKATOON | SK | S7K0E9 | CANADA |
| CARLSON WAGON TRAVEL INC | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | 463 PRINCE STREET  PO BOX 1475 | | | | SYDNEY | NOVA SCOTIA | B1P 6R7 | CANADA |
| CARLSON WAGONLIT | 50 BURNHAM THORPE RD W SUITE 3 | | | | MISSISAUGA | ONTARIO | L5B3C2 | CANADA |
| CARLSON WAGONLIT | 5405 44TH ST UNIT 16 WAYSIDE P | | | | LLOYDMINSTER | ALBERTA | T9V0A9 | CANADA |
| CARLSON WAGONLIT | RE 60578044 | 10 CARLSON COURT | | | TORONTO | ON | M9W 6L2 | CANADA |
| CARLSON WAGONLIT | SUITE 603 15960 FRASER HIGHWAY | | | | SURREY | BRITISH COLUMBIA | V4N0X8 | CANADA |
| CARLSON WAGONLIT | BEHEERMAATSCHAPPIJ B.V. | DEUTSCHLAND | FRANKFURTER STRASSE 10-14 | | ESCHBORN | | D-65760 | GERMANY |
| CARLSON WAGONLIT | 1 STATE FARM PLAZA | SC-1 | | | BLOOMINGTON | IL | 61710 | |
| CARLSON WAGONLIT | 1340 POYDRAS STREET | SUITE #250 | | | NEW ORLEANS | LA | 70112 | |
| CARLSON WAGONLIT | 1430 BRANDING LANE | | | | DOWNERS GROVE | IL | 60515 | |
| CARLSON WAGONLIT | 18 LOVETO CIRCLE | | | | SPARKS | MD | 21152 | |
| CARLSON WAGONLIT | 2168 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | |
| CARLSON WAGONLIT | 238 MOON CLINTON RD | | | | MOON TOWNSHIP | PA | 15108 | |
| CARLSON WAGONLIT | 2440 28TH STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49508 | |
| CARLSON WAGONLIT | 32 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| CARLSON WAGONLIT | 460 WAVERLY RD | | | | HOLLAND | MI | 49423 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON WAGONLIT | 460 WAVERLY ROAD | | | | HOLLAND | MI | 49423 | |
| CARLSON WAGONLIT | 4710 TRAMWAY NE | SUITE # C-6 | | | ALBUQUERQUE | NM | 87111 | |
| CARLSON WAGONLIT | 492 PERKINS EXT | | | | MEMPHIS | TN | 38117-440 | |
| CARLSON WAGONLIT | 5055 NORTH GREELEY AVE | | | | PORTLAND | OR | 97217 | |
| CARLSON WAGONLIT | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | 701 CARLSON WAGONLIT | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | 7250 METRO BLVD | | | | MINNEAPOLIS | MN | 55439-2128 | |
| CARLSON WAGONLIT | 7601 PENN AVENUE S | | | | RICHFIELD | MN | 55344 | |
| CARLSON WAGONLIT | 869 SADLER ROAD | | | | FERNANDINA | FL | 32034 | |
| CARLSON WAGONLIT | PO BOX 1266-118 WEST 13TH | | | | BURLEY | ID | 83318 | |
| CARLSON WAGONLIT | RE 03570361 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 05515241 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 05540356 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 05554953 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 05626364 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 05706934 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 07799223 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 07893395 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 14969522 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 23577886 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 23674136 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 23744383 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 24517533 | 701 CARLSON PKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 26565232 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 26742785 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 26769514 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT | RE 26769514 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 31200805 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 33536635 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 34519973 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 34617446 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 34745023 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 38723860 | 155 NE 100TH STREET SUITE 510 | | | SEATTLE | WA | 98125 | |
| CARLSON WAGONLIT | RE 45526471 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 45647781 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 30328 | |
| CARLSON WAGONLIT | RE 50676006 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 52603832 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 52645460 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 78221430 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 0555731 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 07583424 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 14654021 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 45552883 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT | RE 4561577.6 | PO BOX 9164 | | | MINNEAPOLIS | MN | 55480 | |
| CARLSON WAGONLIT | RE 50702735 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT - FRANCE | RE 20211100 | 10-12 RUE DU GENERAL FOY | | | PARIS | | 75008 | FRANCE |
| CARLSON WAGONLIT - FRANCE | RE 20204295 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT # 05524470 | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT # 05906460 | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT # 24601091 | 701 CARLSON PARKWAY | | | | MINNTONKA | MN | 55305 | |
| CARLSON WAGONLIT # 24629684 | RE 24629684 | 701 CARLSON PARKWAY | | | MINNTONKA | MN | 55305 | |
| CARLSON WAGONLIT # 38204880 | VIA AMERIGO VESPUCCI 2 | | | | MILANO | | 20124 | ITALY |
| CARLSON WAGONLIT # 45695635 | RE 45695635 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | | |
| CARLSON WAGONLIT #67843263 | 40 UNIVERSITY AVE  SUITE 1100 | | | | TORONTO | ONTARIO | M5J 1T1 | CANADA |
| CARLSON WAGONLIT (BARCELONA) | RE 78229373 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT AUSTRALIA | LEVEL 20  233 CASTLEREAGH STRE | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| CARLSON WAGONLIT AUSTRALIA | LEVEL 3  50 ST GEORGES TERRACE | | | | PERTH | WA | 6000 | AUSTRALIA |
| CARLSON WAGONLIT AUSTRALIA | LEVEL 6 333 QUEENS STREET | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| CARLSON WAGONLIT AUSTRALIA | LEVEL 6  333 QUEEN STREET | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| CARLSON WAGONLIT AUSTRALIA PT | 233 CASTLEREAGH STREET | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| CARLSON WAGONLIT AUSTRALIA PTY | LEVEL 20 | 233 CASTLEREAGH STREET | | | SYDNEY | NS | 2000 | AUSTRALIA |
| CARLSON WAGONLIT AVENUE TRAVEL | 288 LAWRENCE AVENUE WEST | | | | TORONTO | ONTARIO | M5M1B3 | CANADA |
| CARLSON WAGONLIT AVENUE TRAVEL | 202 EAST DEL RAY AVENUE | SUITE 200 | | | ALEXANDRIA | VA | 22301 | |
| CARLSON WAGONLIT BELGIUM | BOULEVARD DE LA WOLUWE 34 | 1200 | | | BRUSSELS | | 1200 | BELGIUM |
| CARLSON WAGONLIT BELGIUM | BOULEVARD VC LA WOLUWE 34 | | | | BRUSSELS | | 1200 | BELGIUM |
| CARLSON WAGONLIT BIRCH ST PLZ | RE 52732050 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT CA-69500104 | 10 CARLSON COURT SUITE 800 | | | | TORONTO | ONTARIO | M9W 6L2 | CANADA |
| CARLSON WAGONLIT CANADA | 10 CARLSON COURT | | | | TORONTO | ONTARIO | M9W 6L2 | CANADA |
| CARLSON WAGONLIT CANADA | 40 UNIVERSITY AVENUE  SUITE 11 | | | | TORONTO | ON | M5J 1T1 | CANADA |
| CARLSON WAGONLIT CANADA | 542 QUEEN STREET EAST | | | | SAULT STE MARIE | ONTARIO | P6A 2A1 | CANADA |
| CARLSON WAGONLIT CANADA | HOFFMAN-LAROCHE LTD | 2455 MEADOWPINE BLVD. | | | MISSISSAU | ONTARIO | L5N 6L7 | CANADA |
| CARLSON WAGONLIT CANADA | RE 66500103 | 10 CARLSON COURT STE 800 | | | TORONTO | ONT | M9W 6L2 | CANADA |
| CARLSON WAGONLIT CHILE | RE 75924623  AVENDUA APOQUIND | 3200 PISO 2  7550183 | | | SANTIAGO | | | CHILE |
| CARLSON WAGONLIT CITI BRAZIL | ALAMEDA SANTOS NO 1357 | 10 ANDAR CERQUEIRA CESAR SAN P | | | BRAZIL | | 01419 | BRAZIL |
| CARLSON WAGONLIT COLOMBIA SA | CARRERA 43A NO. 34-95 | | | | MEDELLIN/ANTIOQ | | | COLOMBIA |
| CARLSON WAGONLIT DANMARK AS | ORESTADS BOULEVARD 35 | | | | COPENHAGEN | | 2300 S | DENMARK |
| CARLSON WAGONLIT DEUTSCHLAND | C/O AT KEARNEY GMBH | HANSAALLEE 247 | | | DUESSELDORF | | 40549 | GERMANY |
| CARLSON WAGONLIT DEUTSCHLAND | HANSALLEE 247  BUERRO 2.1.1 | | | | DUESSELDORF | | 40549 | GERMANY |
| CARLSON WAGONLIT DEUTSCHLAND | NEUMARKTER STRASSE 18 | | | | MUNICH | | 81673 | GERMANY |
| CARLSON WAGONLIT DEUTSCHLAND | C/O TEXAS INSTRUMENTS GMBH | HAGGERTYSTR.1 | | | FREISING | DE | 85356 | |
| CARLSON WAGONLIT ELITE TRAVEL | 2721 FEDERATED BLVD. | | | | COLUMBUS | OH | 43235 | |
| CARLSON WAGONLIT ESPANA  S.L. | C/CONDES DEL VENADITO  1-5 | | | | MADRID | ES | 28027 | SPAIN |
| CARLSON WAGONLIT FRANCE | 31. RUE DU COLONEL PIERRE AVIA | | | | PARIS | | 75015 | FRANCE |
| CARLSON WAGONLIT FRANCE | C/O UFB LOCABAIL CARDIFF14  RU | BLERIOTCEDEX | | | RUEIL-MALMAISON | | 92858 | FRANCE |
| CARLSON WAGONLIT FRANCE SA | 31 RUE DU COLONEL PIERRE AVIA | PARIS CEDEX 15 | | | PARIS | | 75904 | FRANCE |
| CARLSON WAGONLIT GERMANY | C/O ABB AG | WILLY-BRANDT-PLATZ 1 | | | MANNHEIM | | 68161 | GERMANY |
| CARLSON WAGONLIT INDIA | CENTRUM PLZ 1ST FL TWR C MN GL | CRSE RD SEC 53 | | | GURGAON | HARYANA | 122003 | INDIA |
| CARLSON WAGONLIT INDIA | CENTRUM PLZ 1ST FL TWR C MN GL | CRSE RD SEC 53 GURGAON | | | HARYANA | | 122003 | INDIA |
| CARLSON WAGONLIT IRELAND | JEFFERSON HOUSE  EGLINTON ROAD | DONNYBROOK | | | DUBLIN | | 4 | IRELAND |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON WAGONLIT ITALIA | VIA ATTILIO BENIGN 25 | | | | ROMA | | 00156 | ITALY |
| CARLSON WAGONLIT ITALIA SRL | CORSO ORBASSANO 336 | | | | TURIN | | 10137 | ITALY |
| CARLSON WAGONLIT ITALIA SRL | VIA A. BENIGN 25 | | | | ROME | | 00156 | ITALY |
| CARLSON WAGONLIT ITALIA SRL | VIA ATTILIO BENIGNI 21 | | | | ROME | | 00156 | ITALY |
| CARLSON WAGONLIT ITALY | RE 38219204 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT MEXICO S.A. | BALDERAS NO. 33 | PISO 6-B-CENTRO | | | MEXICO D.F. | | 06640 | MEXICO |
| CARLSON WAGONLIT MEXICO SA DE | CALLE DE BALDERAS 33 PISO 6ACE | CUAUHTEMOC | | | MEXICO D.F. | | 06040 | MEXICO |
| CARLSON WAGONLIT MEXICO SAD | BALDERAS NO.33 MEZZANINE | COL.CENTRO DELEGA.CUAUHTEMOC | | | MEXICO CITY | DF | 06040 | MEXICO |
| CARLSON WAGONLIT MEXICO SAD | BALDERAS NO.33 MEZZANINE | COL.CENTRO DELEGA.CUAUHTEMOC | | | MEXICO D.F. | | 06040 | MEXICO |
| CARLSON WAGONLIT NETHERLANDS | BLD APOLLO WISSELWERKING 58 | PO BOX 165 1000 AD | | | AMSTERDAM | | | NETHERLANDS |
| CARLSON WAGONLIT POLSKA SP | UL.TAMKA 38 | | | | WARSAW | | 00-355 | POLAND |
| CARLSON WAGONLIT RE 69758684 | RE 69758684 | 10 CARLSON COURT | | | TORONTO | ONTARIO | M9W 6L2 | CANADA |
| CARLSON WAGONLIT S-AFRICA | 9 TH FLR SAMRO 20 DE KORTE ST | BRAAMFONTEIN JOHANNESBURG PO 4 | | | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| CARLSON WAGONLIT SATO | RE 09770806 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT SATO | RE 03520252 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT SINGAPORE | RE 32312350 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT SVERIGE AB | GUSTAVSLUDSWAGEN 145 | 5TH FLOOR | | | BROMMA | | 16714 | SWEDEN |
| CARLSON WAGONLIT SVERIGE AB | GUSTAVSLUNDSVAGEN 145 | 167 15 BROMMA | | | STOCKHOLM | | 404 21 | SWEDEN |
| CARLSON WAGONLIT SVERIGE AB | PO BOX 14047 | | | | BROMMA | | 16714 | SWEEDEN |
| CARLSON WAGONLIT SVERIGE AB | RE 80207982 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TARVEL | RE 45914956 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TARVEL | RE 45914956 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TGRAVEL INC | RE 45767444 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT THAILAND LTD | TIMES SQUARE BLDG 18TH FLOOR | 246 SUKHUMVIT ROAD | | | BANGKOK | | 10110 | THAILAND |
| CARLSON WAGONLIT TRAVEL | MAIPU NO.1300 | PISO 18 | | | BUENOS AIRES | | 1006 | ARGENTINA |
| CARLSON WAGONLIT TRAVEL | 5343 DUNDAS STREET W STE 700 | | | | ETOBICOKE | ON | M9B6K5 | CANADA |
| CARLSON WAGONLIT TRAVEL | 1 STATE FARM PLAZA A-1 | | | | BLOOMINGTON | IL | 61710 | |
| CARLSON WAGONLIT TRAVEL | 15 FISHERS RD | | | | PITTSFORD | NY | 14534 | |
| CARLSON WAGONLIT TRAVEL | 701 CARLSON PARKWAY | RE 03761376 | 701 CARLSON PARKWAY | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | CWTCOM | PO BOX 9164 | | | Hopkins | MN | 55480 | |
| CARLSON WAGONLIT TRAVEL | CWTCOM | PO BOX 9164 | | | MINNEAPOLIS | MN | 55480 | |
| CARLSON WAGONLIT TRAVEL | RE 03624876 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 03645600 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 05605165 | 701 CARLSON PKWY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 11627394 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 24520650 | 701 CARLSON PKWY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 24616830 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 26545820 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 34699405 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 45649682 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | RE 45739805 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL | REG 45757320 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL CA | 10 CARLSON COURT STE 800 | (RE 67595371) | | | TORONTO | ON | M9W 6L2 | CANADA |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 03556604 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 04731226 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 06662526 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 09615034 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 14702391 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 22574031 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 33542191 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 33794471 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45541134 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 50913181 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45638692 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 23744383 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03582341 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL AGNCY | 141 MARKET PLACE | SUITE 106 | | | FAIRVIEW HGTS | IL | 62008 | |
| CARLSON WAGONLIT TRAVEL CWT | RE 31200805 HUNGARY | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL DK | ORESTADS BOULEVARD 35 | | | | KOBENHAVN | | 2300 | DENMARK |
| CARLSON WAGONLIT TRAVEL FR | CESPACE FAURIEL 21 RUE PONCHAR | EST ETIENNE | | | SAINT ETIENNE | | 42100 | FRANCE |
| CARLSON WAGONLIT TRAVEL GROUP | 15 FISHERS ROAD | #200 | | | PITTSFORD | NY | 14534 | |
| CARLSON WAGONLIT TRAVEL HK | 15 F EAST TOWN BLDG | 41 LOCKHART RD WANCHAI | | | HONG KONG | | | China |
| CARLSON WAGONLIT TRAVEL HK | 15 F EAST TOWN BLDG | 41 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| CARLSON WAGONLIT TRAVEL INC | BD DE LA WOLUWE | WOLUWEDAL 46 | | | BRUSSELS | | 1200 | BELGIUM |
| CARLSON WAGONLIT TRAVEL INC | 409 GRANBILLE ST STE 150 | | | | VANCOUVER | BC | V6C 1T4 | CANADA |
| CARLSON WAGONLIT TRAVEL INC | 8TH FLR MAPLE HOUSE HIGH ST | POTTERS BAR | | | HERTFORDSHIRE | | EN6 5RF | UNITED KINGDOM |
| CARLSON WAGONLIT TRAVEL INC | 01 CARLSON PKWY | RE 05505264 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 1430 BRANDING LANE | | | | DOWNERS GROVE | IL | 60515 | |
| CARLSON WAGONLIT TRAVEL INC | 700 MAIN ST | | | | FORT WORTH | TX | 76102 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | MS 8250 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | | RE 03773162 | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | | RE 03773162 | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | RE 00519953 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | RE 26662915 | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PARKWAY | RE 26662915 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | | RE 05783411 | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 19512636 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 03760234 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 05572243 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 06712134 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 06726753 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 06773174 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 09662741 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 11612160 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 23517152 | | | MINNETONKA | MN | 55305 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 2371792 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 24512316 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 24607870 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 24783684 | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 24783684 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 33641602 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 33775044 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 34743332 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 45615032 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 45670461 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 45736773 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 45797894 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKWY | RE 50787380 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKY | RE 11550173 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKY | RE 24570615 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKY | RE 24623535 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON PKY | RE 45545323 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | 701 CARLSON WAY | RE 12646480 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 03672163 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 03673084 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 03746993 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 11657940 | 701 CARLSON WAGONLIT PKY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 14508513 | 701 CARLSON PKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 14603794 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 22596980 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 28537191 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 33623446 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45565472 | 701 CARLSON PKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45616605 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45713006 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 03551321 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 05765745 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 06689056 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 06736306 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 07562741 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 07769694 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 24517533 | 701 CARLSON PKWY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 24517533 | 701 CARLSON PKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 24773943 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 26565232 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 26769514 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 34608475 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 34650210 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 34667570 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 39904896 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45643850 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45679664 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC | RE 45866833 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | FRANKFURTER STRASSE 10-14 | | | | ESCHBORN | | 65760 | GERMANY |
| CARLSON WAGONLIT TRAVEL INC. | 10201 S MAIN | | | | HOUSTON | TX | 77025 | |
| CARLSON WAGONLIT TRAVEL INC. | 10731 E EASTER AVE EMBARQ SUIT | | | | ENGLEWOOD | CO | 80112-3765 | |
| CARLSON WAGONLIT TRAVEL INC. | 10731 E EASTER AVE | EMBARQ STE 100 | | | ENGLEWOOD | CO | 80112-376 | |
| CARLSON WAGONLIT TRAVEL INC. | 112 PROSPECT ST | C/O ROTHSCHILD | | | STAMFORD | CT | 06901-120 | |
| CARLSON WAGONLIT TRAVEL INC. | 11551 E ARAPAHOE RD | C/O SPRINT STE 200 | | | CENTENNIAL | CO | 80112-383 | |
| CARLSON WAGONLIT TRAVEL INC. | 1250 NORTHLAND DR | C/O SAINT JUDE MEDICAL STE 200 | | | MENDOTA HEIGHTS | MN | 55120 | |
| CARLSON WAGONLIT TRAVEL INC. | 1250 NORTHLAND DRIVE | SUITE 230 | | | MENDOTA HEIGHTS | MN | 55120 | |
| CARLSON WAGONLIT TRAVEL INC. | 1430 BRANDING AVE | C/O SOLO CUP STE 200 | | | DOWNERS GROVE | IL | 60515-116 | |
| CARLSON WAGONLIT TRAVEL INC. | 1430 BRANDING AVE | STE 200 | | | DOWNERS GROVE | IL | 60515 | |
| CARLSON WAGONLIT TRAVEL INC. | 1430 BRANDING LANE STE 200 | | | | DOWNERS GROVE | IL | 60515-116 | |
| CARLSON WAGONLIT TRAVEL INC. | 15 FISHER RD STE 200 | | | | PITTSFORD | NY | 14534-9510 | |
| CARLSON WAGONLIT TRAVEL INC. | 15 FISHERS RD STE 200 | | | | PITTSFORD | NY | 14534-9510 | |
| CARLSON WAGONLIT TRAVEL INC. | 15 FISHERS ROAD | C/O HMS HOLDINGS SUITE 200 | | | PITTSFORD | NY | 14534 | |
| CARLSON WAGONLIT TRAVEL INC. | 1856 LACKLAND HILL PARKWAY | | | | SAINT LOUIS | MO | 63146-357 | |
| CARLSON WAGONLIT TRAVEL INC. | 1856 LACKLAND HILL PKWY | HP | | | SAINT LOUIS | MO | 63146-357 | |
| CARLSON WAGONLIT TRAVEL INC. | 1856 LACKLAND HILL PKWY | | | | SAINT LOUIS | MO | 63146-357 | |
| CARLSON WAGONLIT TRAVEL INC. | 1862 LACKLAND HILL PKWY | 1862 LACKLAND HILL PKWY | | | SAINT LOUIS | MO | 63146-357 | |
| CARLSON WAGONLIT TRAVEL INC. | 1862 LACKLAND HILL PKWY | | | | SAINT LOUIS | MO | 63146-357 | |
| CARLSON WAGONLIT TRAVEL INC. | 1881 VALLEY VIEW LANE | 1881 VALLEY VIEW LANE | | | FARMERS BRANCH | TX | 75234 | |
| CARLSON WAGONLIT TRAVEL INC. | 200 N BROADWAY SUITE 815 | | | | ST LOUIS | MO | 63102 | |
| CARLSON WAGONLIT TRAVEL INC. | 202 BURLINGTON ROAD | | | | BEDFORD | MA | 01730 | |
| CARLSON WAGONLIT TRAVEL INC. | 2401 W PEORIA AVE STE 300 | | | | PHOENIX | AZ | 85029-4943 | |
| CARLSON WAGONLIT TRAVEL INC. | 2401 West Peoria Avenue | Suite 300 | | | PHOENIX | AZ | 85029-4943 | |
| CARLSON WAGONLIT TRAVEL INC. | 25 PALM HARBOR VILLAGE WAY #2 | | | | PALM COAST | FL | 32137 | |
| CARLSON WAGONLIT TRAVEL INC. | 2601 PILGRIM COURT | | | | WINSTON SALEM | NC | 27103 | |
| CARLSON WAGONLIT TRAVEL INC. | 2700 AUGUSTINE DR | C/O OMNICARE CLINICAL RESEARCH | | | SANTA CLARA | CA | 95054-292 | |
| CARLSON WAGONLIT TRAVEL INC. | 2880 LAKESIDE DR SUITE 320 | | | | SANTA CLARA | CA | 95054-2826 | |
| CARLSON WAGONLIT TRAVEL INC. | 3700 HULEN STREET | C/O LHOIST | | | FORT WORTH | TX | 76107 | |
| CARLSON WAGONLIT TRAVEL INC. | 400 WEST MARKET STREET | | | | LOUISVILLE | KY | 40202 | |
| CARLSON WAGONLIT TRAVEL INC. | 451 FLORIDA ST | C/O CHEVRON PHILIPS STE 101 | | | BATON ROUGE | LA | 70801-170 | |
| CARLSON WAGONLIT TRAVEL INC. | 4801 WOODWAY DR | STE 400C | | | HOUSTON | TX | 77056-188 | |
| CARLSON WAGONLIT TRAVEL INC. | 5055 N GREELEY AVE | ADIDAS-SALOMON | | | PORTLAND | OR | 97217-352 | |
| CARLSON WAGONLIT TRAVEL INC. | 508 WRANGLER DR | C/O ACTIVANT STE 500 | | | COPPELL | TX | 75019-468 | |
| CARLSON WAGONLIT TRAVEL INC. | 508 WRANGLER DR | C/O PEROT SYSTEMS STE 500 | | | COPPELL | TX | 75019-468 | |
| CARLSON WAGONLIT TRAVEL INC. | 5300 CALIFORNIA AVE | C/O BROADCOM | | | IRVINE | CA | 92617-303 | |
| CARLSON WAGONLIT TRAVEL INC. | 6115 PARK SOUTH DR STE 300 | | | | CHARLOTTE | NC | 28210-326 | |
| CARLSON WAGONLIT TRAVEL INC. | 6115 PARK SOUTH DR | 6115 PARK SOUTH DR | | | CHARLOTTE | NC | 28210-326 | |
| CARLSON WAGONLIT TRAVEL INC. | 6330 VARIEL AVE | 6330 VARIEL AVE | | | WOODLAND HLS | CA | 91367-254 | |
| CARLSON WAGONLIT TRAVEL INC. | 6330 VARIEL AVE | C/O AECOM TECHNOLOGY CORPORATI | | | WOODLAND HILLS | CA | 91367-254 | |
| CARLSON WAGONLIT TRAVEL INC. | 6330 VARIEL AVE | STE 202 | | | WOODLAND HILLS | CA | 91367-254 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON WAGONLIT TRAVEL INC. | 7 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 7000 CENTRAL PARKWAY NORTHEAST | | | | ATLANTA | GA | 30328 | |
| CARLSON WAGONLIT TRAVEL INC. | 7000 CENTRAL PKWY NE | | | | ATLANTA | GA | 30328-457 | |
| CARLSON WAGONLIT TRAVEL INC. | 7000 CENTRAL PKWY NE | STE 405 | | | ATLANTA | GA | 30328-457 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PARKWAY | RE 03571772 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PARKWAY | RE 26685304 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 03627385 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 26617986 | | | MINNETONKA | MO | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 03518001 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 03548650 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 03612766 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | | RE 06638833 | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 14584684 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 14716575 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 22577074 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 23532224 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 23553773 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 24667241 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 24727522 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 26533065 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 26631776 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 26760462 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PKWY | RE 45779613 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 701 CARLSON PRKWY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | 720 E MINERS DR | C/O 3M | | | ELY | MN | 55731 | |
| CARLSON WAGONLIT TRAVEL INC. | AIR LIQUIDE STE 1800 | 2700 POST OAK BLVD | | | HOUSTON | TX | 77056-579 | |
| CARLSON WAGONLIT TRAVEL INC. | BUILDING 225-1N-22 | | | | SAINT PAUL | MN | 55144-000 | |
| CARLSON WAGONLIT TRAVEL INC. | C/O BOEHRINGER | 7000 CENTRAL PARKWAY NORTHEAST | | | ATLANTA | GA | 30328 | |
| CARLSON WAGONLIT TRAVEL INC. | C/O CIGNA | 1430 BRANDING LANE | | | DOWNERS GROVE | IL | 60515 | |
| CARLSON WAGONLIT TRAVEL INC. | C/O NUANCE | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| CARLSON WAGONLIT TRAVEL INC. | C/O PNC FINANCIAL SERVICES | 101 SOUTH FIFTH STREET 5TH FL | | | LOUISVILLE | KY | 40202- | |
| CARLSON WAGONLIT TRAVEL INC. | C/O US GOVERNMENT | ERIE STREET | | | ABERDEEN PROVIN | MO | 21005 | |
| CARLSON WAGONLIT TRAVEL INC. | ER 03686944 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | JP MORGAN CHASE AND CO | 1430 BRANDING LN STE 200 | | | DOWNERS GROVE | IL | 60515-116 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 032570361 | 701 CARLSON PKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03512110 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03536945 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03547471 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03551870 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03565984 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03568670 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03600365 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03656575 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03673040 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03690864 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03690864 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03700863 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03743482 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03753050 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03793252 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 05550565 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 05567026 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 05590771 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 05658925 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 06541651 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 07662093 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 09632593 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 10550352 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 11506600 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 11643660 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 11673325 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 11722292 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 14509714 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 14513763 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 14570942 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 14570942 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 14585620 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 14587930 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 14626883 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 18602964 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305- | |
| CARLSON WAGONLIT TRAVEL INC. | RE 22716444 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 23501295 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 23760111 | 701 CARLSON PKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 24775903 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 26552282 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 26612784 | 701 CARLSON PKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 26617986 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 26635862 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 26726965 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 31606702 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 33501893 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 33591526 | 701 CARLSON PARKWAY | | | MINNEETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 33713621 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 33747066 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 33751583 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 44718752 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 45560476 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 45583263 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 45620875 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON WAGONLIT TRAVEL INC. | RE 45673751 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 45786020 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 49584393 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 50692294 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 03549674 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 05722006 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 06502775 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 06614414 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 10513952 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 19584806 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 24599293 | 701 CARLSON PARKWAY | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 24599293 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 26608584 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 33736511 | 701 CARLSON PRKWY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 39539032 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | RE 45669761 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL INC. | REG 11717020 | 701 CARLSON PARKWAY | | | MINNETONKA | MO | 55305 | |
| CARLSON WAGONLIT TRAVEL LLC | N-GENZYME CORPORATION | 500 KENDALL STREET | | | CAMBRIDGE | MA | 02142 | |
| CARLSON WAGONLIT TRAVEL LLC | 1271 AVENUE OF THE AMERICAS | 42ND-FLOOR | | | NEW YORK | NY | 10020 | |
| CARLSON WAGONLIT TRAVEL LLC | 701 CARLSON PKWY | | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL MEX | CALLE BALDERAS 33 PISO 6 | COL. CENTRO  MEXICO D.F. | | | MEXICO D.F. | | 06040 | MEXICO |
| CARLSON WAGONLIT TRAVEL UK | MAPLE HOUSE  HIGH ST  POTTERS | | | | HERTFORDSHIRE | | EN6 5RF | UNITED KINGOO |
| CARLSON WAGONLIT TRAVEL/ | 1045 PENNSYLVANIA AVE | | | | SHEBOYGAN | WI | 53081 | |
| CARLSON WAGONLIT TRAVEL/ | RE 18741796 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVEL/ KATY | 16360 PARK TEN PLACE - SUITE 1 | | | | HOUSTON | TX | 77084 | |
| CARLSON WAGONLIT TRAVEL/COLES | RE 02356325 | LVL 19  233 CASTLEREAGH ST | | | SIDNEY | | 2000 | AUSTRALIA |
| CARLSON WAGONLIT TRAVEL/DWT | 1045 PENNSYLVANIA  AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| CARLSON WAGONLIT TRAVEL/DWT | 1045 PENNSYLVANIA AVE | | | | SHEBOYGAN | WI | 53081 | |
| CARLSON WAGONLIT TRAVEL-DE | RE  23257393 GERMANY | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRAVELINC | 500 KENDALL STREET | | | | CAMBRIDGE | MA | 02143 | |
| CARLSON WAGONLIT TRVL | 701 CARLSON PKWY | RE 27744383 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRVL INC | APDQUINDO NO 3200 | PISO 2 Y 3 LAS CONDES | | | SANTIAGO | | 05500 | CHILE |
| CARLSON WAGONLIT TRVL INC | 701 CARLSON PKWY | RE 05719604 | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRVL INC | 701 CARLSON PKWY | RE 05719604 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRVL INC | 701 CARLSON PKWY | RE 23786991 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRVL INC | 701 CARLSON PKWY | RE 33578182 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRVL INC | 701 CARLSON PKWY | RE 33595435 | | | Hopkins | MN | 55305 | |
| CARLSON WAGONLIT TRVL INC | 701 CARLSON PKWY | RE 33595435 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TRVL INC | 701 CARLSON PKWY | RE 34520242 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TVL | RE 33627860 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TVL COLUMBIA | RE 76503976 | CARRERA 7 NO. 26-20  PISO 19 | | | BOGOTA | | | COLUMBIA |
| CARLSON WAGONLIT TVL INC | 701 CARLSON PKWY | RE 03555801 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TVL INC | 701 CARLSON PKWY | RE 45504443 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT TVL INDIA | CTRM PLAZA  1ST FLR  TOWER-C | MAIN GOLF COURSE RD  SECTOR 53 | | | GURGAON | | 122003 | INDIA |
| CARLSON WAGONLIT TVL IRELAND | JEFFERSON HOUSE | EGLINTON RD  DONNYBROOK RD | | | DU | | 4 | IRELAND |
| CARLSON WAGONLIT TVL MEXICO | CALLE BALDERAS 33  PISO 6 | COL. CENTRO  MEXICO | | | MEXICO D.F. | | 06040 | MEXICO |
| CARLSON WAGONLIT TVL SPAIN | RE  78230902 | CALLE PRINCESA 3-4 | | | MADR | | 28008 | SPAIN |
| CARLSON WAGONLIT TVL SWEDEN | GUSTAVSLUNDSVAGEN 14S | 167 15 BROMMA | | | STOCKHOLM | | | SWEDEN |
| CARLSON WAGONLIT UK LTD | C/O BP TRAVEL CENTRE | 1ST FLDOR GLOBAL HOUSE  LONGFOR | | | LONDON | | UB7 0EB | ENGLAND |
| CARLSON WAGONLIT UK LTD | C/O TRAVEL SERVICES  RM 0117 0 | 0118 1ST FLR  WEST EMPRESS STA | | | LONDON | | SW6 1TR | ENGLAND |
| CARLSON WAGONLIT UK LTD | C/O US EMBASSY | 4 IGOR SIKORSKY STR | | | KIEV | | 04112 | UKRAINE |
| CARLSON WAGONLIT UK LTD | 112 WEST GEORGE STREET | 3RD FLOOR | | | GLASGOW | | G2 1PN | United Kingdom |
| CARLSON WAGONLIT UK LTD | 1ST FLR AMICABLE HOUSE | 252 UNION STREET | | | ABERDEEN | | AB10 1TN | UNITED KINGDOM |
| CARLSON WAGONLIT UK LTD | 437A/B MIDSUMMER HOUSE | 437A/B MIDSUMMER HOUSE-MILTON | | | MILTON KEYNES | | MK9 3BN | UNITED KINGDOM |
| CARLSON WAGONLIT UK LTD | 437A/B MIDSUMMER HOUSE | MIDSUMMER BOULEVARD | | | MILTON KEYNES | GB | MK9 3BN | UNITED KINGDOM |
| CARLSON WAGONLIT UK LTD | DALLAM COURT | DALLAM LANE | | | WARRINGTON | GB | WA2 7LT | UNITED KINGDOM |
| CARLSON WAGONLIT UK LTD | MAPLE HOUSE  HIGH STREET | | | | POTTERS BAR | HERTFORDSHIRE | EN6 5RF | UNITED KINGDOM |
| CARLSON WAGONLIT VICTOR TRAVEL | 10310 GA MACDONALD 39A AVE NW | | | | EDMONTON | ALBERTA | T6J 6R7 | CANADA |
| CARLSON WAGONLIT VOYAGES | 31 RUE DU COLONEL PIERRE AVIA | | | | PARIS | | 75015 | FRANCE |
| CARLSON WAGONLIT XTS TRAVEL | 12655 NORTH CENTRAL EXPRESS WA | SUITE 200 | | | DALLAS | TX | 75243 | |
| CARLSON WAGONLIT/EL SOL TRAVEL | 1575 W. UNIVERSITY DRIVE | SUITE 102  RE  PHOENIX BRANCH | | | TEMPE | AZ | 85281 | |
| CARLSON WAGONLIT/EL SOL TRAVEL | RM TRAVEL GROUP  LLC | SUITE # 102  RE  TEMPE BRANCH | | | TEMPE | AZ | 85281 | |
| CARLSON WAGONLIT/GARNER TVL | 492 PERKINS EXTENDED | | | | MEMPHIS | TN | 38117 | |
| CARLSON WAGONLIT/HARVEY'S | 552 PAUL STREET  UNIT 105 | | | | DIEPPE | NEW BRUNSWICK | E1A 5Z1 | CANADA |
| CARLSON WAGONLIT/HARVEYS TRAVE | 92 ELIZABETH | RE  64500026 | | | ST JOHN | NL | A1A 1W7 | CANADA |
| CARLSON WAGONLIT/INVACARE CORP | RE 36599684 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON WAGONLIT/RESULTS TVL | 330 SOUTHWEST 43RD STREET | SUITE K-147 | | | RENTON | WA | 98055 | |
| CARLSON WAGONLIT/STE-FOY | 1200 AVENUE GERMAIN DES PRES | | | | STE FOY | QUEBEC | G1V3M7 | CANADA |
| CARLSON WAGONLIT/SUNTIME TVL | RE  24849694 | 117 E MAPLE STREET | | | RIVER FALLS | WI | 54022 | |
| CARLSON WAGONLIT/SUNTIME TVL | RE  24889034 | 117 E MAPLE STREET | | | RIVER FALLS | WI | 54022 | |
| CARLSON WAGONLIT/WORLD TRAVEL | 135 CHESTNUT RIDGE ROAD #175 | | | | MONTVALE | NJ | 07645-1152 | |
| CARLSON WAGONLIT/XTS/DDB | 1999 BRYAN STREET | 32ND FLOOR | | | DALLAS | TX | 75201 | |
| CARLSON WAGONLIT-80268790 | GUSTAVSLUNDSVAGEN 14S | 167 15 BROMMA | | | STOCKHOLD | | | SWEEDEN |
| CARLSON WAGONLITE TRAVEL | 701 CARLSON PARKWAY-MS 8250 | | | | MINNITONKA | MN | 55305 | |
| CARLSON WAGONLITE TRAVEL | RE  39871812 | 701 CARLSON PKWY | | | MINNTONKA | MN | 55305 | |
| CARLSON WAGONLITT TRAVEL INC | 701 CARLSON PARKWAY | RE 03778095 | | | MINNETONKA | MN | 55305 | |
| CARLSON WAHON LIT TRAVEL | RE 33824921 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARLSON, AILI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, AYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, JESSICA | 1468 Morrow Dr | | | | Clearwater | FL | 33756-2433 | |
| CARLSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, KATIE | 563 BROKEN SHALL CIR | | | | HENDERSON | NV | 89052 | |
| CARLSON, LEE C | 259 PECOS WAY | | | | LAS VEGAS | NV | 89121 | |
| CARLSON, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, MARK J | 1801 20TH AVE | | | | GULFPORT | MS | 39501 | |
| CARLSON, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, TREVOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLSON-KOTCHOU, SHERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLTON FRY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CARLTON HAGUE | 7425 S CEDAR ST | | | | TACOMA | WA | 98409 | |
| CARLTON KESTER | 1318 180TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| CARLTON LANCE RIGGS | 13190 SAN TIMOTEO CANYON RD | | | | REDLANDS | CA | 92373 | |
| CARLTON VERNON | 4029 BOSQUE | | | | PLANO | TX | 75074 | |
| CARLTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLTON, JAMYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLTON, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLTON, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLTON, LANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLTON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLTON, TOM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLUCCI, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLVIN, JOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLY JOHNSON | 1924 PAYNE STREET | | | | LOUISVILLE | KY | 40206 | |
| CARLY STUBBLEFIELD | 87288 WINDWARD PL | | | | EUGENE | OR | 97402 | |
| CARLY WHEAT | 10150 NE 137TH PL | | | | KIRKLAND | WA | 98034 | |
| CARLYLE, BRIDGET T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARLYN L MCLAURIN | 2436 BEACH BLVD APT L-4 | | | | BILOXI | MS | 39531 | |
| CARMAN JR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMAN WHITE | 1707 MISSOURI AVE | | | | CHARLES CITY | IA | 50616 | |
| CARMAN, DEBRA ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMAN, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMAN, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMAN-STEVENS, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMANY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMANY, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMANY, SHAWN | 9 SHELTER AVENUE | | | | EGG HARBOR TWP | NJ | 08234 | |
| CARMANY, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMAX AUTO FINANCE | 12800 TUCKAHOE CREEK PKWY | | | | RICHMOND | VA | 23238 | |
| CARMEL - MONTEREY TRAVEL | 601 ABREGO STREET | | | | MONTEREY | CA | 93940 | |
| CARMEL DAVIES | 2125 CALIFORNIA AVE SW APT 202 | | | | SEATTLE | WA | 98116 | |
| CARMEL LOMAX | DBA PAYLESS TOURS | PO BOX 833 | | | DANVILLE | IL | 61834 | |
| CARMEL TRAVEL COMPANY | 5246 SUE DRIVE | | | | CARMEL | IN | 46033 | |
| CARMELA CAMARDO | 505 S FARRELL DR # 266 | | | | PALM SPRINGS | CA | 92264 | |
| CARMELA JURGENS | 2419 CALLE GALICIA | | | | SANTA BARBARA | CA | 93109 | |
| CARMELA ROSW DESIGNS | P O BOX 10111 | | | | OAKLAND | CA | 94610 | |
| CARMELIA VASQUEZ | 3211 NEW YEAR DR | | | | CINCINNATI | OH | 45251 | |
| CARMELLA B NOWAK | TWOS COMPANY | 10224 ALGER TRL | | | TWINSBURG | OH | 44087 | |
| CARMELLA LEMAR | 6799 Brookhaven Dr | | | | MENTOR | OH | 44060-4237 | |
| CARMELLA SHEA GADSEN | 4249 N COMMERCE ST # 2013 | | | | NORTH LAS VEGAS | NV | 89032 | |
| CARMELO PATTI | 1311 E MORGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| CARMELO PEDALINO | 1000 RIDGELAKE DR | | | | METAIRIE | LA | 70001 | |
| CARMELO SCALONE | 264 UNION AVE | | | | WOOD RIDGE | NJ | 07075 | |
| CARMEN A KINSELLA | 30465 S CEDAR RD | | | | MANHATTAN | IL | 60442 | |
| CARMEN ACEVES | 11356 BROKEN BRANCH DR | | | | RANCHO CUCAMONGA | CA | 91701 | |
| CARMEN BALDAYAC | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CARMEN BASTANTE | 3 CARL G WHIRTENOUR RD | | | | BUTLER | NJ | 07405 | |
| CARMEN BOTTINI | 27 SOUTHFIELD DR | | | | WEBSTER | NY | 14580 | |
| CARMEN CELLURA | 4 WAYSHIRE DR | | | | PENFIELD | NY | 14526 | |
| CARMEN DODSON | 11556 BROOK CROSSING LN | | | | INDIANAPOLIS | IN | 46229-4245 | |
| CARMEN DOUGHMAN | 523 RIDGE RD N. | | | | COUNCIL BLUFFS | IA | 51503 | |
| CARMEN F MESSINA | CASINO EXCURSIONS INT'L INC | 137 N OXFORD AVENUE | | | VENTNOR | NJ | 08406 | |
| CARMEN F MESSINA | CASINO SALES INTERNATIONAL INC | 137 NORTHE OXFORD AVE | | | VENTNOR | NJ | 08406 | |
| CARMEN GOMEZ | PO BOX 4692 | | | | PETALUMA | CA | 94955 | |
| CARMEN GUGUELMO | 11839 PARLIAMENT | 821 | | | SAN ANTONIO | TX | 78210 | |
| CARMEN HERNANDEZ | 11762 MOLLY KNOLL AVE | | | | WHITTIER | CA | 90604 | |
| CARMEN HOWELL | 6128 HIDDEN MEADOW LANE | | | | CHARLOTTE | NC | 28269 | |
| Carmen Jacobs and Jimmy Jacobs | c/o Kevin H. Morse | Arnstein & Lehr LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | |
| Carmen Jacobs and Jimmy Jacobs | Edward P. Connell, Jr. | Merkel & Cocke, P.A | PO Box 1388 | | Clarksdale | MS | 38614 | |
| CARMEN LEUNG | 1116 DORALEE WAY | | | | SAN JOSE | CA | 95125 | |
| CARMEN MADIA | 411 SARA AVE | | | | LEMONT | IL | 60439 | |
| CARMEN MARINELLI, ESQUIRE | CARMEN MARINELLI, ESQUIRE | 2809 WEST CHESTER PIKE | | | BROOMALL | PA | 19008 | |
| CARMEN MARINELLI, ESQUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMEN MARTINEZ | VIPSAL 704 | PO BOX 52-5364 | | | MIAMI | FL | 33152 | |
| CARMEN MCCOY | 123 WILLIAMSON RD | | | | CARNEGIE | OK | 73015 | |
| CARMEN MEDIO | 655 W BROADWAY | STE 1900 | | | SAN DIEGO | CA | 92101 | |
| CARMEN MESSINA | 137 N. OXFORD AVENUE | | | | VENTNOR | NJ | 08406 | |
| CARMEN MIGLIORE | 308 MILBURN AVE | | | | LYNDHURST | NJ | 07071 | |
| CARMEN MITCHELL | 13101 SUMMERWOOD LN | | | | ALPHARETTA | GA | 30005 | |
| CARMEN PAGANO | 46 BLACKSTONE RIVER RD | | | | BLUFFTON | SC | 29910 | |
| CARMEN PRIMENTEL | 1451 WOODGLEN TER | | | | BONITA | CA | 91902 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN PUPP | 267 DEAN ROAD | | | | BELGIUM | WI | 53004 | |
| CARMEN RAMIREZ | 760 LAKEMEAD WAY | | | | EMERALD HILLS | CA | 94062-3923 | |
| CARMEN ROBERTS | 550 CROWNPOINTE CIR | | | | VACAVILLE | CA | 95687 | |
| CARMEN RODRIGUEZ | 7232 DUNPHYS WAY | | | | VALLEY CITY | OH | 44280 | |
| CARMEN SABALA AND CASTELLANI | LAW FIR LLC HER ATTNY | 211 OAKLAND AVE | | | PLEASANTVILLE | NJ | 08232 | |
| CARMEN SANTISTEVAN | 5117 CLARKSON ST | | | | DENVER | CO | 80216-6201 | |
| CARMEN SCAPPUCCI | 8839 E FLORIADE DR | | | | SCOTTSDALE | AZ | 85260 | |
| CARMEN SEGOVIA | 1754 ITASCA AVENUE | | | | SACRAMENTO | CA | 95835 | |
| CARMEN ZAJAC | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CARMEN, FAITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMICHAEL FIRE EXTINUISHER CO | 5701 GRANT AVENUE | | | | CARMICHAEL | CA | 95608 | |
| CARMICHAEL, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMICHAEL, LATIFAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMICHAEL, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMICKLE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMIGNANI, ROBERT | 113 TIMBER RIDGE ROAD | | | | NEWTOWN | PA | 18940 | |
| CARMIGNANI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMIL, ARNOUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMILETA ACQUAYE | 3324 LAZY LN | | | | DEL CITY | OK | 73115 | |
| CARMINE ARPAIA | 201 W 94TH ST | APT PH8 | | | NEW YORK | NY | 10025 | |
| CARMINE BIANCAMANO | 21 COOPER DR | | | | HUNTINGTON STATION | NY | 11746 | |
| CARMINE C CASTELLANO | LIBERTY NEWS DISTRIBUTORS INC | 460 DREW COURT | | | KING OF PRUSSIA | PA | 19406 | |
| CARMINE FUSCO | P.O. BOX 7343 | | | | FREEHOLD | NJ | 07728 | |
| CARMODY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMON FUNERAL HOME INC | 1807 POQUONOCK AVE | PO BOX 6 | | | WINDSOR | CT | 06095 | |
| CARMON, PHYLLIS | 6511 FIREFLY CV | | | | WALLS | MS | 38680 | |
| CARMON, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMON, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMONA JR, ROBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMONA RESTREPO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMONA VALDERRAMA, LYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMONA, ALMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMONA, BERNARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMONA, JELIXXA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMONA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARMOSINO III, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNAIL, SHALEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNAY, ESMERALDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEGIE CENTER FOR THE | ARTS & HISTORY | 201 EAST SPRING STREET | | | NEW ALBANY | IN | 47150 | |
| CARNEGIE FABRICS | 110 NORTH CENTRE AVENUE | | | | ROCKVILLE CENTRE | NY | | |
| CARNEGIE TEXTILE CO | 31100 SOLON RD | | | | SOLON | OH | 44136 | |
| CARNEGIE, SHAWANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEIRO, ELAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNELL, ROBBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNER, OATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNES CPA LLC | PO BOX 14230 | | | | PARKVILLE | MO | 64152 | |
| CARNES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNES, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNESALE FUNERAL HOME | 202 S THIRD STREET | | | | HAMMONTON | NJ | 08037 | |
| CARNEVALE, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY & APPLEBY PLC | 400 HOMESTEAD BUILDING | 303 LOCUST STREET | | | DES MOINES | IA | 50309 | |
| CARNEY JR, WILBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY, PATRICK | 1447 E CALIFORNIA AVE | | | | GLENDALE | CA | 91206-4002 | |
| CARNEY, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNEY-DAVIS, RASHIDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNI, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARNIE P BRAGG FUNERAL HOMES | 256 ROSE PARKS BLVD | | | | PATERSON | NJ | 07501 | |
| CARNIVAL CORPORATION | 3655 NW 87TH AVENUE | | | | MIAMI | FL | 33178 | |
| CARNIVAL TIMES INC | 5200 NE 48TH ST | | | | KANSAS CITY | MO | 64119 | |
| CARNIVAL TOURS ARGENTINA | MAIPU NO. 471 PISO 11 | | | | BUENOS AIRES | | 1049 | ARGENTINA |
| CARNLEY, PHILIP E | 30 E BRAINERD | | | | PENACOLA | FL | 32501 | |
| CARNOUSTIE | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| CARO MARTINEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARO, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARO, TERESA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARO-BRAVO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL HARRY ACCESSORIES | 1015 CHARLOTTE AVE #333 | | | | ROCK HILL | SC | 29732 | |
| CAROL A FLIS | 1940 N OMALLEY WAY | | | | UPLAND | CA | 91784-1522 | |
| CAROL A RIPP | #30 LAKE PERNARD | | | | HARVEY | LA | 70058-6553 | |
| Carol A. Mittwede, Participant #32 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL ALBRIGHT | 105 LEDGEROCK | | | | HOT SPRINGS | AR | 71943 | |
| CAROL ALSIP | 2160 LANCASTER CIR | | | | NAPERVILLE | IL | 60565 | |
| CAROL AND KISHA ENTERPRISE | 505 13TH ST | | | | AUGUSTA | GA | 30904 | |
| CAROL ANDRESS | 10259 HICKORY RIDGE ROAD | | | | MURPHYSBORO | IL | 62966 | |
| CAROL ANN GRECO | DBA ANSEL CONSUMER RESEARCH | 2127 WATERTON RIVERS DRIVE | | | HENDERSON | NV | 89044 | |
| CAROL ANN HOWARD | 17033 BUTTE CREEK RD APT 404 | | | | HOUSTON | TX | 77090 | |
| Carol Ann Jean | Ken McNair | Beckett Personal Injury Lawyers | 630 Richmond Street | | LONDON | ON | N6A 3G6 | CANADA |
| CAROL ANN KRAMER | 9595 E RAINDANCE TRL | | | | SCOTTSDALE | AZ | 85262-1123 | |
| CAROL ANN PAYNE-JOHNSON | THE TRAVEL CORNER INC | 955 CONCORD ROAD | | | SMYRNA | GA | 30080 | |
| CAROL BABINEAUX | 2401 CESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| CAROL BECKER | 201 E 62ND STREET | | | | NEW YORK | NY | 10065 | |
| CAROL BEYERS | 608 OAK ST | | | | PANA | IL | 62557 | |
| CAROL BEYERS | 608 S OAK | | | | PANA | IL | 62557 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CAROL BILOUS | 1240 CENTRAL WAY | | | | ARGYLE | TX | 76226 | |
| CAROL BIRMINGHAM | 6655 JACKSON RD | | | | ANN ARBOR | MI | 48103-9676 | |
| CAROL BOYLE | 8928 RIVERA PKWY | | | | ORLAND PARK | IL | 60462 | |
| CAROL BRIGGS | 7216 81ST PL NE | | | | MARYSVILLE | WA | 98270 | |
| CAROL BRINGHURST | 4755 HACKETT AVE | | | | LAKEWOOD | CA | 90713 | |
| CAROL BROCHU | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CAROL BROWN | 14108 MANOR RD | | | | PHOENIX | MD | 21131 | |
| CAROL BUKER | 2095 GARNET LANE | | | | EAGAN | MN | 55122 | |
| CAROL BURNETT | 2500 W GRAND BLVD APT 815 | | | | DETROIT | MI | 48208 | |
| CAROL BURNS | 9139 TIMBERGLEN DR | | | | IMPERIAL | PA | 15126 | |
| CAROL CAMPBELL | 14 HERITAGE DR | | | | SAN RAFAEL | CA | 94901 | |
| CAROL CANAMAR | 1136 DAWN RIDGE WAY | | | | COVINA | CA | 91724 | |
| CAROL COLE COMPANY | 1325 SYCAMORE AVE STE A | | | | VISTA | CA | 92081 | |
| Carol Cole Company | 1325 Sycamore Avenue Suite A | | | | Vista | CA | 92081 | |
| CAROL COX | 258 ARIAS ST | | | | SAN RAFAEL | CA | 94903 | |
| CAROL COX | 307 N LAWN AVE | | | | KANSAS CITY | MO | 64123 | |
| CAROL CRAMER | 1708 W CHILTON ST | | | | CHANDLER | AZ | 85224 | |
| CAROL CRONIN | ONE COUR DELAUVILLE | | | | PALOS HILLS | IL | 60465 | |
| CAROL CUCINOTTA | 7618 KENILWORTH AVE | | | | PARMA | OH | 44129-1431 | |
| CAROL D DEAN | 32695 LAKE RD | | | | AVON LAKE | OH | 44012 | |
| CAROL DAVIS | 105 FIFTH ST. | | | | HOT SPRINGS | AR | 71913 | |
| CAROL DAY | 375 JADE ST | | | | BROOMFIELD | CO | 80020 | |
| CAROL DENTON | 12072 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128 | |
| CAROL DONNELLY | 25071 SALFORD ST | | | | LAGUNA HILLS | CA | 92653 | |
| CAROL DORN | N6613 1313TH STREET | | | | PRESCOTT | WI | 54021 | |
| CAROL DUDLEY | 205 PINECREST DRIVE | | | | BENNETTSVILLE | SC | 29512 | |
| CAROL DUFFY | 10 GAIGAL DR | | | | NESCONSET | NY | 11767 | |
| CAROL E KIRBY | 777 E QUARTZ AVE | | | | SANDY VALLEY | NV | 89019 | |
| CAROL ECKER | 1463 CANTERBURY CIR | | | | CASSELBERRY | FL | 32707 | |
| CAROL ECKERT SCHIFFERER | 729 ELIZABETH ST | | | | SOUTH ELGIN | IL | 60177 | |
| CAROL FISHER | 1830 MINNESOTA ST | | | | THE DALLES | OR | 97058 | |
| CAROL FORESTER | 600 LAKE CLAIR CT | | | | LEXINGTON | KY | 40502 | |
| CAROL GARCIA-TERRONES | 311 W CYPRESS AVE | | | | LOMPOC | CA | 93436 | |
| CAROL GIBBS | 815 HOLLYRIDGE DR | | | | BALLWIN | MO | 63011 | |
| CAROL GIGLIO | 3505 49TH STREET | | | | METAIRIE | LA | 70001 | |
| CAROL GILDERHUS | 915 MAPLEHILL DR | | | | ALBERT LEA | MN | 56007-1894 | |
| CAROL GORE | 3909 17TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| CAROL GORECKI | WILL COUNTY SALT SERVICE | 2221 MAPLE ROAD | | | JOLIET | IL | 60432 | |
| CAROL GRASSI | 42635 N 43RD DR | | | | NEW RIVER | AZ | 85087 | |
| CAROL GREGORY | 13017 122ND AVENUE CT E | | | | PUYALLUP | WA | 98374 | |
| CAROL GROSS | 29 OLYMPIA HILLS CIRCLE | | | | LAS VEGAS | NV | 89141-6046 | |
| CAROL GUANELLA | 4030 GRANGE RD | | | | SANTA ROSA | CA | 95404 | |
| CAROL H ANDERSON | 650 POYDRAS ST SUITE 1400 | | | | NEW ORLEANS | LA | 70130 | |
| CAROL HALVERSON | 26359 OLD SALTWORKS ROAD | | | | ABINGDON | VA | 24210 | |
| CAROL HATHAWAY | 2550 COMPASS RD | STE H C/O HUNKEN AGENCY | | | GLENVIEW | IL | 60026 | |
| CAROL HAYNES | PO BOX 823 | | | | SOUTHAVEN | MS | 38671-0009 | |
| CAROL HERZ | 1816 MIRACLE DRIVE | | | | CASPER | WY | 82609 | |
| CAROL HOGANCAMP | 430 PALISADES CIR | | | | PADUCAH | KY | 42001 | |
| CAROL HOHE | 7148 CURTIS DR | | | | OFALLON | MO | 63368 | |
| CAROL HOLLOWAY | 9480 E MAGMA DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| CAROL HOLLWAY | 355 SOUTHGATE AVE | #111 | | | DALY CITY | CA | 94015 | |
| CAROL HOPPER | 14335 E YELLOW SAGE LN | | | | VAIL | AZ | 85641 | |
| CAROL HOWARD | 7300 OLDE NANTUCKET CV | | | | LOUISVILLE | KY | 40214 | |
| CAROL HULLETT | 94 MURCIA WAY | | | | HOT SPRINGS | AR | 71909 | |
| CAROL HUNTER | 2701 CORABEL LANE | #162 | | | SACRAMENTO | CA | 95821 | |
| CAROL IRVIN | 5739 GARDEN WALK | | | | FLOWERY BRANCH | GA | 30542 | |
| CAROL JANICKI | 11437 S NATOMA AVE | | | | WORTH | IL | 60482 | |
| CAROL JENSEN | 4320 104TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| CAROL JOHNSON | 5034 GREENBERRY | | | | SACRAMENTO | CA | 95841 | |
| CAROL KAGAN | 8401 S. KOLB RD | #543 | | | TUCSON | AZ | 85756 | |
| CAROL KANOWICZ | 216 COLLFIELD AVE | | | | STATEN ISLAND | NV | 10314 | |
| CAROL KEZIS | 18939 SARA RD | | | | MOKENA | IL | 60448 | |
| CAROL KRAMER | 1018C GREENLEAF RD | | | | ROCHESTER | NY | 14612 | |
| CAROL LAROSA | 350 REVER BEACH BLVD | APT 2-2Q | | | REVERE | MA | 02151 | |
| CAROL LEE | 5328 BALDWIN ST | | | | VALLEY SPRINGS | CA | 95252 | |
| CAROL LEE BURROWS | PO BOX 269 | | | | HUGOTON | KS | 67951 | |
| CAROL LEGAN | 8153 E ROBB WASH TRL | | | | TCUSON | AZ | 85715 | |
| CAROL LEGAN | 8153 E ROBB WASH TRL | | | | TUCSON | AZ | 85715 | |
| CAROL LOOMIS | 3250 W MURIEL DRIVE | | | | PHOENIX | AZ | 85053-6615 | |
| CAROL LUNDAY | 16 CLINTON CT | | | | CABOT | AR | 72023 | |
| CAROL LUNDEEN | 5545 BARGER DR | | | | EUGENE | OR | 97402 | |
| CAROL LUNDGREN | 51 COFFEEN AVE | STE 101 | | | SHERIDAN | WY | 82801 | |
| CAROL MCCALL | 302 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| CAROL MCCLAIN | 8719 WINNINGHAM LN | | | | HOUSTON | TX | 77055 | |
| CAROL MCCLELLAN | 1 CRAEMER CT | | | | FRANKENMUTH | MI | 48734 | |
| CAROL MCCLUSKEY | 5149 W PENSACOLA | | | | CHICAGO | IL | 60641-1421 | |
| CAROL MCGARITY | 3405 TILLERMAN DR | | | | LAWRENCE | KS | 66049 | |
| CAROL MEEHAN | 5182 MICHAEL ANTHONY LN | | | | CINCINNATI | OH | 45247 | |
| CAROL MIU | 2200 WATERVIEW PKWY | | | | RICHARDSON | TX | 75080-2276 | |
| CAROL MOSS | 2526 L STREET 206 | | | | SACRAMENTO | CA | 95816 | |
| CAROL MURDOCK | 1201 MCDUFFIE ST | APT 133 | | | HOUSTON | TX | 77019 | |
| CAROL NEWMAN | 17 SERGIO WAY | | | | HOT SPRINGS | AR | 71909 | |
| CAROL NICK | 11400 S FAIRFIELD | | | | CHICAGO | IL | 60655-1907 | |
| CAROL O NEIL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CAROL OBRIEN | 3204 NAPALI CT | | | | ROUND ROCK | TX | 78681 | |
| CAROL OVERBECK | P.O. BOX 2105 | | | | TERRELL | TX | 75160 | |
| CAROL PAGLIS | 9146 BEALL ST | | | | DYER | IN | 46311 | |
| CAROL PALMER | 4198 GEORGE AVENUE | #6 | | | SAN MATEO | CA | 94403-4764 | |
| CAROL PAYNE | 221 COBBLESTONE LN | | | | EAST PEORIA | IL | 61611 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CAROL PETRAK | 9700 W.167TH ST | | | | ORLAND PARK | IL | 60467 | |
| CAROL PICARIELLO | 16 B PROSPECT ST AVE | | | | WALTHAM | MA | 02453 | |
| CAROL PODGORSKI | 742 HORNING AVENUE | | | | PITTSBURGH | PA | 15227 | |
| CAROL PORTER | 101 N W HAVEN DRIVE | | | | TRINIDAD | CA | 95570 | |
| CAROL PROKOSCH | 1544 LEE AVE | | | | NEW ULM | MN | 56073 | |
| CAROL R YEATER | 8078 CAUSEWAY BLVD S | | | | ST PETERSBURG | FL | 33707-1015 | |
| CAROL RANGNOW | 133 ANDORRA DR | | | | UNIVERSAL CITY | TX | 78148 | |
| CAROL ROTOLO DAVIS | 12695 COLUMBET AVE | | | | SAN MARTIN | CA | 95046 | |
| CAROL ROTOTO DAVIS | 12695 COLUMBET AVE | | | | SAN MARTIN | CA | 95046 | |
| CAROL SCHAFF | 3541 DEVONSHIRE STREET | | | | STERLING HEIGHTS | MI | 48310-3723 | |
| CAROL SCHATZ | 2423 22ND AVE SOUTHEAST | | | | ROCHESTER | MN | 55904 | |
| CAROL SCHAUPNER | 17019 N 107TH AVE | | | | SUN CITY | AZ | 85373 | |
| CAROL SHUMATE | 1715 BATES ST | | | | MIDLAND | TX | 79707 | |
| CAROL SIEBE | 5 SUNNYSLOPE COURT | | | | PETALUMA | CA | 94952 | |
| CAROL SLIVKA | 1310 NORTHRIDGE TRACE | | | | ALBERTVILLE | AL | 35951 | |
| CAROL SMALLEY | 7202 GWENMIL LAKE DR | | | | CEDAR HILL | MO | 63016 | |
| CAROL SMILES FAHS | 3762 COUNTY HWY NN | | | | WEST BEND | WI | 53095 | |
| CAROL SMITH | 13728 EAST CD RD 720 NORTH | | | | CHARLESTON | IL | 61920 | |
| CAROL SMITH | 803 GOLF HOUSE RD WEST | | | | WHITSETT | NC | 27377 | |
| CAROL STEELS | 1331 PRIARIE AVENUE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| CAROL STEERS | 14815 FOOTHILL RD | | | | GOLDEN | CO | 80401 | |
| CAROL T CORREGGIA | ESP FOR YOU-CUSTOM TRAVEL | 5701 TILLERY DRIVE | | | CHARLOTTE | NC | 28247 | |
| CAROL T WALKER LLC | DBA SPANNING THE GLOBE TRAVEL | 1557 POSTAL ROAD  BOX #499 | | | CHESTER | MD | 21619 | |
| CAROL TAYLOR | 35 ASH ST | | | | WESTWOOD | NJ | 07675 | |
| CAROL TAYLOR | 836 N TAYLOR AVE | | | | KIRKWOOD | MO | 63122 | |
| CAROL TEDESCO | 9239 245TH ST | | | | FLORAL PARK | NY | 11001-3916 | |
| CAROL TIMME | 3132 WATERWHEEL PL | | | | SAINT CHARLES | MO | 63301 | |
| CAROL TRAEGER | 1409 ACEWOOD BOULEVARD | | | | MADISON | WI | 53716 | |
| CAROL TREMMEL | 27214 SONATA CREEK LN | | | | CYPRESS | TX | 77433 | |
| CAROL TROLL | 4225 MARSTON LN | | | | SANTA CLARA | CA | 95054 | |
| CAROL WADDELL | 216 VIRGINA AVENUE | | | | MODESTO | CA | 95354 | |
| CAROL WAHL | 715 N SALUKI DR | | | | MARION | IL | 62959 | |
| CAROL WEBB | 18329 S NORMAN RD | | | | OREGON | OR | 97045 | |
| CAROL WEIKLE | 18330 N 79TH AVE | #1088 | | | GLENDALE | AZ | 85308 | |
| CAROL WILLIAMS | 3305 S 58TH STREET | | | | OMAHA | NE | 68106 | |
| CAROL WINK | 1859 RIO VISTA | | | | BULLHEAD CITY | AZ | 86442 | |
| CAROL YANNELLI | 4609 PENNYPACK ST | | | | PHILA | PA | 19136 | |
| CAROL YOUNG DBA C/W YOUNG CO | 895 SUTTER STREET | UNIT# 310 | | | SAN FRANCISCO | CA | 94109 | |
| CAROL YURILLO | 2342 NE 15TH COURT | | | | JENSEN BEACH | FL | 34957-5106 | |
| CAROL ZAESKE | 5756 S. 110TH ST | | | | HALES CORNERS | WI | 53130 | |
| CAROLA MAJEWSKI | 5836 E ANDOVER DR | | | | HANOVER PARK | IL | 60133 | |
| CAROLANN BULLOCK | 4732 E CALLE TUBERIA | | | | PHOENIX | AZ | 85018 | |
| CAROLE CIERNIAK | 8417 JOHANNA | | | | NILES | IL | 60714 | |
| CAROLE CIERNIAK | 8417 W JOHANNA DR | | | | NILES | IL | 60714 | |
| CAROLE COLLETTI | 3611 E. WINDMERE DR. | | | | PHOENIX | AZ | 85048 | |
| CAROLE CRAWFORD | 13066 W RUNNING DEER TRAIL | | | | PEORIA | AZ | 85383 | |
| CAROLE DOMASINSKY | 6611 BESTWICKLE RD | | | | BURKE | VA | 22015 | |
| CAROLE EDWARDS | 1841 GATEWAY DR | | | | OAKLEY | CA | 94561 | |
| CAROLE EVANS | 4016 MILANO DRIVE | | | | PLANO | TX | 75093-7078 | |
| CAROLE FECHNER | 6540 54TH AVE | | | | KENOSHA | WI | 53142-3024 | |
| CAROLE FRITZE | 1315 N NORTHRIDGE CT | | | | SAND SPRINGS | OK | 74063 | |
| CAROLE GRANBERG | 9 EVERGREEN AVE | | | | PALMETTO | FL | 34221 | |
| CAROLE GRENIER | 268 BIRCHWOOD RD | | | | MEDFORD | NY | 11763 | |
| CAROLE HYNES | 1834 SHIPPAN AVE | | | | STAMFORD | CT | 06902 | |
| CAROLE J LOPEZ | 47251 W FARRELL ROAD | | | | MARICOPA | AZ | 85139 | |
| CAROLE KANN | 8440 FAIRVIEW DR | | | | ALLENTON | WI | 53002 | |
| CAROLE M SCARBOROUGH | PO BOX 1545 | | | | KILN | MS | 39556 | |
| CAROLE MARTIN | 6251 PIERSON CT | | | | ARVADA | CO | 80004 | |
| CAROLE MCINTYRE | 6046 S MEADE AVE | | | | CHICAGO | IL | 60638 | |
| CAROLE MURRAY | 4368 GULFORD AVE | | | | LIVERMOREÁ | CA | 94550-5014 | |
| CAROLE NAPOLI | 615 ANTHONY CT | | | | SONOMA | CA | 95476 | |
| CAROLE PETERSON | 130 RENZ DR | | | | BUTTE | MT | 59701 | |
| CAROLE PHILIPSON SYKES | 3371 CHEROKEE LN | | | | LK HAVASU CTY | AZ | 86404-4167 | |
| CAROLE S BRADFORD | 49 LIVERPOOL STREET | | | | HOBART | TAS | 7000 | AUSTRALIA |
| CAROLE SAGER | 10761 BELLAPID RD | | | | LOS ANGELES | CA | 95077 | |
| CAROLE SCHMEDA | N34W23858 GRACE AVE | UNIT#A | | | PEWAUKEE | WI | 53072 | |
| CAROLE SMITH | 502-12069 HARRIS RD | | | | PITT MEADOWS | BC | V3Y 0C8 | CANADA |
| CAROLE STRELLNER | PO BOX 145 | | | | VAN HORNE | IA | 52346 | |
| CAROLE WALDEN | 2256 MCDONALD ST | | | | SIMI VALLEY | CA | 93065 | |
| CAROLEE MILLER | 3863 E LONG PL | | | | CENTENNIAL | CO | 80122 | |
| CAROLINA BOY  INC | 54 MUSIC SQUARE EAST | SUITE 350 | | | NASHVILLE | TN | 37203 | |
| CAROLINA GONZALEZ | 2606 SCHRAGE | | | | WHITING | IN | 46394 | |
| CAROLINA HERRERA | FORUM SHOPS AT CAESARS | 3500 LAS VEGAS  BLVD STE S58 | | | LAS VEGAS | NV | 89109 | |
| CAROLINA MEETING & INCENTIVE | GROUP INC | 804 SALEM WOODS DR STE 204B | | | RALEIGH | NC | 27615 | |
| CAROLINA MOTOR CLUB INC | 2301 BLUE RIDGE RD | | | | RALEIGH | NC | 27607-2404 | |
| CAROLINA MOTOR CLUB INC | 6600 AAA DRIVE | | | | CHARLOTTE | NC | 28212 | |
| CAROLINA MOTOR CLUB INC | 9980 DORCHESTER RD | | | | SUMMERVILLE | SC | 29485 | |
| CAROLINA MOTOR CLUB INC | DBA AAA TRAVEL | 6600 AAA DRIVE | | | CHARLOTTE | NC | 28212 | |
| CAROLINA MOTOR CLUB INC | JHUWAY 34/BLDG 45 | | | | ELIZABETH CITY | NC | 279109 | |
| CAROLINA MOTOR CLUB INC. | 1101 APEX PEAKWAY | | | | APEX | NC | 27502-510 | |
| CAROLINA MOTOR CLUB INC | 3733 OLEANDER DR | | | | MYRTLE BEACH | SC | 29577-570 | |
| CAROLINA MOTOR CLUB INC. | 401 COLONADES WAY | | | | CARY | NC | 27518-707 | |
| CAROLINA MOTOR CLUB INC. | RE  34942806 | 6600 AAA DRIVE | | | CHARLOTTE | NC | 28212 | |
| CAROLINA RAMIREZ | 171 PALOMAR ST #225 | | | | CHULA VISTA | CA | 91911 | |
| CAROLINA RETAIL PACKAGING INC | PO BOX 1255 | | | | LEXINGTON | SC | 29071 | |
| CAROLINA TABLE MANUFACTURING | COMPANY INC | PO BOX 525 | | | LAMAR | SC | 29069 | |
| CAROLINE BRENNICK | 19 SENECA LOOP | | | | STATEN ISLAND | NY | 10314 | |
| CAROLINE BUSCH | 13705 Edgewood AVE | | | | Cleveland | OH | 44105-4648 | |
| CAROLINE BUTLER | 2420 E SOUTHVIEW CT | | | | OZARK | MO | 65721 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CAROLINE FREIERMUTH | 3 FIELDCREST CT | | | | DURHAM | NC | 27713 | |
| CAROLINE GAUTIER | 420 JACKSON AVENUE | | | | OCEAN SPRINGS | MS | 39564 | |
| CAROLINE HOWARD | 2380 NEWPORT | | | | CARDIFF | CA | 92007 | |
| CAROLINE KIRBY CRUTCHER | 5365 NAKOMA DR | | | | DALLAS | TX | 75209 | |
| CAROLINE M GILCRIST | 5050 KOVAL LANE 5A | | | | LAS VEGAS | NV | 89119 | |
| CAROLINE WALKER | 117 WINDSOR AVE | | | | WESTFIELD | NJ | 07090 | |
| CAROLLA, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLLO, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLLO, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROL'S TRAVEL | 7625 W 159TH | SUITE C | | | TINLEY PARK | IL | 60477 | |
| CAROLYN REEMS | 4591 RECTOR CORNER RD | | | | MARSHALL | NC | 28753 | |
| CAROLYN A LIVINGTON | 3880 EASTVIEW DR | | | | HARVEY | LA | 70058 | |
| CAROLYN A WHITE | C & W BUSINESS AND TRAVEL SERV | PO BOX 91660 | | | ATLANTA | GA | 30364 | |
| CAROLYN ABOUELHANA | 15410 MASON RD | | | | VERMILION | OH | 44089 | |
| CAROLYN AKERS | 201 MILLSAP STREET | #31 | | | BRISTOL | VA | 24201 | |
| CAROLYN ANSPACH | 3310 88TH ST S | | | | LAKEWOOD | WA | 98499 | |
| CAROLYN B LARSON | 6921 REDBUD LANE | | | | OCEAN SPRINGS | MS | 39564 | |
| CAROLYN BARNES | 3653 WEST COURT | | | | RICHMOND | CA | 94806-5248 | |
| CAROLYN BAUDUIN | 710 REDWOOD AVENUE | | | | EL SEGUNDO | CA | 90245-2058 | |
| CAROLYN BERNARD | 9068 WHITE PELICAN WAY | | | | LITTLETON | CO | 80126 | |
| CAROLYN BRUHA | 5114 BLUE RIDGE TRAIL | | | | SAN ANGELO | TX | 76904 | |
| CAROLYN COPELAND | PO BOX 321 | | | | IDAHO SPRINGS | CO | 80452 | |
| CAROLYN COREY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CAROLYN CRAIG | 1514 ELGIN STREET | | | | DEPTFORD | NJ | 08096-6129 | |
| CAROLYN CUNNINGHAM | TRIPLE A TOURS | 127 N MILTON RD | | | SUMTER | SC | 29150 | |
| CAROLYN D LEE | 14510 MADISON ST APT A | | | | GULFPORT | MS | 39501 | |
| CAROLYN D SHIDER | 4060 JANICE DR APT F3 | | | | EAST POINT | GA | 30344 | |
| CAROLYN DOLAN | PO BOX 18745 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| CAROLYN DORSEY-WILSON | 43 MIROZ RD | | | | BEAUFORT | SC | 29906 | |
| CAROLYN DOUGHERTY | DBA TRAVEL CENTER | 2786 WEST 115TH CIRCLE | | | WESTMINSTER | CO | 80234 | |
| CAROLYN DUVALL | 604 PURITAN CT | | | | ANNAPOLIS | MD | 21401 | |
| CAROLYN E BOOKER | 5602 LINWOOD COURT | | | | LANHAM | MD | 20706 | |
| CAROLYN FIELDS | 8252 PENWOOD DR | | | | PORT RICHEY | FL | 34668 | |
| CAROLYN G SHIELDS | 2038 DICKORY AVENUE # 3E | | | | RIVER RIDGE | LA | 70123 | |
| CAROLYN GOODMAN FOR MAYOR | 6100 ELTON AVE STE 1000 | | | | LAS VEGAS | NV | 89107 | |
| CAROLYN GRAUER | 925 CALLE CYNTHIA | | | | ATASCADERO | CA | 93422 | |
| CAROLYN H EIDSON | 3264 HWY 45 NORTH | | | | COLUMBUS | MS | 39705 | |
| CAROLYN HARRIS | 8067 NW 15TH MNR | | | | PLANTATION | FL | 33322-5452 | |
| CAROLYN HARVIN | 201 SAINT PAUL PLACE | | | | BALTIMORE | MD | 21202 | |
| CAROLYN HUYNH | 11674 VIETTA TERRACE | | | | SAN DIEGO | CA | 92126 | |
| CAROLYN IVANOSKI | 255 DANA AVE | | | | HYDE PARK | MA | 02136 | |
| CAROLYN J HILL | PO BOX 8253 | | | | MOSS POINT | MS | 39563 | |
| CAROLYN JACKSON | 304 EAST LAMPASAS | | | | ENNIS | TX | 75119 | |
| CAROLYN JACOBSON | PREMIER MEETING DESTINATIONS | 115 DUBLIN COURT | | | PETALUMA | CA | 94953 | |
| CAROLYN JOHNSON | 3202 S 79TH AVE | | | | YAKIMA | WA | 98903 | |
| CAROLYN KELLY | 12303 TALL FOREST DR | | | | CYPRESS | TX | 77429 | |
| CAROLYN L JEWKES | 15157 WALTER SMITH RD | | | | GULFPORT | MS | 39503 | |
| CAROLYN LAPASO | 802 ROONEY DR | | | | JOLIET | IL | 60435 | |
| CAROLYN LESTER | 10090 DUNDEEWOOD LANE | | | | BILOXI | MS | 39532 | |
| CAROLYN MANOEL | 2935 APPLE FOREST COURT | | | | HUMBLE | TX | 77345-4939 | |
| CAROLYN MCCARTHY | PO BOX 411 | | | | SYLVAN BCH | NY | 13157 | |
| CAROLYN MOORE | 505 HARRIS ST | | | | COPPELL | TX | 75019 | |
| CAROLYN MURDOCH | 1105 FRIO ST | PO BOX 222 | | | COTULLA | TX | 78014 | |
| CAROLYN MURPHEE BROWN | 2020 TALL TREE DR | | | | HORN LAKE | MS | 38637 | |
| CAROLYN NATHALIE MADSEN | 12347 MILWAUKEE CT | | | | THORNTON | CO | 80241-3412 | |
| CAROLYN NICHOLS | P.O.BOX 69 | | | | DELLWOOD | WI | 53927 | |
| CAROLYN PRIDGETT | 3917 CANYON MEADOWS CT | | | | LAS VEGAS | NV | 89129 | |
| CAROLYN PRITCHETT | 809 ARBORDALE AVENUE | | | | HIGH POINT | NC | 27262 | |
| CAROLYN PUGH | 3655 GINGHAM WAY | | | | COLORADO SPRINGS | CO | 80918 | |
| CAROLYN QUAMME | 6206 JOHNSON STREET | | | | MCFARLAND | WI | 53558 | |
| CAROLYN RACKERS | PO BOX 326 | | | | LINN | MO | 65051 | |
| CAROLYN RADON | 3097 N 5TH STREET | | | | WHITEHALL | PA | 18052 | |
| CAROLYN SAUNORIS | 7421 E PLANK TRAIL COURT | | | | FRANKFORT | IL | 60423 | |
| CAROLYN SHEFFIELD | HIGH COUNTRY | 4279 ARCTURIS LANE | | | MOBILE | AL | 36693 | |
| CAROLYN SOMMER | 912 AGNEW RD | | | | PITTSBURGH | PA | 15227 | |
| CAROLYN SUGIMURA | 6292 Joquin Murieta Ave APT F | | | | NEWARK | CA | 94560-5492 | |
| CAROLYN TAKEI | 2212 80TH AVENUE SE | | | | MERCER ISLAND | WA | 98040 | |
| CAROLYN TRAIL | PO BOX 220 | | | | SPRINGER | OK | 73458 | |
| CAROLYN VAN WAY | PO BOX 479 | | | | FRASER | CO | 80442 | |
| CAROLYN VORIS | 4039 WAGNER SR | | | | EUGENE | OR | 97402 | |
| CAROLYN W GREEN | 820 CLAIBORNE DRIVE | | | | JEFFERSON | LA | 70121 | |
| CAROLYN WDOWIAK | 7 CASLON PLACE | | | | WINNIPEG | MB | R2P 0X2 | CANADA |
| CAROLYN WDOWIAK | 7 CASLON PL | | | | WINNIPEG | MB | R2P0X2 | CANADA |
| CAROLYN WEBB | 513 BARRANCA TRL | | | | WYLIE | TX | 75098-8323 | |
| CAROLYN WILLIAMS | 1216 GARNET ST | | | | ODENTON | MD | 21113 | |
| CAROLYN WILLOUGHBY | 3626 COBBLEFIELD CIRCLE APT #1 | | | | CALEDONIA | MI | 49316 | |
| CAROLYN WORD | 5989 KINGSTON WOOD WAY | | | | LITHONIA | GA | 30038 | |
| CAROLYN WORTHY | 9549 HAMPTON RESERVE DR | | | | BRENTWOOD | TN | 37027 | |
| CAROLYN YABU | 744 SW 328TH PL | | | | FEDERAL WAY | WA | 98023 | |
| CAROLYN YOLAND JOHNSON | 3202 S 79TH AVE | | | | YAKIMA | WA | 98903 | |
| CAROLYNE S KALSON ESQ. | CAROLYNE S KALSON ESQ. | 1541 ROUTE 88 WEST, SUITE E | | | BRICK | NJ | 08724 | |
| CAROLYNNE K BONNER | 6815 E TONIA ST | | | | TACOMA | WA | 98404 | |
| CARON MELESKI | 1012 NEBRASKA ST | | | | VALLEJO | CA | 94590 | |
| CARON, BETSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARON, MARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARON, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARORCULLO, LORELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARO-ORCULLO, LORELYN | C/O HARRAHS - RENO | PO BOX 10 | | | RENO | NV | 89504 | |
| CAROSELLI, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAROTHERS AUTO SALES | 1220 E CHICAGO AVENUE | | | | EAST CHICAGO | IN | 46312 | |
| CAROUSEL INDUSTRIES INC | NICOM DIVISION | PO BOX 537001 | | | ATLANTA | GA | 30353-7001 | |
| CAROUSEL TRAVEL INC | 39281 GRAND RIVER AVENUE | | | | FARMINGTON | MI | 48335 | |
| CARPE DIEM CONSULTING INC | 5055 ROCKHAMPTON COURT | | | | YORBA LINDA | CA | 92887 | |
| CARPE DIEM INFORMATION TECHNOL | CARPE DIEM GAMING | 311 FERN STREET | | | NEW CASTLE | PA | 16101-2638 | |
| CARPE DIEM SALES & MARKETING | 4560 36TH STREET | | | | ORLANDO | FL | 32811 | |
| CARPE DIEM TRAVEL INC | 225 TECH PARK DRIVE | | | | ROCHESTER | NY | 14623 | |
| CARPENTER  HAZLEWOOD  DELGADO | 1400 E. SOUTHERN AVE.  STE 400 | | | | TEMPE | AZ | 85282 | |
| CARPENTER III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER PAPER | 4436 DAHLMAN AVE | | | | OMAHA | NE | 68107 | |
| CARPENTER UNIFORM | 5801 THORNTON AVE | | | | DES MOINES | IA | 50321 | |
| CARPENTER, AGATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, CELESTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, DARRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carpenter, Dee Ann | c/o Seth R. Little, Esq. | Richard Harris Law Firm | 801 S. 4th St. | | Las Vegas | NV | 89101 | |
| CARPENTER, DEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, D'VANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, GARY | 472 COVE DR | | | | BILOXI | MS | 39531 | |
| CARPENTER, GARY WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, LANIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, NICOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, WILLIAM C | 1402 REID STREET | | | | LAKE CHRLES | LA | 70601 | |
| CARPENTER, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPENTER, WINIFRED A | 11488 HARRIS DR | | | | GULFPORT | MS | 39503 | |
| CARPENTERS (HARRAH'S PHILADELPHIA) | METROPOLITAN REGIONAL COUNCIL OF CARPENTERS | 1803 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 | |
| CARPENTERS LOCAL 1780 | 501 NORTH LAMB | | | | LAS VEGAS | NV | 89110 | |
| CARPENTERS LOCAL 1780 | MR. RICHARD WILLIAMS | 501 NORTH LAMB | | | LAS VEGAS | NV | 89110 | |
| Carpenters Local 255 (formerly 623) | 3300 S. White Horse Pike | | | | Mullica | NJ | 08037-0000 | |
| CARPENTIERE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPER, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPET CUSHIONS & SUPPLIES INC | 24193 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 | |
| CARPETS BY J LLC | FLOORING CENTRAL | 4675 S. POLARIS  UNIT H | | | LAS VEGAS | NV | 89103 | |
| CARPIO, REYNALDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPIO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARPIODEMARTINEZ, OLGA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, ANTOINETTE | 1033 SOUTHLAWN AVE | | | | NEW ORLEANS | LA | 70114 | |
| CARR, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, BRASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, BRIAN | 16617 W NATOMA DR | | | | LOCKPORT | IL | 60441 | |
| CARR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, CLYDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, ELIZABETH | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| CARR, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, GARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, HASSAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, JERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, JOEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carr, Jr., Thomas J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, LAVONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carr, Martha | 4607 Havre Way | | | | Pensacola | FL | 32505 | |
| CARR, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, MIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, OCTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARR, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, SHELLEY A | 2615 LEJUENE DRIVE # 3104 | | | | BILOXI | MS | 39531 | |
| CARR, SHERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, STEPHANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, TENESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARR, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRADINE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRAL, ROBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA CRUZ, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA, SEVERIANO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA, SILILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRANZA, SILILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRARA DI CARRARA | 6455 S DEAN MARTIN DR | SUITE H | | | LAS VEGAS | NV | 89118 | |
| CARRASCO ANDUJAR, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRASCO DE LA CRU, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRASCO SANCHEZ, YANEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRASCO SANCHEZ, YONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRASCO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRASCO, DESIRAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRASCO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carrasco, Katherine | 120 N. ROSBROSBOROUGH AVENUE | | | | VENTNOR | NJ | 08406 | |
| CARRASCO, RUDY | 20568 VISTA CIR | | | | WALNUT | CA | 91789 | |
| CARRASCO, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRASQUILLA, MARIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRAWAY, POLLYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRELL, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRENARO, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRENO, LORENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRENO, MARGARITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARREON, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRERA MENDOZA, CARLOS ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRERA PENA, JUAN CARLOS | 2908 BLACK FOREST DR | | | | LAS VEGAS | NV | 89102 | |
| CARRERA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRERA, VICENTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRERA, ZARQUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRERALEAL, IVAN | 8117 HIDDEN QUAIL AVE | | | | LAS VEGAS | NV | 89131 | |
| CARRERA-LEAL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRERO, LILIBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRI CATALANO | 8732 S KENTON AVE | | | | HOMETOWN | IL | 60456 | |
| CARRI LAUTERBACH | 25800 355TH ST | | | | VAN METER | IA | 50261 | |
| CARRI PILIERI-FASSBERG | 888 ROUND SWAMP RD | | | | OLD BETHPAGE | NY | 11804 | |
| CARRIAGE FUNERAL HOLDINGS INC | BUNKER MORTUARY | 925 N LAS VEGAS BLVD | | | LAS VEGAS | NV | 89101 | |
| CARRIAGE MUNICIPAL CEMETERY | SERVICES OF NEVADA INC | 1500 LAS VEGAS BLVD N | | | LAS VEGAS | NV | 89101 | |
| CARRIAGE TRAVEL INC | 1131 COVENTRY LANE | | | | BOLINGBROOK | IL | 60440 | |
| CARRIAGE WORKS INC | 1877 MALLARD LANE | | | | KLAMATH FALLS | OR | 97601 | |
| CARRIAGEHOUSE APARTMENTS | 10151 CURRAN ROAD | | | | NEW ORLEANS | LA | 70127 | |
| CARRIAGES SERVICES INC | BUNKERS EDEN VALE MEMORIAL | 1216 LAS VEGAS BLVD N | | | LAS VEGAS | NV | 89101 | |
| CARRICK, MALLORY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRICO, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRICO, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRICO, MICHAEL | 3984 ARROWOOD DRIVE | | | | LAS VEGAS | NV | 89147 | |
| CARRICO, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIE A PADGETT | 1220 32ND ST LOT O-15 | | | | GULFPORT | MS | 39501 | |
| CARRIE A SMITH | 2788 SANCTUARY BLVD | | | | CONWAY | SC | 29526 | |
| CARRIE BALLIN | 3 ASHFORD PL | | | | ST CATARINES | ONT | L2P2G1 | CANADA |
| CARRIE BUTTS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CARRIE CLEMONS | 2401 FOXWOOD LANE | | | | LITTLE ELM | TX | 75068 | |
| CARRIE CONTRERAS | 108 STROUSE COURT | | | | FOLSOM | CA | 95630 | |
| CARRIE ELIZABETH JANTZ | 9025A NE IRVING ST | | | | PORTLAND | OR | 97220 | |
| CARRIE GENTRY | 308 E 78TH TER | | | | KANSAS CITY | MO | 64114 | |
| CARRIE GRAHAM | 1465 PALOMA AVENUE | | | | REDLANDS | CA | 92374 | |
| CARRIE JOHNSON | 418 S MAIN ST | | | | DELVANA | WI | 53115 | |
| CARRIE KEIZUR | 4301 102ND AVE E | | | | EDGEWOOD | WA | 98371 | |
| CARRIE KELLOGG | 2000 SHUMARD OAK LN | | | | IRVING | TX | 75063 | |
| CARRIE KERN | 565 PORTLAND AVE | #206 | | | ST. PAUL | MN | 55102 | |
| CARRIE L CHILDS | 180 ST JUDE ST | | | | BILOXI | MS | 39530 | |
| CARRIE L MAGINOT | 2913 44TH STREET | | | | HIGHLAND | IN | 46322-2979 | |
| CARRIE L RAYNER | 111 VANCE PLACE | | | | LONG BEACH | MS | 39560 | |
| CARRIE M KING | 1725 SUNSET DR | | | | LAKE CHARLES | LA | 70601 | |
| CARRIE MEEKS | 1310 E CENTERTON BLVD | | | | BENTONVILLE | AR | 72712 | |
| CARRIE MILLER | 2801 N ROCK ROAD #1105 | | | | WICHITA | KS | 67226 | |
| CARRIE PENAZEK | 100 DRYWOOD PLACE | | | | CARY | NC | 27513 | |
| CARRIE ROSENBERG | 9809 SAND VERBENA TRL | NE | | | ALBUQUERQUE | NM | 87122 | |
| CARRIE SCHURTZ | 520 PINEHURST CT | T3 | | | WESTMINSTER | MD | 21158 | |
| CARRIE SCOTT | 13737 91ST PL NE | | | | KIRKLAND | WA | 98034 | |
| CARRIE SNOW | 3649 1/2 REGAL PLACE | | | | LOS ANGELES | CA | 90068 | |
| Carrie Strother c/o Samantha A. Martin, Esq. from Richard Harris Law Firm | 801 S. 4th St. | | | | Las Vegas | NV | 89101 | |
| CARRIE SUE VELIN | 4203 E ITASCA ST | | | | SUPERIOR | WI | 54880 | |
| CARRIE SWITAK | 20441 FALLING WATER CR | | | | FRANKFORT | IL | 60423 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRIE WIANT | 1435 E LINCOLN AVE | | | | ESCONDIDO | CA | 92027 | |
| CARRIE YIU, KA LAI | 45 PONCETTA DR APT 202 | | | | DALY CITY | CA | 94015 | |
| Carrier Corporation | Attn: Amy Hatch | PO Box 4808, Bldg TR-5 | | | Syracuse | NY | 13221 | |
| Carrier Corporation | Attn: Amy Hatch | PO Box 4808 TR-5 | | | Syracuse | NY | 13221 | |
| Carrier Corporation | Attn: Bruce Bordon | 4444 West Russell Road, Suite E | | | Las Vegas | NV | 89118 | |
| Carrier Corporation | ATTN: Bruce Burdon | 4444 West Russell Road, Suite E | | | Las Vegas | NV | 89118 | |
| Carrier Corporation | Attn: Bruce Burdon | 4444 West Russell Road | Suite E | | Las Vegas | NV | 89118 | |
| Carrier Corporation | Joshua W. Cohen, Esq. | Day Pitney LLP | One Audubon Street | | New Haven | CT | 06511 | |
| CARRIER CORPORATION | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| Carrier Corporations | Attn: Patrick Rao | 6304 Thompson Rd. | Room 213 | | East Syracuse | NY | 13051 | |
| CARRIER ENTERPRISE | PO BOX 730307 | | | | DALLAS | TX | 75373 | |
| CARRIER SOUTH CENTRAL | P O BOX 730307 | | | | DALLAS | TX | 75373-0307 | |
| CARRIER, CHARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIER, KIRSTIE F | 4138 E PRIEN LAKE ROAD | | | | LAKE CHARLES | LA | 70615 | |
| CARRIER, ROBERT | 5015 1ST AVE | | | | BAY ST LOUIS | MS | 39520 | |
| CARRIER, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIER, STEVEN J | 1428 CESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| CARRIGAN, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIGEE MOORE LEVY LLP | 120 NORTHPARK BLVD | | | | COVINGTON | LA | 70433 | |
| CARRIGEE, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO FUNK, BETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO JR, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO JR, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO MUNOZ, ADRIANA | 4525 E. NEW YORK AVE | | | | LAS VEGAS | NV | 89118 | |
| CARRILLO SR, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO VEGA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, CAROLINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, CLINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ELYSIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, FELIPE | 19879 HIGHWAY 76 | | | | LA JOLLA RESERVATION | CA | 92062 | |
| CARRILLO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, GONZALO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, IMMER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ISMAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, KENNETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, MARIA | 6506 PINE HILL AVE | | | | LAS VEGAS | NV | 89156 | |
| CARRILLO, NICHOL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, OSCAR RODRIGUEZ | 3445 COLEMAN ST | | | | NORTH LAS VEGAS | NV | 89032 | |
| CARRILLO, PAOLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRILLO, VINCE | 13662 Cobalt Court | | | | Rancho Cucamong | CA | 91739 | |
| CARRINGTON GIFT MART | 815 N HARPER AVE | | | | LOS ANGELES | CA | 90046 | |
| CARRINGTON SMITH, JANEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON TRAVEL & PROMOTION | PO BOX 220 | | | | BUDERIM | QUEENSLAND | 4556 | AUSTRALIA |
| CARRINGTON, ALIYAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, DASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, JUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, LYNN | PARK PLACE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CARRINGTON, LYNN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRINGTON, SCOTT | 517 PROSPECT DR | | | | CASTLE PINES | CO | 80108-9083 | |
| CARRION RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRION, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRION, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRION, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRION, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIZALEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL COMPANIES INC | 1640 OLD HWY 421 SOUTH | | | | BOONE | NC | 28607 | |
| CARROLL GLASS & MAINTENANCE | INC | 21721 TUNGSTEN RD | | | EUCLID | OH | 44117 | |
| CARROLL J. WILTZ | 14233 CLOVERHILL BLVD | | | | BATON ROUGE | LA | 70809 | |
| CARROLL ROSS | 551 W PAT DR | | | | CLOVIS | CA | 93612 | |
| CARROLL SALES AGENCY | 35179 AVON COMMERCE PARKWAY | | | | AVON | OH | 44011 | |
| CARROLL SCHOOL | 25 BAKER BRIDGE ROAD | | | | LINCOLN | MA | 01773 | |
| CARROLL SHARRATT | 436 NEW BEDFORD DR | | | | CHEYENNE | WY | 82009 | |
| CARROLL SMITH | 124 WOODRIDGE BLVD | | | | MANDEVILLE | LA | 70471 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL TOWER RESIDENCE ASSOC | 243 SMITH STREET | | | | PROVIDENCE | RI | 02903 | |
| CARROLL TRAVEL | 201 MASSACHUSETTS AVENUE NE | | | | WASHINGTON | DC | 20002 | |
| CARROLL WINE & SPIRITS | PASHEN INC | 9880 E 21ST STREET | | | FISHERS | IN | 46037 | |
| CARROLL, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, ANDREW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, ANGELA M | 7691 SAUVALLE ROAD | | | | HAYES | LA | 70646 | |
| CARROLL, ANNE HARCUM | Elizabeth A. Kaufman, Esquire/ Jaffe & Hough | Two Penn Center, Suite 1907 | 1500 JFK Boulevard | | Philadelphia | PA | 19102 | |
| CARROLL, CALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, JOSHUA | 1100 NEW YORK AVE. | | | | ABSECON | NJ | 08201 | |
| CARROLL, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, MEGAN E | 2605 PARKWOOD PLACE | | | | OCEAN SPRINGS | MS | 39564 | |
| CARROLL, MELISSA | 120 HIGHLAND DR. | | | | COUNCIL BLUFFS | IA | 51503 | |
| CARROLL, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, MINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, RICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, SAWYER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, SEAN | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| CARROLL, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL, WILLIAM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLL-OLSEN, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARROLLTON HOLLYGROVE | COMMUNITY DEVELOPMENT CORP | 8301 OLIVE ST | | | NEW ORLEANS | LA | 70118 | |
| CARRON ASPHALT PAVING INC | 7615 BOND STREET | | | | SOLON | OH | 44139 | |
| CARROT TOP INDUSTRIES | P O BOX 820 | 328 ELIZABETH BRADY ROAD | | | HILLSBOROUGH | NC | 27278 | |
| CARROUSEL TRAVEL AMERICAN EXP | 6625 LYNDALE AVE S | SUITE 104 | | | MINNEAPOLIS | MN | 55423 | |
| CARROUSEL TRAVEL AGENCY | 7571 CRATER LAKE HIGHWAY | SUITE 104 | | | WHITE CITY | OR | 97503 | |
| CARROUSEL TRAVEL AMEX | 6625 LYNDALE AVE SOUTH | STE 104 | | | MINNEAPOLIS | MN | 55423 | |
| CARRUTH, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSLON WAGONLIT | RE 24525911 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARSLON WAGONLIT | RE 45534661 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARSLON WAGONLIT CANADA | 130 ALBERT STREE SUITE 714 | | | | OTTAWA | ONTARIO | K1P 5G4 | CANADA |
| CARSLON WAGONLIT FRANCE | 31 RUE DU COLONEL POERRE AVIA | | | | PARIS | CEDEX 15 | 75904 | FRANCE |
| CARSLON WAGONLIT TRAVEL | 6050 PEACHTREE PWKY | SUITE 140/150 | | | NORCROSS | GA | 30092 | |
| CARSLON WAGONLIT TRAVEL | RE 24625510 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CARSON CITY DEVELOPMENT SERV | BUSINESS LICENSE DIVISION | 108 E PROCTOR STREET | | | CARSON CITY | NV | 89701 | |
| CARSON CITY FLORIST | 1954 E WILLIAM ST | | | | CARSON CITY | NV | 89701 | |
| CARSON CITY HEALTH AND HUMAN | SERVICES | 900 E LONG ST | | | CARSON CITY | NV | 89706 | |
| CARSON CITY HEALTH AND HUMAN SERVICES | 900 E LONG ST | | | | CARSON CITY | NV | 89706 | |
| CARSON CITY SHERIFFS OFFICE | CIVIL DIVISION | 911 EAST MUSSER ST | | | CARSON CITY | NV | 89701 | |
| CARSON CITY TREASURER | TAX DEPARTMENT | 201 NO. CARSON ST. SUITE 5 | | | CARSON CITY | NV | 89701 | |
| CARSON DODGE CHRYSLER | 3059 SOUTH CARSON STREET | | | | CARSON CITY | NV | 89701 | |
| CARSON DOOR LLC | 4300 RYAN WAY | | | | CARSON CITY | NV | 89706 | |
| CARSON FIRE EQUIPMENT A | DIVISION OF FIRE EQUIPMENT | SUPPLY INC | 403 HOT SPRINGS ROAD #4 | | CARSON CITY | NV | 89706 | |
| CARSON FROST | 114 CREEKGATE CT | | | | MILLERSVILLE | PA | 17551 | |
| CARSON INDUSTRIES INC | 189 FOREMAN ROAD | | | | FREEPORT | PA | 16229 | |
| CARSON INTERNATIONAL INC | PO BOX 2103 | | | | KETCHUM | ID | 83340 | |
| CARSON LEVIT | 3401 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118 | |
| CARSON VALLEY ARTS COUNCIL | C/O ROGER TEIG | 1974 FOOTHILL RD | | | MINDEN | NV | 89423 | |
| CARSON VALLEY COMMUNITY FOOD | CLOSE | P O BOX 2911 | | | GARDNERVILLE | NV | 89410 | |
| CARSON WAGONLIT TRAVEL | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CARSON WEALTH TAX PLANNING | 13321 CALIFORNIA ST | 1ST FL | | | OMAHA | NE | 68154 | |
| CARSON, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, CAROLINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, CATHRYN | 4133 TOWHEE DRIVE | | | | CALABASAS | CA | 91302 | |
| CARSON, HAROLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, MARTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, NICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, NOELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, ROBERTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSON, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSTAPHEN, KURTESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSTEN GREEN | 701 HANSELL ST SE | | | | ATLANTA | GA | 30312 | |
| CARSTENS, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSTENSEN, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSWELL II, LEON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSWELL, LEON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CART AMERICA INC | 4516 MITCHELL ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| CART DISTRIBUTION GROUP | APPAREL SOLUTIONS | 1018 W. GROVE AVENUE | | | ORANGE | CA | 92865 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CART DR  LLC | 1172 W I65 SERVICE RD S | | | | MOBILE | AL | 36609 | |
| CARTAGENA, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTAGENA, CORRINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTAGENA, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTAGENA, IVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER ANDERSON JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER BICK | 312 ROBLAR AVE | | | | HILLSBOROUGH | CA | 94010 | |
| CARTER BOOKER, TEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER BROADCAST GROUP INC | DBA KPRS | 11131 COLORADO AVE | | | KANSAS CITY | MO | 64137 | |
| CARTER BROADCAST GROUP INC D/B/A KPRS-FM | Rich McCauley | 11131 Colorado Avenue | | | Kansas City | MO | 64137 | |
| CARTER CONCRETE PRODUCTS | 195 PITTMAN RD WEST | | | | BOAZ | KY | 42027 | |
| CARTER COUNTRY TRAVEL | 15062 ROBLES GRANDES | | | | RANCHO MURIETA | CA | 95683 | |
| CARTER II, CHARLES | 2117 DIERDOFF STREET | | | | MARRERO | LA | 70072 | |
| CARTER IVEY | PO BOX 1263 | | | | MS STATE | MS | 39762 | |
| CARTER JASICOB | 2637 EAST ATLANTIC BLVD | UNIT #110 | | | POMPANO BCH | FL | 33062 | |
| Carter Jones Companies | c/o Harpst Ross Ltd. | 1559 Corporate Woods Parkway | Suite 250 | | Uniontown | OH | 44685 | |
| CARTER JONES COMPANIES INC | 601 TALLMADGE ROAD | | | | KENT | OH | 44240 | |
| CARTER JR, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER JR, ANDERSON | 3001 EASTLAND WAY | | | | SNELLVILLE | GA | 30078 | |
| CARTER JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER JR, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER JR, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER LAKE HOSPITALITY | LA QUINTA INNS & SUITES | 1201 AVENUE H | | | CARTER LAKE | IA | 51510 | |
| CARTER MCMAHON | 795 CAROL AVE | | | | ELGIN | IL | 60123 | |
| CARTER MICHAEL | LA DOWNS | ATTN HUMAN RESOURCES | BECKY COUVILLON | 8000 EAST TEXAS STREET | BOSSIER CITY | LA | 71111 | |
| CARTER MYERS | 1359 THREE SPRINGS RD | | | | MC GAHEYSVILLE | VA | 22840 | |
| CARTER PETROLEUM PRODUCTS INC | PO BOX 29106 | | | | SHAWNEE MISSION | KS | 66201-1406 | |
| CARTER RACING STABLES | C/O ALBERT CARTER | 305 N ASHVIEW LANE | | | GREENVILLE | DE | 19807 | |
| CARTER S JAHNCKE | 2915 COLISEUM STREET | | | | NEW ORLEANS | LA | 70115 | |
| CARTER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, ADONUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, AMANDA M | 7516 NEWTON ROAD | | | | BILOXI | MS | 39532 | |
| CARTER, ANGELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, ANITA A | 5675 ROSWELL RD NE APT 20 C | | | | ATLANTA | GA | 30342 | |
| CARTER, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, AUDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter, Benita | Atty: Sean Murphy | Law Office of Sean Murphy | 340 N. Lansdowne Ave. | | Lansdowne | PA | 19050 | |
| Carter, Benita | Frank G Canty | 3901 MARKET ST | STE 7-D | | PHILADELPHIA | PA | 19104 | |
| CARTER, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, BRANDON | 5400 MOUNTAIN VISTA ST | APT #1321 | | | LAS VEGAS | NV | 89120 | |
| CARTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, BRIDGET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CABRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CAMERON | 1909 DESERT FALLS CT UNIT 202 | | | | LAS VEGAS | NV | 89128 | |
| CARTER, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CAREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CHASITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CINDY M | 320 WILLOWDALE BLVD | | | | LULING | LA | 70070 | |
| CARTER, CLAYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, DANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, DEANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, DELILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, DESTYNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, EUREKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, IKEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JA'CURRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JAMISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter, Janet K. | WILLIAM MANSON | LAW OFFICES ADLER AND MANSON LC | 9233 WARD PKWY | STE 240 | KANSAS CITY | MO | 64114 | |
| Carter, Janet K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JERMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JOSETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, KEIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, LAMARQUES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, LATASHA DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, LIENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, LLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, LUCINDA | 335 WALKER VALLEY ROAD | | | | CASTERVILLE | CA | 95012 | |
| CARTER, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, NIKILI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, PERCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, PHILLIPA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter, Ricky | 6093 Wilton Drive | | | | New Orleans | LA | 70122 | |
| CARTER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, RODERICK L | 1805 4TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| CARTER, RODNEY | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CARTER, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, RORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, SANDRAH M | 17 JIM PARKER ROAD | | | | PERKINSTON | MS | 39573 | |
| CARTER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, SHALANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, SHANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, SHIRLEY J | 3109 7TH AVENUE C | APT C | | | GULFPORT | MS | 39501 | |
| CARTER, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TABBATHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TAKIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TARELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, THEODORE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TOMEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TYEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, TYSHA M | 4200 FM 960W #724 | | | | HOUSTON | TX | 77068 | |
| CARTER, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, WILL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, WILLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER, YANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTERMCCORMICK, S DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER-MORGAN, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTEROCONNOR, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTER-YOUNG, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTI FOUNDATION INC | P.O. BOX 55011 | | | | LITTLE ROCK | AR | 72215-5011 | |
| Cartier (Division of Richemont NA) | Richemont | Attn: Bella Brown | 3 Enterprise Dr. Suite 300 | | Shelton | CT | 06484 | |
| CARTIER JEWELERS | PO BOX 19279 | | | | NEWARK | NJ | 07195 | |
| Cartier North America, a division of Richemont North | | | | | | | | |
| America, Inc. dba Cartier | 653 Fifth Avenue | | | | New York | NY | 10022 | |
| CARTIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTIERMEJIA, ANALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTLIDGE, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTON BREWING COMPANY LLC | 6 E. WASHINGTON AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| Cartos, Dimitra | CHRISTIANSEN LAW OFFICES | c/o Kendelee Works, Esq. | 810 S. Casino Center Blvd. | | Las Vegas | NV | 89101 | |
| Cartos, Dimitra | CHRISTIANSEN LAW OFFICES | c/o Kendelee Works | 810 S. Casino Center Blvd. | | Las Vegas | NV | 89101 | |
| Cartos, Dimitra | C/O Christiansen Law Offices | Attn: Kendelee Works, Esq. | 810 S. Casino Center Blvd. | | Las Vegas | NV | 89101 | |
| CARTOS, DIMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTRIGHT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTUS CORPORATION | 40 APPLE RIDGE ROAD | | | | DANBURY | CT | 08610 | |
| CARTWRIGHT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTWRIGHT, CHEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTWRIGHT, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTWRIGHT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTWRIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTWRIGHT, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTY, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARTY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUCCI, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caruso Advisory Services, LLC | 101 The Grove Drive | | | | Los Angeles | CA | 90036 | |
| Caruso Advisory Services, LLC | Rick J. Caruso: Manager | 101 The Grove Drive | | | Los Angeles | CA | 90036 | |
| Caruso Advisory Services, LLC | Rick J. Caruso: President and CEO | 101 The Grove Drive | | | Los Angeles | CA | 90036 | |
| Caruso Advisory Services, LLC. | 101 The Grove Drive | #300 | | | Los Angeles | CA | 90036 | |
| CARUSO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, ASHLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, JOHN | 24 11TH STREET | | | | HAMMONTON | NJ | 08037 | |
| CARUSO, JOSEPH | 44003 W MESCAL ST | | | | MARICOPA | AZ | 85138 | |
| CARUSO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, NICOLE E | 28115 GASTON LEE RD | | | | PICAYUNE | MS | 39466 | |
| CARUSO, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSO, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUSONE, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUTH HALE FUNERAL HOME | 155 SECTION LINE RD | | | | HOT SPRINGS | AR | 71913 | |
| CARVAJAL TAMAYO, LEIDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAJAL, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAJAL, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAJAL, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAJAL, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAJAL, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAJAL, REINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAJAL-ALMANZAR, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVAL INVESTORS, LLC- FM | 9320 Excelsior Boulevard, 7th Floor | | | | Hopkins | MN | 55343 | |
| CARVALHO JR, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVALHO, DANCETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVALHO, EVERETT | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CARVALHO, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVALHO, LINDA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CARVALHO, LUIZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVALHO, MARIA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CARVARAL, DORA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CARVART GLASS INC | 180 VARICK ST. STE. 1304 | | | | NEW YORK | NY | 10014 | |
| CARVELL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVER ALUMNI ASSOCIATION | PO BOX 361914 | | | | DECATUR | GA | 30034 | |
| CARVER MANN, JAMAICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVER TOUR GROUP | CRYSTAL CARVER | 311 WEST CHILHOWIE AVENUE | | | JOHNSON CITY | TN | 37604 | |
| CARVER, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVER, CLORIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVILLE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVIN, BRODKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARVIN, KAY D | 102 TEMPLE TERRACE | | | | OCEAN SPRINGS | MS | 39564 | |
| CARVOUNIARIS, DEBORAH | 6489 ARROW COTTAGE CT | | | | LAS VEGAS | NV | 89130 | |
| CARVOUNIARIS, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARWELL, ALICIA | 6364 WOODLAND HWY | BLD 10-B | | | NEW ORLEANS | LA | 70131 | |
| CARWILE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARY ALEXANDER | 659 HAWKS LANDING | | | | LEITCHFIELD | KY | 42754 | |
| CARY BONNELL | 2062 E EDGEWOOD LN | | | | OBLONG | IL | 62449 | |
| CARY BROFSKY | 83-15 98 STREET APT 6K | | | | WOODHAVEN | NY | 11421 | |
| CARY BROFSKY | 83-15 98STREET | | | | WOODHAVEN | NY | 11421 | |
| CARY CABLE | 2535 DENVER | | | | SAN DIEGO | CA | 92110 | |
| CARY CORCORAN | 2690 ORANGE AVE UNIT B | | | | COSTA MESA | CA | 92627 | |
| CARY DEXTER | 5493 CHARRINGTON CT | | | | W BLOOMFIELD | MI | 48324 | |
| CARY J WILLIAMS | PO BOX 2690 | | | | TUSCALOOSA | AL | 35403-2690 | |
| CARY JACKSON | 110 KIMO CT | | | | BASTROP | TX | 78602 | |
| CARY KUYKENDALL | 19 RIVIERA DR | | | | CONWAY | AR | 72034 | |
| CARY MANDERFIELD | 3410 ORION CT | | | | RACINE | WI | 53406 | |
| CARY RAHN | 450 E COUNTY RD 675 N | | | | TUSCOLA | IL | 61953 | |
| CARY RUTLAND | 6311 MID PINES DR | | | | HOUSTON | TX | 77069 | |
| CARY SCHREINER | 846 SUMMIT GLEN CT | | | | FENTON | MO | 63026 | |
| CARY SILAHIAN | 10720 HEATHER RIDGE DR | | | | SAN DIEGO | CA | 92130 | |
| CARY SPLANE | 16 MONTRANO AVE | | | | SAINT AUGUSTINE | FL | 32080 | |
| CARY STELMACHOWICS | 903 MARTIN | | | | FREDONIA | WI | 53021 | |
| CARY STERLING | 2911 JEWETT ST | | | | HIGHLAND | IN | 46322 | |
| CARY STREMPEL | PO BOX 1333 | | | | ARANSAS PASS | TX | 78335 | |
| CARY TRAVEL | 600 NEW WAVERLY PLACE | SUITE 300 | | | CARY | NC | 27511-7067 | |
| CARY TRAVEL EXPRESS | 9 JARIDUS RD. | | | | CARY | IL | 60013 | |
| CARY TRUETT | 121 TRAVELIER TRL | | | | PIEDMONT | SC | 29673 | |
| CARY W JODICE | 155 SHOEMAKER DR | | | | LOVELAND | OH | 45140 | |
| CARY WILKERSON | 7235 W EMERALD ST STE A | | | | BOISE | ID | 83704 | |
| CARY ZEL | 2516 SUNSET DR | | | | MIAMI BEACH | FL | 33140 | |
| CARY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARY, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARY, J K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARY, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARY, NATE | PARK PLACE AND BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CARY, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARY, SUSAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARYL KENNEY | 1361 N PEPPER TREE | | | | PALATINE | IL | 60067 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARYL MACKSOUD | 1014-78TH ST | | | | BROOKLYN | NY | 11228 | |
| Caryn Groedel & Associates Co., LPA | 31340 Solon Road | Suite 27 | | | Solon | OH | 44139 | |
| CARYN OSTERMAN | 6036 S. FLORENCE CT | | | | ENGLEWOOD | CO | 80111 | |
| CARYN ROBINS | 4991 SHAWNEE ROAD | | | | SANBORN | NY | 14132-9419 | |
| CAS KOWALSKI | 555 REED ST | | | | REEDSBURG | WI | 53959 | |
| CASA ARGENTINA | PO BOX 13562 | | | | NEW ORLEANS | LA | 70185 | |
| CASA DE AMPARO | 3355 MISSION AVENUE | SUITE 238 | | | OCEANSIDE | CA | 92057 | |
| CASA DE DANIEL | 1747 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394 | |
| CASA DE ORO TRAVEL INC. | 10630 WILLIE BAKER WAY | | | | SPRING VALLEY | CA | 91978 | |
| CASA DI AMICI LLC | PO BOX 754 | | | | DEVON | PA | 19333 | |
| CASA EL DORADO | 347 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| CASA FAMILIAR | 119 WEST HALL AVENUE | | | | SAN YSIDRO | CA | 92173 | |
| CASA GRANDE ELECTRIC MOTORS | 807 E JIMMIE KERR BLVD | | | | CASA GRANDE | AZ | 85222 | |
| CASA GRANDE FOOD BANK INC | 235 E 4TH ST | | | | CASA GRANDE | AZ | 85122 | |
| CASA GRANDE MGC | MOORES GOLF CARS | 10215 N PINAL AVE | | | CASA GRANDE | AZ | 85122 | |
| CASA GRANDE MOTOR VEHICLE | 240 W COTTONWOOD LANE | | | | CASA GRANDE | AZ | 85222 | |
| CASA GRANDE REGIONAL | MEDICAL CENTER FOUNDATION | 1800 EAST FLORENCE BLVD | | | CASA GRANDE | AZ | 85222 | |
| CASA GRANDE REGIONAL | MEDICAL CENTER | PO BOX 29693 | | | PHOENIX | AZ | 85038-8693 | |
| CASA GRANDE VALLEY HISTORICAL | SOCIETY & MUSEUM INC | 110 W. FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| CASA GRANDE VALLEY NEWSPAPER | PO BOX 15002 | | | | CASA GRANDE | AZ | 85230 5002 | |
| CASA GRANDE YOUTH SPORTS CLUB | 1450 E 12TH PL | | | | CASA GRANDE | AZ | 85122 | |
| CASA OF WILL COUNTY INC | 3200 MCDONOUGH ST | | | | JOLIET | IL | 60431 | |
| CASA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASABELLA  HOLDINGS LLC | 400 CORPORATE DR | | | | BLAUVELT | NY | 10913 | |
| CASABLANCA TRAVEL | 420 GROVE ST NE | | | | SALEM | OR | 97301 | |
| CASADEY DANDEU, FABIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAL, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASALE, DONATO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASALE, ELSIA | 5781 IVY VINE CT | | | | LAS VEGAS | NV | 89141 | |
| CASALE, ELSIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASALE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASALME, PERLITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASALS, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAMANCE INC | 358 5TH AVENUE SUITE 901 | | | | NEW YORK | NY | 10001 | |
| CASANAS BOSA, AYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASANDRA DACRUZ | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CASANDRA LEWIS | 1578 WILLIAMSON DR | | | | CINCINNATI | OH | 45240 | |
| CASANDRA M DOZIER | 2665 LAVENDER STREET | | | | NEW ORLEANS | LA | 70114 | |
| CASANDRA NUTHALS | W695 SUNNYSIDE RD | | | | GREEN LAKE | WI | 54941 | |
| CASANOVA CLUB LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CASANOVA TRAVEL AGENCY | URB VILLA MARIA MARGINAL STREE | A-1 | | | MANATI | PR | 00674 | PUERTO RICO |
| CASANOVA, CHRISTINE | 32 ALBERON GARDENS WAY | | | | HENDERSON | NV | 89002 | |
| CASANOVA, GINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASANOVA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASANOVA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASANOVA, VICTORINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAREZ, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASARRUBIAS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAS TRIANA, ADANIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAS, BETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAS, JOVANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASASOLA IPINA, MARCO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAUL, EVANGELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASAUNDRA ROBINSON | 325 WASHINGTON AVE S 364 | | | | KENT | WA | 98032 | |
| CASBON, MATT C | 4204 AVRON BLVD | | | | METAIRIE | LA | 70006 | |
| CASCADE COIL DRAPERY INC | PO BOX 3707 | | | | TUALATIN | OR | 97062 | |
| Cascade Investment Advisors, Inc. | 503 High St STE A | | | | Oregon City | OR | 97045-2264 | |
| CASCADE PROMOTION CORP | 1201 RADIO ROAD SUITE 100 | | | | REDWOOD CITY | CA | 94065-1217 | |
| CASCADE SUBSCRIPTION SERVICE | P O BOX 75327 | | | | SEATTLE | WA | 98175-9903 | |
| CASCIO, MICHAEL | PO BOX 1114 | | | | SHREVEPORT | LA | 71163 | |
| CASCIOLE, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASCO, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASCO, HILSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASCO, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASDEN, ARTHUR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASDEN, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASE JR, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASE PARTS | 877 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| CASE, JANTZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASE, KARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASE, LISA A | 13369 C NECAISE RD | | | | PASS CHRISTIAN | MS | 39571 | |
| CASE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASE, LORALEE | 270 E FLAMINGO RD #109 | | | | LAS VEGAS | NV | 89169 | |
| CASE, MARVIN | 10062 FLOKTON AVE | | | | LAS VEGAS | NV | 89148 | |
| CASE, MARVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASE, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASE, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASELLA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASENTINI, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEQUIN, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEWORK INC | PO BOX 34688 | | | | NORTH KANSAS CITY | MO | 64116 | |
| CASEY & DEVOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY & LISA MCLAUGHIN | 401 19TH ST | | | | SNOHOMISH | WA | 98290 | |
| CASEY BAKER | 815 16TH STREET N | | | | MOORHEAD | MN | 56560 | |
| CASEY BEALS | 986 HOMESTEAD TRAIL | | | | HENDERSON | KY | 42420 | |
| CASEY BENZEL | 1328 QUINBY DR | | | | MEMPHIS | IN | 38127 | |
| CASEY BENZEL | 611 MANOR VIEW PL | | | | KNOXVILLE | TN | 37923 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY BESSEY | 1410 S 234TH ST | | | | DES MOINES | WA | 98198 | |
| CASEY BLOSSER | 4610 EAGLE LAKE DR | | | | FT COLLINS | CO | 80524 | |
| CASEY BORSCH | 141 TERRAVILLE AVENUE | | | | LEAD | SD | 57754 | |
| CASEY BRUNK | 2400 LANCASTER DRIVE | | | | LAWRENCE | KS | 66049 | |
| CASEY BURKA | 4518 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115 | |
| CASEY CALDWELL | 2638 EUDORA ST | | | | DENVER | CO | 80207 | |
| CASEY CAMBY | 13768 56TH AVE S APT H101 | | | | TUKWILA | WA | 98168 | |
| CASEY CANALE | 5672 EASTBOURNE WALK | | | | WESTMINSTER | CA | 92683 | |
| CASEY CARROLL | 7355 WHISTLE HILL CT | | | | BYRON CENTER | MI | 49315 | |
| CASEY CHASE | OH SHOOT RESULTS | 20807 71ST STREET | | | CALIFORNIA CITY | CA | 93505 | |
| CASEY CONVOY | 1332 10TH AVE | #303 | | | SAN FRANCISCO | CA | 94122 | |
| CASEY COWLES | 5294 SUNGROVE COURT | | | | ANTIOCH | CA | 94531 | |
| CASEY CRAIG | 1300 LAUREL VIEW DR | | | | JOHNSTOWN | PA | 15905 | |
| CASEY CREATIVE GROUP LTD | 175 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| CASEY DILL | 14146 104TH PLACE NE | | | | KIRKLAND | WA | 98034 | |
| CASEY DURHAM | 26572 ESPALTER DR | | | | MISSION VIEJO | CA | 92691 | |
| CASEY E COOLEY | 1312 RUE DE CYPRESS | | | | WESTLAKE | LA | 70669 | |
| CASEY FITZWILLIAM | 816 1ST AVE N APT S | | | | SEATTLE | WA | 98109 | |
| CASEY GOWDY | 129 SEASIDE AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| CASEY HOFMEISTER | 52 MARION RD | | | | WESTPORT | CT | 06880 | |
| CASEY HOFMEISTER | 52 MARION ROAD | | | | WESTPORT | CT | 06880 | |
| CASEY III, MICHAEL | 3350 GREENWAY DR | | | | HORN LAKE | MS | 38637 | |
| CASEY IRISH | 1103 SUPERIOR AVE | | | | SHEBOYGAN | WI | 53081 | |
| CASEY JOHNSON | 906 WASHINGTON AVE SE | APT 302 | | | BONDURANT | IA | 50035 | |
| CASEY JONES | 1234 SOUTH 25TH ST | | | | LINCOLN | NE | 68502 | |
| CASEY JR, CLYDE T | 3624 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| CASEY JR, RAYFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY JURZEC | 5939 OAKWOOD DRIVE | | | | LISLE | IL | 60532 | |
| CASEY KELLOGG | 7054 E 6TH STREET | UNIT #106 | | | SCOTTSDALE | AZ | 85251 | |
| CASEY L CONEY | 109 DAVIO ST | | | | GULFPORT | MS | 39503 | |
| CASEY LANDS | 82 PRINCETON LANE SOUTH | | | | PRINCETON | LA | 71067 | |
| CASEY LANDWEHR | 227 CHAPALITA DRIVE | | | | ENCINITAS | CA | 92024 | |
| CASEY LEE | 5839 E GROVE AVE | | | | MESA | AZ | 85206 | |
| CASEY MACEK | HOLES AND HEARTS | 11000 PIEDMONT VALLEY AVE | | | LAS VEGAS | NV | 89144 | |
| CASEY MAHAN | 2722 S LAS FLORES | | | | MESA | AZ | 85202 | |
| CASEY MARTIN | 1237 PARK AVENUE | | | | SAN JOSE | CA | 95126 | |
| CASEY MARTIN | 375 UNION AVE SE 184 | | | | RENTON | WA | 98059 | |
| CASEY MARTINEZ | 2 CAMEL POINT DR | | | | LAGUNA BEACH | CA | 92651 | |
| CASEY MINOTT | 8025 WHITESTONE RD | | | | KNOXVILLE | TN | 37938 | |
| CASEY MONDRAGON | 750 20TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| CASEY MULHERN | 7524 S WILLOW CIR | | | | CENTENNIAL | CO | 80112 | |
| CASEY MURPHY | 609 W Dickson St Unit 411 | | | | Fayetteville | AR | 72701-5090 | |
| CASEY NEESE | 1601 E HIGHLAND AVENUE | APT #1021 | | | PHOENIX | AZ | 85016 | |
| CASEY O. SROGONCIK | CLEARFIELD & KOFSKY | 1617 JOHN F KENNEDY BLVD #355 | | | PHILADELPHIA | PA | 19103 | |
| CASEY O'LEARY | 1470 RIDGEWAY STREET | #C | | | OCEANSIDE | CA | 92054-5633 | |
| CASEY PETERSON & ASSOCIATES | CPAS & FINANCIAL ADVISORS | PO BOX 8127 | | | RAPID CITY | SD | 57709 | |
| CASEY PUSTELNIK | 177 PROTICO PLACE | | | | NEWNAN | GA | 30265 | |
| CASEY REES | 6704 DUNCASTER ST | | | | WINDERMERE | FL | 34786-6653 | |
| CASEY RICHARDSON | 2210 W DALLAS STREET | #1311 | | | HOUSTON | TX | 77019 | |
| CASEY ROACHE | 2049 HUBER DR | | | | QUAKERTOWN | PA | 18951 | |
| CASEY ROACHE | 406 MARLBROOK LANE | | | | LANDALE | PA | 19446 | |
| CASEY ROBERTS | 5517 113TH PL NE #63 | | | | KIRKLAND | WA | 98033 | |
| CASEY RYAN | 1727 LYON ST | | | | SAN FRANCISCO | CA | 94115 | |
| CASEY SCHNECK | 3171 N 82ND STREET | | | | MILWAUKEE | WI | 53222 | |
| CASEY SCHULER | 159 N JACKSON ST APT 210 | | | | MILWAUKEE | WI | 53202 | |
| CASEY SHUMAKER | 15151 RHONDA AVENUE | | | | BATON ROUGE | LA | 70816 | |
| CASEY SILVER | PO BOX 221 | | | | CAZADERO | CA | 95421 | |
| CASEY STIGGINS | 625 W. 22 | | | | HUTCHINSON | KS | 67502 | |
| CASEY SWEARINGEN | 4252 W WALTON WAY | | | | CHANDLER | AZ | 85226 | |
| CASEY TRAVEL L.L.C. | 7608 OSWEGO RD | BAYBERRY PLAZA | | | LIVERPOOL | NY | 13090-299 | |
| CASEY TREADWELL | 6125 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| CASEY WARD | P O BOX 223 | | | | ALDERPOINT | CA | 95511 | |
| CASEY WOLNOWSKI | 223 E 85TH ST | APT 30 | | | NEW YORK | NY | 10028 | |
| CASEY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, CYNTHIA D | 14028 DUNBARTON DR | | | | GULFPORT | MS | 39503 | |
| CASEY, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASEY'S TRAVEL SERVICE | 7523 S King Dr FL 1 | | | | CHICAGO | IL | 60619-2207 | |
| CASH CITY | PO BOX 643 | | | | SENATOBIA | MS | 38668-0643 | |
| CASH 2 GO | 4010 EAST STATE STREET #102B | | | | ROCKFORD | IL | 61108 | |
| CASH ALAN ROMMEL | 9711 BROKEN BOW DR | | | | DALLAS | TX | 75238-2507 | |
| CASH BESTOR | 10727 E PALM RIDGE DRIVE | | | | SCOTTSDALE | AZ | 85255-1718 | |
| CASH CITY LLC | 2221 US HWY 61 N | | | | TUNICA | MS | 38676 | |
| CASH DEPOT | 2047 GOODMAN ROAD | | | | HORN LAKE | MS | 38637 | |
| CASH DEPOT | 300 S DAVIS | | | | CLEVELAND | MS | 38732 | |
| CASH DEPOT | 714 STATE STREET | | | | CLARKSDALE | MS | 38614 | |
| CASH ETC OF TUNICA INC. | 1556 EDWARDS AVENUE #1 | | | | TUNICA | MS | 38676 | |
| CASH ETC OF TUNICA INC | 1556 EDWARDS AVE #1 | | | | TUNICA | MS | 38676-9372 | |
| CASH FLOW MERCHANDISING INC | 701 SALEM AVE | | | | DAYTON | OH | 45406 | |
| CASH II, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASH IN A FLASH | 1669 STATELINE RD. STE B | | | | SOUTHAVEN | MS | 38671 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASH INC | 2803 A MARKET STREET | | | | PASCAGOULA | MS | 39567 | |
| CASH INC | 605 EAST SECOND STREET | | | | CLARKSDALE | MS | 38614 | |
| CASH INC OF GULFPORT | 12100 HWY 49 N BLDG 908 | | | | GULFPORT | MS | 39503 | |
| CASH LOANS BY BMAC INC | 8314 1/2 S KEDZIE | | | | CHICAGO | IL | 60652 | |
| CASH MANAGEMENT SYSTEMS INC | 955 WHITE DRIVE | | | | LAS VEGAS | NV | 89119 | |
| CASH NOW | 204 STATELINE ROAD | | | | SOUTHAVEN | MS | 38671 | |
| CASH NOW CHECKADVANCE | 204 STATE LINE RD | | | | SOUTHAVEN | MS | 38671 | |
| CASH REGSITER SYS | 3545 GILMER RD | | | | LONGVIEW | TX | 75605 | |
| CASH TIL PAYDAY | 810 D HWY 90 | | | | GALUTER | MS | 39553 | |
| CASH TRANSFER CENTERS | P.O. BOX 1259 | | | | OAKS | PA | 19456 | |
| CASH TRANSFER CENTERS | PO BOX 3127 | | | | LANGLEY | BC | V3A 4R5 | CANADA |
| CASH, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASH, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASH, DAVID | 5905 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| CASH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASH, JEREMY | 777 CASINO CENTER DR. | | | | HAMMOND | IN | 46320 | |
| CASH, SANTINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASH, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASHAW, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASHCO FINANCIAL SERVICES INC | PO BOX 463 | | | | BEAVERTON | OR | 97075 | |
| CASHEN, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASHIO, AMBER | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| CASHMAN AT THE RIO INC | 3660 CINDER LANE | | | | LAS VEGAS | NV | 89103-3003 | |
| CASHMAN ENTERPRISES INC | 3660 CINDER LANE | | | | LAS VEGAS | NV | 89103 | |
| CASHMAN EQUIPMENT CO. | PO BOX 843397 | | | | LOS ANGELES | CA | 90084-3397 | |
| CASHMAN PHOTO | BETH GUNN | 3660 CINDER LANE | | | LAS VEGAS | NV | 89103 | |
| CASHMAN PHOTO ENTERPRISES OF | NV INC | 3660 CINDER LANE | | | LAS VEGAS | NV | 89103-3003 | |
| Cashman Photo Enterprises of Nevada | Morgan Cashman | 3660 Cinder Lane | | | Las Vegas | NV | 89103 | |
| Cashman Photo Enterprises ofNevada | Schreck Brignone | Kathryn S. Lever, Esq. | 300 South Fourth Street, Suite 1200 | | Las Vegas | NV | 89101 | |
| CASHMAN PROFESSIONAL | 3660 CINDER LN | | | | LAS VEGAS | NV | 89103-3003 | |
| CASHMARK MEDIA INC | 4702 EASTERN AVE | | | | KANSAS CITY | MO | 64129 | |
| CASH-WA DISTRIBUTING | 401 W 4TH STREET | PO BOX 309 | | | KEARNEY | NE | 68847 | |
| CASIAN GOMEZ, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASIAN LOMELI, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASIAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASIAN, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASIANO ORTEGA, ISMAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASIE FISHER | 12610 TREELINE DR | #A | | | AUSTIN | TX | 78729 | |
| CASIES SEDAN SERVICE | A & A TOWING | 880 BARTHES STREET | | | BILOXI | MS | 39530 | |
| CASILLAS BARBOZA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASILLAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASILLAS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASILLAS, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASILLAS, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASIMIR PRZYBYLSKI | 31560 LOUISE | | | | WARREN | MI | 48088 | |
| CASIMIRE JR, GILBERT G | 2101 MANHATTAN BLVD APT I-204 | | | | HARVEY | LA | 70058 | |
| CASIMIRO OLIVERO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASIMIROVILLANUEVA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Casinfo LLC | Attn: Gary Kuipers | 5019 Quiet Falls Court | | | Las Vegas | NV | 89141 | |
| CASINO ADVANTAGE INC | 1810 BROAD RIPPLE AVE | STE 8 | | | INDIANAPOLIS | IN | 46220 | |
| CASINO AND SPORTS TRAVEL INC | PO BOX 20 | | | | IMPERIAL | PA | 15126-0020 | |
| CASINO ASSOCIATION OF INDIANA | ONE NORTH CAPITOL | SUITE 520 | | | INDIANAPOLIS | IN | 46204-2226 | |
| CASINO ASSOCIATION OF NJ | C/O LANG AND ASSOCIATES CPAS | 342 S PITNEY ROAD | | | GALLOWAY | NJ | 08205 | |
| CASINO BOSSIER INC | 8000 EAST TEXAS ST. | | | | BOSSIER CITY | LA | 71111 | |
| CASINO BOSSIER, INC. D/B/A FUDDRUCKER'S RESTAURANT | ATTN VACHIK ABADISIANS | 16623 PARK LANE CIRCLE | | | LOS ANGELES | CA | 90049 | |
| CASINO CAB COMPANY LLC | 225 S 35TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| CASINO CABS | 2405 KINGS HWY | | | | SHREVEPORT | LA | 71103 | |
| CASINO CAREERS ONLINE | 506 WEST PATCONG AVENUE | | | | LINWOOD | NJ | 08221 | |
| Casino Careers, LLC | Ridgewood Plaza, Ste. 205 | 2327 New Road | | | Northfield | NJ | 08225 | |
| CASINO CHIP APRON CO | 16001 S VERMONT AVE #56 | | | | GARDENA | CA | 90247 | |
| CASINO CHRONICLE INC | 6615 MALTA DR | | | | BOYNTON BEACH | FL | 33437-7038 | |
| CASINO COMPS LLC | 137 RENAISSANCE DR | | | | CHERRY HILL | NJ | 08003 | |
| CASINO COMPUTER PROGRAMMING, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CASINO CONNECTION | DBA LAS VEGAS CASINO HOSTS | 1371 CRANOVER ROAD | | | LYNDHURST | OH | 44124 | |
| CASINO CONNECTION INT'L LLC | 1600 W RIVERSIDE DRIVE | | | | ATLANTIC CITY | NJ | 08401 | |
| CASINO CONNECTION USA | 1371 CRANOVER RD | | | | CLEVELAND | OH | 44124 | |
| CASINO CONNECTION USA | 7020 RIVER RUN BLVD | | | | SPRING HILL | FL | 34607 | |
| CASINO CONNECTIONS INC | 2726 ARBOR DR | | | | DULUTH | GA | 30096 | |
| CASINO CONNECTIONS LLC | BRIAN LACY | 1126A OAKMONT RD | | | CHARLESTON | WV | 25314 | |
| CASINO CONTROL COMMISSION | CN 208 PRINCETON PK. OFFICE PK | BLDG 5 | | | TRENTON | NJ | 08625 | |
| CASINO CONTROL COMMISSION | DIV/FINANCIAL EVALUATION & | CONT | ARCADE BUILDING | TENNESSEE AVE & BOARDWALK | ATLANTIC CITY | NJ | 08401 | |
| CASINO CONTROL COMMISSION | STATE REVENUE ACCOUNT | DIV OF FINANCIAL EVALUATION & | CONTROL | 3131 PRINCETON PIKE | TRENTON | NJ | 08625 | |
| CASINO CONTROL FUND | ARCADE BUILDING | TENNESSEE & BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |
| CASINO CONTROL FUND | ATLANTIC CITY OFFICE | 1325 BOARDWALK SUITE 100 | | | ATLANTIC CITY | NJ | 08401-7286 | |
| CASINO CONTROL FUND | TENNESSEE AVENUE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CASINO CREATIONS | 3095 MONTESSORI STREET | | | | LAS VEGAS | NV | 89117 | |
| CASINO CRUISELINE | 3605 WOODHEAD DR | SUITE 110B | | | NORTHBROOK | IL | 60062 | |
| CASINO CRUISELINE | 609 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| Casino Cruiseline Co., Inc. | Attn: Steve Brand | | | | Northbrook | IL | 60062 | |
| Casino Cruiseline Co., Inc. | ATTN: Steve Brand | ATTN: Jeffrey Youngman | 609 Academy Drive | | Northbrook | IL | 60062 | |
| Casino Cruiseline Co., Inc. | Casino Cruiseline Co., Inc. | Jeffrey Youngman, President | 609 Academy Drive | | Northbrook | IL | 60062 | |
| Casino Cruiseline Co., Inc. | Steve Brand | 609 Academy Drive | | | Northbrook | IL | 60062 | |
| CASINO DATA SYSTEMS | 3300 BIRTCHER DR. | | | | LAS VEGAS | NV | 89118 | |
| CASINO DISCOUNT PRODUCTS | 7485 COMMERCIAL WAY SUITE 180 | | | | HENDERSON | NV | 89011 | |
| CASINO EXCITEMENT INC | T/A CASINO LIGHTING AND SIGN | 3665 WEST DIABLO DRIVE | | | LAS VEGAS | NV | 89118 | |
| CASINO EXPRESS | 1454 DIAMOND BLVD | | | | MT. PLEASANT | SC | 29466 | |
| CASINO EXPRESS  INC. | 3800 OCEAN DRIVE #233 | | | | HOLLYWOOD | FL | 33019 | |
| CASINO EXPRESS INC | 3800 SO OCEAN BLVD #233 | | | | HOLLYWOOD | FL | 33019 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASINO EXPRESS JUNKETS LLC | 3800 SOUTH OCEAN DRIVE | SUITE 233 | | | HOLLYWOOD | FL | 33019 | |
| CASINO EXPRESS OF CENTRAL FL- | ORIGA  INC. | P. O. BOX 940332 | | | MAITLAND | FL | 32794-0332 | |
| CASINO FUNDRAISING LLC | 7201 HASSOCK DRIVE | | | | LOUISVILLE | KY | 40258 | |
| CASINO FURNISHINGS LLC | 570 W CHEYENNE AVE | SUITE 120 | | | NORTH LAS VEGAS | NV | 89030 | |
| CASINO GAMING  LLC | 2700 W. ROOSEVELT RD | | | | BROADVIEW | IL | 60155 | |
| CASINO GETAWAYS INC | 16450 S TAMIAMI TRL # 3-138 | | | | FORT MYERS | FL | 33908 | |
| CASINO GIFTS GAMES | PO BOX 1658 | | | | LAS VEGAS | NV | 89125-1658 | |
| CASINO GOLD TOURS LLC | CASINO GOLD TOURS LLC | 5580 SNOWBERRY DR | | | SUGAR HILL | GA | 30518-7608 | |
| CASINO GRAPHIX INC | 1403 W MAHALO PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| CASINO INTERCHANGE INC | 4464 HARMONY COURT | | | | LAS VEGAS | NV | 89121 | |
| Casino Job Center | 3355 Spring Mountain Rd #63 | | | | Las Vegas | NV | 89102 | |
| CASINO JOB CENTER | 3355 SPRING MOUNTAIN ROAD | | | | LAS VEGAS | NV | 89102 | |
| Casino Job Center, Inc. | 3355 Spring Mountain Rd #63 | | | | Las Vegas | NV | 89102 | |
| Casino Job Center, Inc. | 3355 Spring Mountain Road, #63 | | | | Las Vegas | NV | 89102 | |
| CASINO JOURNAL PUBLISHING GRP | DBA CASINO PLAYER | 8025 BLACK HSE PK BAY PT 1 #47 | | | ATLANTIC CITY | NJ | 08232 | |
| CASINO JUNKET CLUB | 10945 STATE RIDGE ROAD | STE 401-336 | | | ALPHARETTA | GA | 30022 | |
| CASINO LOBSTER | 120 W MERION AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |
| CASINO MARKETING CONSULTANTS | C/O STEPHEN CONFILARO | 1521 IRON SPRINGS DRIVE | | | LAS VEGAS | NV | 89144 | |
| CASINO MKTG | 624 MAINLAND DR | | | | LAS VEGAS | NV | 89123 | |
| CASINO NETWORK INC | 4101 WEST GREEN OAKS BLVD | #305-139 | | | ARLINGTON | TX | 76016 | |
| CASINO PETS LLC | TUNICA PET RESORT | 4289 CASINO CENTER DR | | | ROBINSONVILLE | MS | 38664 | |
| CASINO PLAYER PUBLISHING LLC | 333 E JIMMIE LEEDS RD STE 7 | | | | GALLOWAY | NJ | 08205 | |
| CASINO PRODUCTS & PROMOTIONS | 1009 PADRE ISLAND ST | | | | LAS VEGAS | NV | 89128 | |
| CASINO PRODUCTS WORLDWIDE LLC | 3355 S. HIGHLAND DR  STE 109 | | | | LAS VEGAS | NV | 89109 | |
| CASINO REINVESTMENT | DEVELOPMENT AUTHORITY | 2314 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| CASINO REINVESTMENT | DEVELOPMENT AUTHORITY | STATE OF NJ CCC | ARCADE BUILDING | | ATLANTIC CITY | NJ | 08401 | |
| CASINO REINVESTMENT | DEVELOPMENT AUTHORITY | STATE OF NJ CCC | ARCADE BUILDING | TENNESSEE AND BOARDWALK | ATLANTIC CITY | NJ | 08401 | |
| CASINO REINVESTMENT DEV AUTH | GLOBAL SPECTRUM AS AGENT FOR | HISTORIC BOARDWALK HALL | 2301 BOARDWALK | | ATLANTIC CITY | NJ | 08401 | |
| CASINO REINVESTMENT DEV AUTH | GLOBAL SPECTRUM AS AGENT FOR | HISTORIC BOARDWALK HALL | | | ATLANTIC CITY | NJ | 08401 | |
| CASINO RESORT TRAVEL | PATRICIA CAMPBELL | 519 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212 | |
| CASINO REVENUE FUND | CASINO CONTROL COMMISSION | TENNESSEE AVENUE AND BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |
| CASINO REVENUE FUND | OGE - REVENUE UNIT | ARCADE BLDG TENN & BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |
| CASINO SIGNS & GRAPHICS  INC | CASINO SIGNS | 3665 WEST DIABLO DRIVE | | | LAS VEGAS | NV | 89118 | |
| CASINO SNACK SERVICES | PO BOX 15353 | | | | LAS VEGAS | NV | 89114 | |
| CASINO SOFTWARE & SERVICES LLC | 512 E WINDMILL LN | PMB 309 | | | LAS VEGAS | NV | 89123 | |
| CASINO SUPPLIES & SERVICES INC | 648 FONTAYNE AVE | | | | LAS VEGAS | NV | 89123 | |
| CASINO SUPPLIES & SERVICES, INC. | 3170 DALMAZIA AVENUE | | | | HENDERSON | NV | 89044 | |
| Casino Supplies and Services, Inc. | 648 Fontayne Avenue | | | | Las Vegas | NV | 89449 | |
| CASINO SUPPORT SERVICES | PO BOX 1701 | | | | GARDNERVILLE | KS | 89410 | |
| CASINO TOURS AND CHARTERS INC | 5411 W 127TH STREET | | | | CRESTWOOD | IL | 60445 | |
| CASINO TRAVEL SHOPPE PTY LTD | 109 BARKER STREET | | | | CASINO | NSW | 2470 | AUSTRALIA |
| CASINO VACANCES SNC | 67 RUE DE RICHELIEU | | | | PARIS | | 75002 | FRANCE |
| CASINO VIP SERVICES INC | 4535 MOHICAN TRAIL | | | | VALRICO | FL | 33594 | |
| CASINO VIP TRAVEL & ASSOCIATES | 10351 SW ROOKERY WAY | | | | PALM CITY | FL | 34990 | |
| CASINO VIP TRAVEL INC | 10351 SW ROOKERY WAY | | | | PALM CITY | FL | 34990 | |
| CASINO WORLD MARKETING | 37 INDIAN PATH ROAD | | | | MONROE | NJ | 08831 | |
| CASINO WORLD TRAVEL | 1123 PARKSIDE DR | | | | ALEXANDRIA | KY | 41001 | |
| CASINO, MIMI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASINO, YOLANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASINOHOST COM | 6320 MCLEOD DRIVE #4 | | | | LAS VEGAS | NV | 89120 | |
| CASINOS INTERNATIONAL INC | P O BOX 540593 | | | | DALLAS | TX | 75220 | |
| CASINOS THE GRAND COLLECTION | 7312 PELICAN ISLAND DRIVE | | | | TAMPA | FL | 33634-7470 | |
| CASINOTECH | dba LANORY HOLDINGS LLC | PO BOX 2167 | | | CYPRESS | TX | 77410 | |
| CASIPONG, MARK | 121 SILSBEE CT | | | | NORTH LAS VEGAS | NV | 89084-2313 | |
| CASIQUE, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASKEY, CAROLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASON, NONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASON, KATY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASPAR, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASPER GARCIA | 868 W CORTNER COURT | | | | HANFORD | CA | 93230 | |
| CASPER GARCIA | 868 W CORTNER ST | | | | HANFORD | CA | 93230 | |
| CASPER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASPERSON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caspian Capital LP | 767 Fifth Avenue | 45th Floor | | | New York | NY | 10153 | |
| Caspian Capital, L.P. | Philip Mule | 767 Fifth Ave., 45th Fl. | | | New York | NY | 10153 | |
| CASPIAN STAR CAVIAR | JP TRADING LLC | 88004 EXPEDITE WAY | | | CHICAGO | IL | 60695-0004 | |
| CASQUE PUBLISHING | 2050 STOCKWELL ROAD STE 1 | | | | BOSSIER CITY | LA | 71111 | |
| CASS INFORMATION SYSTEMS | 80 INTERNATIONAL DR BLD 5, SUITE 400 | | | | GREENVILLE | SC | 29615 | |
| CASS INFORMATION SYSTEMS INC | 80 INTERNATIONAL DR BLD 5 | SUITE 400 | | | GREENVILLE | SC | 29615 | |
| Cass Information Systems, Inc. | 12444 Powerscourt Drive | Suite 550 | | | St. Louis | MO | 63131 | |
| Cass Information Systems, Inc. | 80 Intrnational Dr # 400 BldgS | | | | Greenville | SC | 29615 | |
| CASS, MADELEINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASS, SALLY | 107 INGER PLACE | | | | BUFFALO | MN | 55313 | |
| CASSADY LAW OFFICES PC | 7201 W LAKE MEAD BLVD | SUITE 500 | | | LAS VEGAS | NV | 89128 | |
| CASSANDRA B CAVALIER | 1822 PALM ST APT 1 | | | | HOUSTON | TX | 77004 | |
| CASSANDRA CHISESI BROWN | PO BOX 5087 | | | | LAPLACE | LA | 70069 | |
| CASSANDRA D BELL | 2518 CYPRESS STREET | | | | LAKE CHARLES | LA | 70601 | |
| CASSANDRA DAVIS | 454 ODELL ROAD | | | | BISMARCK | AR | 71929 | |
| CASSANDRA DAVIS | DAVIS GROUP | 1116 W BROAD STREET | | | GRIFFIN | GA | 30223 | |
| CASSANDRA JONES | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| CASSANDRA L MCFELT | 54 DRAKE ROAD | | | | VICKSBURG | MS | 39180 | |
| CASSANDRA L NUNNUM | 2075 SOUTHERN AVE | | | | BILOXI | MS | 39531 | |
| CASSANDRA LA  FAYE CHANDLER | 10553 WINTER CREEK LOOP | | | | TRUCKEE | CA | 96161-3185 | |
| CASSANDRA M SKINNER | 1820 THORNTON AVE | | | | GULFPORT | MS | 39501 | |
| CASSANDRA MCINNIS | 122 IMILDA DR | | | | GULFPORT | MS | 39501 | |
| CASSANDRA OWEN | 9115 UTICA CT | | | | WEST MINSTER | CO | 80031 | |
| CASSANDRA PRISTAS | 14053 WINDING RIDGE LN | | | | CENTREVILLE | VA | 20121 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CASSARA BROS CUSTOM TAILORING | INC | 981 N SAN ANTONIO RD | | | LOS ALTOS | CA | 94022 | |
| CASSAUNRA VALENTINE | VALENTINE TRAVEL | PMB 503  6725 S FRY RD #700 | | | KATY | TX | 77494 | |
| CASSEL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSELLO, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSELS, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSELS, ERIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSERLY, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSIDY COATINGS & SURFACING | 2227 JAMES AVE | SUITE 3 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CASSIDY DALY | 7087 LEEWOOD FOREST DR | | | | SPRINGFIELD | VA | 22151 | |
| CASSIDY FERGUSON | 42851 COOL CREST DR | | | | LAKE ELIZABETH | CA | 93532 | |
| CASSIDY FORRESTER | 2753 KLINE CIRCLE APT #2 | | | | LAS VEGAS | NV | 89121 | |
| CASSIDY NILEMANS | 3140 CHOWEN AVE S | APT 237 | | | MINNEAPOLIS | MN | 55416 | |
| CASSIDY TECHNOLOGIES | 2501 26TH AVENUE SOUTH | GARLANDS INC | | | MINNEAPOLIS | MN | 55406 | |
| CASSIDY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSIDY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSIDY, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSIDY, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSIDY, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSIDY, ROBIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cassidy, Sonia | Carrickedmond Kilcurry | | | | Dundalk Louth | | | Ireland |
| CASSIE CASTRO | 3451 OASIS SPRINGS RD NE | | | | RIO RANCHO | NM | 87144-2582 | |
| CASSIE'S TRAVEL SERVICE | 114 MAPLE STREET | | | | DANVERS | MA | 01923 | |
| CASSINGHAM, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSINI, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASSINI, SANDRINE | PARAIS | | | | PARIS | | | France |
| CASSIS TRAVEL SERVICES (CLT) | 9200 SUNSET BLVD. | SUITE 320 | | | LOS ANGELES | CA | 90069 | |
| CASSIS TRAVEL SERVICES INC | 9200 SUNSET BOULEVARD | SUITE 320 | | | LOS ANGELES | CA | 90069 | |
| CASSIS TRAVEL SERVICES INC. | 200 WEST 57TH STREET | SUITE 608 | | | NEW YORK | NY | 10019-321 | |
| CASSIS TRAVEL SERVICES INC. | 535 5TH AVENUE - SUITE 1010 | | | | NEW YORK | NY | 10017 | |
| CASSNESSA M WILLIAMS | 2175 N HWY 360 APT 828 | | | | GRAND PRAIRIE | TX | 75050 | |
| CASSO, JOANN G | 713 COLONY PLACE | | | | METAIRIE | LA | 70003 | |
| CAST, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAST, CAROLINA | 342 HUMBOLDT DR S | | | | HENDERSON | NV | 89074 | |
| CASTALDO, AL | 2975 S TORREY PINES DR | | | | LAS VEGAS | NV | 89146 | |
| CASTALDO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTALDO, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA GARCIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA RIVAS, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castaneda, Angela | 409 Keats Drive | | | | Vallejo | CA | 94591 | |
| CASTANEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, EFRAIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, ERNESTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, FABIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, JESUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, MIRNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, RICKY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANEDA-GARCIA, SAMUEL | 3756 WYNN RD APT 702 | | | | LAS VEGAS | NV | 89103 | |
| CASTANHEIRA, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANIA, MICHELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANON, AMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANON, ARASELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANON, SELESTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTANONROBLES, SILVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTAWAY TRASH HAULING INC | P.O. BOX 51930 | | | | SPARKS | NV | 89435 | |
| CASTAY, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTEL ENTRPRISES LTD | 419 E 57TH STREET #11A | | | | NEW YORK | NY | 10022 | |
| CASTELAN SERRA, SILVINO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELAR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANI LAW FIRM, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANO III, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANO, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANOS FONSEC, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANOS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANOS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANOS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANOS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLANOS, NOHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLO, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLON, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLON, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLUCCIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTELLUCCIO, NUTCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELO, PAUL JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTENEDA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTERLINE, DANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTIBLANCO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTIGLIA, ALVIN | 2063 CRANE RIDGE DRIVE | | | | BILOXI | MS | 39532 | |
| CASTIGNOLI, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILE, CLARENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLE, JANET H | 2629 COLFAX ST | | | | LAKE CHARLES | LA | 70615 | |
| CASTILLO CHACON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO DE OLIVAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO JR, HEYNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO LOMBARDIN, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO MENDOZA, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO MENJIVAR, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO RAMIREZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO TORRES, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ALAIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ALEXANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, CARMEN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CASTILLO, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castillo, Christina | 2625 Pan-Pacific Rd. | | | | Las Vegas | NV | 89123 | |
| CASTILLO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castillo, Cliff | 86 Haines Ave | | | | Piscataway | NJ | 08854 | |
| CASTILLO, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, EMILITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, FAYE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, GRETEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, HARTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castillo, Heiner | 2314 South 19th Street | | | | Omaha | NE | 68108 | |
| CASTILLO, HEINER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JESUS | 17373 UPLAND AVE | | | | FONTANA | CA | 92335-3640 | |
| CASTILLO, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, LOREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MARIE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MAURILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, MILDRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, NIKKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO, VIOLETA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO-CHACON, GERTRUDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLON DE GOMEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO-PAO, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLORODRIGUEZ, ROBERTO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILLO-TAPIA, OSKAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTILOW, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTIN, MYRTANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTLE HEATING AND AIR INC | 2020 LAKESIDE AVENUE | | | | CLEVELAND | OH | 44114 | |
| Castle Party Rental | 602 Sidwell Court, Unit V, | | | | Saint Charles | IL | 60174 | |
| CASTLE PARTY RENTALS LLC | 602 SIDWELL CT STE V | | | | ST CHARLES | IL | 60174 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTLE ROCK PAVERS | PO BOX 29116 | | | | NEW ORLEANS | LA | 70189-9116 | |
| CASTLE TRAVEL | 742 S 600 E | | | | PAYSON | UT | 84651 | |
| CASTLE, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTLE, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTLE, MARTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTLEBERRY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castleberry, Jerry | Jonathan R. Brockman, P.C. | 320 Dahlonega Street | | | Cumming | GA | 30040 | |
| CASTLEBERRY, NIKKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTLEHILL INVESTMENT MANAGEMENT | 909 THIRD AVENUE | 30TH FLOOR | | | NEW YORK | NY | 10022 | |
| CASTLEHILL INVESTMENT MANAGEMENT L.P. - FM | 909 THIRD AVENUE | 30TH FLOOR | | | NEW YORK | NY | 10022 | |
| CASTLEMAN, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTO CARRIZOSA | 1900 UNIVERSITY AVE | 6TH FLOOR | | | E PALO ALTO | CA | 94303 | |
| CASTO TRAVEL | 2560 NORTH 1ST ST | SUITE 150 | | | SAN JOSE | CA | 95131 | |
| CASTO TRAVEL | 2560 NORTH FIRST STREET | SUITE 150 | | | SAN JOSE | CA | 95131 | |
| CASTO TRAVEL | 500 SANSOME ST  SUITE 601 | | | | SAN FRANCISCO | CA | 94111 | |
| CASTO TRAVEL ARTS | 500 SANSONE STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94111 | |
| CASTO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTO, ROLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTON, CASANDRA M | 4549 OLD PASS RD | | | | GULFPORT | MS | 39501 | |
| CASTON, DELANO | 1837 CASA CALVO | | | | NEW ORLEANS | LA | 70114 | |
| CASTON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTON, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTON, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTONGUAY, CHARLES | 2900 SUNRIDGE HEIGHTS PKWY | APT 822 | | | HENDERSON | NV | 89052 | |
| CASTONGUAY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTOR, KRISTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTORANI, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTORANI, ERIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTORINA, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castrataro, Nancy | 321 Chester Ave | | | | Bellmawr | NJ | 08031 | |
| Castrataro, Nancy | Teresa G. Hanni, Esquire | Michael J. Glassman & Associates | 1103 Laurel Oak Rd, Suite 140 | | Voorhees | NJ | 08043 | |
| CASTREJON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO CABEZAS, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO DE CASTANEO, OLIMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO DE GONZALEZ, EFIGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO DE MARTINEZ, ROSAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO II, ANICETO | 1772 QUARTZ LANDING AVE | | | | LAS VEGAS | NV | 89183 | |
| CASTRO LANDEO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO PASTRAMA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO ROMERO, YONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO TRAVEL | RE  05885040 | 2560 NORTH FIRST ST STE 150 | | | SAN JOSE | CA | 95131 | |
| CASTRO TRAVEL | RE  43631125 | 2560 NORTH FIRST STREET  SUITE | | | SAN JOSE | CA | 95131 | |
| CASTRO, ADEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, BERTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, BLAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, BREANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, EVELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, GAMEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, GEORGE | 7125 PEACH TREE LN | | | | GEORGETOWN | IN | 47122 | |
| CASTRO, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, JOSHUA L | 265 ASPEN KNOLL DRIVE | | | | HENDERSON | NV | 89074-4215 | |
| CASTRO, JULIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, KELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, MARY JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, MIGUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, NOE | PO BOX 82334 | | | | LAS VEGAS | NV | 89180 | |
| CASTRO, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, ROBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, SUGHEIRY COLONDRES | 2035 #B BRASHER ROAD | | | | BILOXI | MS | 39532 | |
| CASTRO, VIRGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, YAZMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO-CABEZAS, LISBETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTROFF, MARION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRONOVA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRONOVA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO-RODRIGUEZ, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTRO-SAAVEDRA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTROVILLARI, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTUERA, SYLVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASUAL ELEGANCE INC T/A | CONNIE OUGLIN SPECIALTY LINEN | PO BOX 271983 | | | TAMPA | FL | 33688 | |
| CASUAL EXPRESS APPAREL CORP. | 658 TRIANGLE BLVD. | | | | CARLSTADT | NJ | 07072 | |
| CASUMPANG, BRIAN | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| CASUSCELLI, BRYAN | C/O HARRAH'S LAKE TAHOE | PO BOX 8 | | | STATELINE | NV | 89449 | |
| CASUSCELLI, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASWELL MASSEY | GIANNA ROSE ATELIER | 29 NORTHFIELD AVE | | | EDISON | NJ | 08837 | |
| CASWELL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASWELL, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASWELL, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAT HEAD BISCUIT INC | 1223 WILSHIRE BLVD SUITE 1535 | | | | LOS ANGELES | CA | 90402-2400 | |
| CATALA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALAN LEZAMA, ELFEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALANI, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catalano, Charles | PO Box 5428 | | | | Concord | NC | 28027 | |
| CATALANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALANO, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALDO, CAREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALFUMO, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALINA CHINA T/A | H F COORS CHINA | 1600 S CHERRYBELL ST | | | TUCSON | AZ | 85713 | |
| CATALINA COUPE INC. | 16830 VENTURA BLVD. STE #501 | | | | ENCINO | CA | 91436 | |
| CATALINA DRAPERIES & INTERIORS | INC | 3245 E PATRICK LANE | SUITE #C | | LAS VEGAS | NV | 89120 | |
| CATALINA ENTERPRISES CORP | 9412 NEENAH AVE | | | | MORTON GROVE | IL | 60053 | |
| CATALINA LAMP & SHADE | SPECTRUM LIGHTING | 13415 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670-5012 | |
| CATALINA R COLVILLE | 1832 SPRING BROOK CT. | | | | MOBILE | AL | 36609 | |
| Catalina Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catalina Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALINAS TRAVEL | 3865 FAIRMEADE RD | | | | PASADENA | CA | 91107 | |
| CATALIOTI, ROSARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATALYST COMMUNICATIONS | TECHNOLOGIES INC | 2107 O GRAVES MILL ROAD | | | FOREST | VA | 24551 | |
| CATALYST INC | 120 WALL STREET 5TH FLOOR | | | | NEW YORK | NY | 10005 | |
| CATALYST MARKETING INC | 192 NICKERSON ST STE 200 | | | | SEATTLE | WA | 98109 | |
| Catalyst Marketing, Inc. | 192 Nickerson Street | Suite 200 | | | Seattle | WA | 98109 | |
| CATALYST RX | 9525 HILLWOOD DR STE 100 | | | | LAS VEGAS | NV | 89134 | |
| CATANESE CLASSIC SEAFOODS INC | DBA CHEF 2 CHEF | 1600 MERWIN AVE | | | CLEVELAND | OH | 44113 | |
| CATANESE CLASSIC SEAFOODS INC | DBA CLASSIC SEAFOOD | 1600 MERWIN AVENUE | | | CLEVELAND | OH | 44113 | |
| CATANIA, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATANIA, BLAZE | 116 HAWTHORNE RD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CATANIA, BLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATANIA, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATANIA, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATANIO JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATANIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATANIO, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATANZARO, AURELIO LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATAPANG ROLLON, MARTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATAPULT SYSTEMS LLC | 1221 S. MOPAC EXPRESSWAY #350 | | | | AUSTIN | TX | 78746 | |
| CATAPULT SYSTEMS, LLC | 1221 S MoPac Expy, Three Barton Skyway Suite 200 | | | | Austin | TX | 78746 | |
| CATAPULT SYSTEMS, LLC | 1221 South MoPac Expressway Three Barton Skyway Suite 350 | | | | Austin | TX | 78746 | |
| Catapult Systems, LLC | Attn: COO | 1221 South MoPac Expressway | Three Barton Skyway | | Austin | TX | 78746 | |
| CATAWAY RACING STABLE | 1 GORHAM LANE | | | | SMITHTOWN | NY | 11787 | |
| CATCHINGS, NATHANIEL T | 139 MCDONNELL AVE #4 | | | | BILOXI | MS | 39531 | |
| CATCHOT, ARTHUR A | 15216 CARLTON DRVIE | | | | BILOXI | MS | 39532 | |
| CATCHOT, SHAUN C | 440 WOODY CIR | | | | OCEAN SPRINGS | MS | 39564 | |
| CATE INDUSTRIAL PRODUCTS LLC | PO BOX 27073 | | | | SALT LAKE CITY | UT | 84127-0073 | |
| CATE NEVADA EQUIPMENT LAS VEGA | P O BOX 27073 | | | | SALT LAKE | UT | 84127 | |
| CATER, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATERINE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATERING RESOURCES INC | 4333 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| CATES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATES, CLINTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATES, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATES, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATES, NATHALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATES, REBECCA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATES, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATES, SARAH | 7167 KIOWA PEAK AVE | | | | LAS VEGAS | NV | 89179 | |
| CATES, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHARINA JM WILHELMSEN | MEMORIES BY CATHARINA PHOTOG | 473 EAST BAYLOR LN | | | GILBERT | AZ | 85296 | |
| CATHARINE KROGER-DIAMOND | LAW OFFICES OF CATHARINE KROGER-DIAMOND | 7220 AVENIDA ENCINAS, SUITE 20 | | | CALSBAD | CA | 92011 | |
| CATHCART, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHERINE A PITRE | 7406 HUMMINGBIRD LANE | | | | TEXAS CITY | TX | 77591 | |
| CATHERINE ANDERSON | 8456 EAGLE PRESERVE WAY | | | | SARASOTA | FL | 34241 | |
| CATHERINE ANN PALMATEER | 836 B SOUTHAMPTON #331 | | | | BENICIA | CA | 94510 | |
| CATHERINE BARRETT | 457 CARMEL AVE | | | | MARINA | CA | 93933 | |
| CATHERINE BERGER | 14006 HESBY ST | | | | SHERMAN OAKS | CA | 91423 | |
| CATHERINE BERGGREN | 3878 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| CATHERINE BIASIELLO | 325 LENTZ RD | | | | WEST DEPTFORD | NJ | 08086 | |
| CATHERINE BROWN | 721 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| CATHERINE C CAMPBELL | 123 S ISLAND VIEW AVE | | | | LONG BEACH | MS | 39560 | |
| CATHERINE C WHITE | 119 PINEHURST COURT | | | | SLIDELL | LA | 70460 | |
| CATHERINE CAMILO | 395 IMPERIAL WAY | #217 | | | DALY CITY | CA | 94015 | |
| CATHERINE CARLSON | 8445 MERIDIAN RD SE | | | | OLYMPIA | WA | 98513 | |
| CATHERINE CARR | PO BOX 2146 | | | | CORPUS CHRISTI | TX | 78403 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CATHERINE CARTMELL | 418 REEVES CREST NW | | | | EDMONTON | AB | T6R2A4 | CANADA |
| CATHERINE CURRY | 5641 ALBERT LN | | | | CITRUS HTS | CA | 95610-7625 | |
| CATHERINE DAVIE | 3820 LOS FELIZ BLVD | | | | LOS ANGELES | CA | 90027 | |
| CATHERINE DAVIS | DC TRAVELS | PO BOX 34097 | | | ST LOUIS | MO | 63134 | |
| CATHERINE DOTEN | 73817 WHITE SANDS DR | | | | TWENTYNIN PLM | CA | 92277-1865 | |
| CATHERINE F DAVIS | DC TRAVELS | PO BOX 34097 | | | SAINT LOUIS | MO | 63134 | |
| CATHERINE FLORI | 19193 N MEGHAN DR | | | | MARICOPA | AZ | 85138 | |
| CATHERINE FRANDSEN & CO INC | 2901 W MACARTHUR BLVD | SUITE 111 | | | SANTA ANA | CA | 92704 | |
| CATHERINE GABOURY | 90 RODEO DRIVE | | | | NORTH SALEM | NY | 10560 | |
| CATHERINE GAWEY | 2121 S YORKTOWN AVE | APT 304 | | | TULSA | OK | 74114 | |
| CATHERINE GERRITS | P O BOX 998 | | | | LADY LAKE | FL | 32158 | |
| CATHERINE GIESICK | 4105 MICHAELS DR | | | | TEMPLE | TX | 76502 | |
| CATHERINE GONZALES | P.O.BOX 1675 | | | | HIGLEY | AZ | 85236 | |
| CATHERINE HODGES | 3139 MARIGOLD ST | | | | LONGVIEW | WA | 98632 | |
| CATHERINE HOYT | 5627 FITCH RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| CATHERINE HUDEK | 10311 N PRAIRIE DR | | | | SPOKANE | WA | 99208 | |
| CATHERINE J KERR | 201 S NICHOLSON AVE | | | | LONG BEACH | MS | 39560 | |
| CATHERINE JAEGER | DBA MIDWEST GAMING | PO BOX 167 | | | WASECA | MN | 56093 | |
| CATHERINE JESSICA JEAN SCHULTZ | KATIE CAKES | PO BOX 551074 | | | SOUTH LAKE TAHOE | CA | 96155 | |
| CATHERINE JOYCE | 240 IOWA STREET | | | | OAK PARK | IL | 60302 | |
| CATHERINE KEOGH ANDERSON | KEY TO THE CITY PRODUCTIONS | 1306 S PINE AVE | | | ARLINGTON HEIGHT | IL | 60005 | |
| CATHERINE KERNAN | 18448 47TH PL NE | | | | LAKE FOREST PARK | WA | 98155 | |
| CATHERINE KOLB | 1239 GLACIER DRIVE | | | | BYRON | IL | 61010 | |
| CATHERINE KOVACEVICH | 2155 SCOTT ST | APT 1 | | | SAN FRANCISCO | CA | 94115 | |
| CATHERINE L WELCH | PO BOX 1421 | | | | GULFPORT | MS | 39502 | |
| CATHERINE L WILLIS | PO BOX 1712 | | | | BISBEE | AZ | 85603 | |
| CATHERINE LEWIS | 2589 CHERRY LN APT M2-6 | | | | BETHLEHEM | PA | 18015 | |
| CATHERINE LORRAINE SILVIA | 4575 DEAN MARTIN DR UNIT 1103 | | | | LAS VEGAS | NV | 89103 | |
| CATHERINE M CIFONELLI | CATHERINE TRIFILETTI DESIGN | 3900 GRAND MEADOW ST | | | LAS VEGAS | NV | 89129 | |
| CATHERINE M JACOBSEN | COOKIELICIOUS BAKERY | 180 CHATEAU LN | | | DYER | IN | 46311 | |
| CATHERINE M STONE | PO BOX 344 | | | | LE ROY | NY | 14482 | |
| CATHERINE MALY | 821 NORTH BOXELDER STREET | | | | NORFOLK | NE | 68701 | |
| CATHERINE MANCUSO | 32-51 37TH ST | FIRST FLR | | | ASTORIA | NY | 11103 | |
| CATHERINE MARTELLA | PO BOX 1298 | | | | GONZALES | CA | 93926 | |
| CATHERINE MEEHAN | 39 UPPER FACTORY RD | | | | DOVER | NH | 03820 | |
| CATHERINE MEEHAN | 39 UPPER FACTORY ROAD | | | | DOVER | NH | 03820-5803 | |
| CATHERINE MILLER | 28300 VALLEY FORGE | | | | SOUTHFIELD | MI | 48076 | |
| CATHERINE MURRAY | 7 SIXTH ST | | | | CAMBRIDGE | MA | 02141 | |
| CATHERINE O DONNELL | 5301 CREEK ROAD | | | | DRIPPING SPRINGS | TX | 78620 | |
| CATHERINE OCONNELL | 5812 PRAIRIE LANE | | | | PALATINE | IL | 60067 | |
| CATHERINE OLEARY | 66 PINE GROVE CIR | | | | UXBRIDGE | MA | 01569 | |
| CATHERINE PAPALE | 80 WALLACE RD | | | | WALLINGFORD | CT | 06492 | |
| CATHERINE PATTERSON | 68785 FORTUNA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| CATHERINE PAWLUS | 213 MORNINGSIDE DR | | | | CLARKSVILLE | TN | 37042-3353 | |
| CATHERINE PAYNE | 127 SAN PABLO AVE | | | | SAN FRANCISCO | CA | 94127 | |
| CATHERINE R THOMPSON | LAYERS OF LOVELY FLORAL DESIGN | 4545 W HACIENDA SUITE 102 | | | LAS VEGAS | NV | 89118 | |
| CATHERINE REGISTER | 219 VISTA DE SIERRA | | | | LOS GATOS | CA | 95030 | |
| CATHERINE RIDEAU | 6248 GREEN TAVERN LANE | | | | YORBA LINDA | CA | 92886 | |
| CATHERINE RYAN | 1400 MILL ROAD #32 | | | | GULFPORT | MS | 39507 | |
| CATHERINE SANTORO | 11 COLUMBIA AVENUE | | | | PARK RIDGE | IL | 60068 | |
| CATHERINE SCHAEFER | 9820 E THOMPSON PEAK PWY | #714 | | | SCOTTSDALE | AZ | 85255 | |
| CATHERINE SCOTT | 5220 NW 55th Blvd Apt 308 | | | | Coconut creek | FL | 33073-3797 | |
| CATHERINE SOKOLEWICZ | 238 ROWKIND AVE | | | | CLIFTON | NJ | 07012 | |
| CATHERINE SPANGLER | 1569 CEDAR ST | | | | BROOMFIELD | CO | 80020 | |
| CATHERINE STANTON | 212 HOLMAR DR | | | | BRANDON | MS | 39047 | |
| CATHERINE SUTHERLAND | 133 PROSPECT ST | | | | READING | MA | 01867 | |
| CATHERINE SYPIN | 8612 CLEARVIEW PL | | | | RUBIDOUX | CA | 92509 | |
| CATHERINE TA | 1713 STALL DR | | | | HARVEY | LA | 70058 | |
| CATHERINE TRISCO | 7500 S MANITOWOC AVENUE | | | | OAK CREEK | WI | 53154 | |
| CATHERINE ULIASZ | 4103 N KEELER AVE | 2D | | | CHICAGO | IL | 60641 | |
| CATHERINE WEIGAND | 8775 20TH ST | | | | VERO BEACH | FL | 32966 | |
| CATHERS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHEY, DAFFANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHEY, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHEY, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHEY, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHI HULTZ | 15432 67TH DR SE | | | | SNOHOMISH | WA | 98296 | |
| CATHLEEN A GLASCOE | 6083 DAUGHERTY ROAD APT 22 | | | | LONG BEACH | MS | 39560 | |
| CATHLEEN ROBERTSON | 243 W ALAMEDA AVE APT 15 | | | | BURBANK | CA | 91502 | |
| CATHLEEN WARREN | 1845 HARVARD DRIVE | | | | EUGENE | OR | 97405-1075 | |
| CATHOLIC CEMETERIES ASSOCIATED | MT OLIVET CEMETERY | 26TH AND LOVERS LANE | | | ST JOSEPH | MO | 64506 | |
| CATHOLIC CHARITIES DIOCESE | OF GARY INC | 940 BROADWAY | | | GARY | IN | 46402 | |
| CATHOLIC CHARITIES OF SOUTHERN | NEVADA | 808 S MAIN STREET | | | LAS VEGAS | NV | 89101 | |
| CATHOLIC SCHOOLS FOUNDATION | 260 FRANKLIN STREET | SUITE 630 | | | BOSTON | MA | 02110 | |
| CATHOLIC SOCIAL SERVICES | 2438 KINGMAN AVENUE | | | | KINGMAN | AZ | 86401 | |
| CATHRON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHRON, DONTARIOUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATHRYN BURGESS | 73407 E LITTLEBROOK LN | PO BOX 757 | | | WELCHES | OR | 97067 | |
| CATHRYN FLEMING | P.O.BOX 227 | | | | ARTOIS | CA | 95913 | |
| CATHRYN RANO | DBA THE DOVE CONNECTION | HC33 BOX 2586 | | | LAS VEGAS | NV | 89124 | |
| CATHRYN WALSH | 23602 MAGIC MOUNTAIN PKWY #220 | | | | VALENCIA | CA | 91355 | |
| CATHY & CHRIS MUNCH | 113 E CLAIBORNE SQ | | | | CHALMETTE | LA | 70043 | |
| CATHY AGOLIA | 1349 GRANT RD | | | | WEBSTER GROVES | MO | 63119 | |
| CATHY ALBARRAN | 13721 CARNELL ST | | | | WHITTIER | CA | 90605 | |
| CATHY BARRETT | 11031 N 11TH PL | | | | PHOENIX | AZ | 85020 | |
| CATHY BAUER | 16081 SW 42ND RD | | | | DEKALB | MO | 64440 | |
| CATHY BROWN | 721. S LINWOOD BEACH | | | | LINWOOD | MI | 48634 | |
| CATHY CERONEY | 13411 24TH ST SW | | | | BELFIELD | ND | 58622 | |
| CATHY COLLINS | 302 RICKEY CANYON | | | | DESOTO | TX | 75115 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY CRIDER | 298 BELL TIP RD | | | | TYRONE | PA | 16686 | |
| CATHY DAHLSTROM | 17223 KINGSBURY ST | | | | GRANADA HILLS | CA | 91344 | |
| CATHY DORLE | 910 LYNN LN | | | | MISSOULA | MT | 59801 | |
| CATHY DORLE | 910 LYNN LN | | | | MSLA | MT | 59801 | |
| CATHY FARMER | 311 EL CERRITO AVE | | | | PIEDMONT | CA | 94611 | |
| CATHY FOSTER | 102 WINDMILL RD | | | | ORLAND PARK | IL | 60467 | |
| CATHY FREESEN | 1101 BAY DR N | | | | BRADENTON BCH | FL | 34217 | |
| CATHY FREESEN | 5809 LOS VERDES COURT | | | | BRADENTON | FL | 34210 | |
| CATHY FREESEN | 600 CLIPPER ROAD | | | | SPRINGFIELD | IL | 62711 | |
| CATHY GERRING | 3328 TARRANT SPRINGS TRL | | | | FORT WAYNE | IL | 46804 | |
| CATHY HALL | 19 DRAPER ST | | | | OSWEGO | NY | 13126 | |
| CATHY HERBERT | 2749 CLARK DR | | | | GROVE CITY | OH | 43123 | |
| CATHY HOBBS | 6862 7TH ST NE | | | | FRIDLEY | MN | 55432 | |
| CATHY HUDSON | 9439 PALOMINO RIDGE DR | | | | LAKESIDE | CA | 92040 | |
| CATHY HUGHES | 1058 CHENILLE | CIRCLE | | | WESTON | FL | 33327 | |
| CATHY J WAINWRIGHT | 8801 BUENA PLACE # 10102 | | | | WINDERMERE | FL | 34786 | |
| CATHY KLETZKA | 2018 WILDFLOWER LN | | | | MILFORD | MI | 48380 | |
| CATHY KODAMA | 3 CORWIN DR | | | | ALAMO | CA | 94507-2103 | |
| CATHY L PHILLIPS | 310 KIMBERLY DR | | | | GULFPORT | MS | 39503 | |
| CATHY LAGRIMAS | 1779 HOO WAE ST | | | | PEARL CITY | HI | 96782 | |
| CATHY M CHAPLIN | 175 VINEYARD DR | | | | PORT DEPOSIT | MD | 21904-1399 | |
| CATHY M PERFECTO | 6201 ONYX LANE | | | | ANAHEIM HILLS | CA | 92807 | |
| CATHY MARKS | 10475 DEMPSTER RD | | | | CUPERTINO | CA | 95014 | |
| CATHY MARTINEZ | 9501 PEACH AVE | | | | CALIF CITY | CA | 93505 | |
| CATHY MISTONE | 2205 FULTON RD | | | | LAVERNE | CA | 91750 | |
| CATHY MORANO | 204 RAYMOND PLACE | | | | STATEN ISLAND | NY | 10310-2636 | |
| CATHY NAKOS | 3960 BELL RD | APT 316 | | | HERMITAGE | TN | 37076 | |
| CATHY NESHEIM | 2035 VIA CONCHA | | | | SAN CLEMENTE | CA | 92673 | |
| CATHY NEWTON | 346 BLACKBURN DR E SW | | | | EDMONTON | AB | T6W1B4 | CANADA |
| CATHY OLSON | 13820 SW 115TH AVE | | | | TIGARD | OR | 97223 | |
| CATHY PARSONS | 8767 CARBERRY LN | | | | ROSCOE | IL | 61073 | |
| CATHY PUGH | 3608 MT CARMEL RD | | | | CINCINNATI | OH | 45244 | |
| CATHY R WILSON | 1917 BONNIE ANN DRIVE | | | | MARRERO | LA | 70072 | |
| CATHY R WOOTEN | 2380 CARTER ROAD | | | | BILOXI | MS | 39531 | |
| CATHY SHERRILL HOTEL HUNTER | PO BOX 64 | | | | BIG BEAR CITY | CA | 92314 | |
| CATHY SHU | 217 N HUNTINGTON AVE | | | | MONTEREY PARK | CA | 91754 | |
| CATHY SKALA | 3745 37TH AVE SW UNIT A | | | | CEDAR RAPIDS | IA | 52404 | |
| CATHY SORENSEN | 1108-57TH PL SE | | | | AUBURN | WA | 98092 | |
| CATHY TAYLOR | 8040 MORRISON ROAD | | | | NEW ORLEANS | LA | 70126 | |
| CATHY TUCKER | 6107 QUEENSLOCH DR | | | | HOUSTON | TX | 77096 | |
| CATHY UNDERSANDER | 103 15TH AVE S. | | | | COLD SPRING | MN | 56320 | |
| CATHY WANDMACHER | 580 WARNER AVENUE S | | | | MAHTOMEDI | MN | 55115 | |
| CATHY WISCHMANN | PO BOX 445 | | | | DILLON | CO | 80435 | |
| CATHY WRIGHT | 9311 LINCOLN DR APRT D6 | | | | NORTHFIELD | OH | 44067 | |
| CATHY YAMAMOTO | 213-7591 MOFFATT RD | | | | RICHMOND | BC | V6Y 3N2 | CANADA |
| CATHY YARMOSKI | 5704 S SAYRE AVE | | | | CHICAGO | IL | 60638 | |
| CATHY ZINK | 1510 ROBINSON DRIVE | | | | TEKAMAH | NE | 68061 | |
| CATHYE ROSS AMOS | ROSS BUSINESS PARTNERSHIPS LLC | 12477 PRESERVATION DRIVE | | | GULFPORT | MS | 39503 | |
| CATIA OPERATORS EXCHANGE | 401 N MICHIGAN AVE | SUITE 2200 | | | CHICAGO | IL | 60611 | |
| CATIC, NADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATIGNAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATILLON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATLETT, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATLETT, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATLETT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catlett, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATLETT, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATLETT, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATLEY, NICKALOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATLIN (SJC 2003) | RHYS THOMAS | 20 GRACECHURCH STREET | | | LONDON | | EC3V 0BG | ENGLAND |
| CATLIN ZAHORSKY | 830 MORO | APT 3 | | | MANHATTAN | KS | 66502 | |
| CATO TRAVEL | 1800 N KENT STREET  STE 950 | | | | ARLINGTON | VA | 22209 | |
| CATO, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATO, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATO, EDDIE JR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATOBEY COLLIER | 705 W. 7TH ST | | | | WILMINGTON | DE | 19801-2034 | |
| CATOE JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATOIRE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATON, BRIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATON, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATORC, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATRAMBONE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATRAMBONE, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATRANBONE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATREASE THOMPSON | 17 NORTH PORTLAND AVE | | | | VENTHOR CITY | NJ | 08406 | |
| CATRINA D POLUYANSKIS | 9508 SHORE DR | | | | MACHESNEY PARK | IL | 61115-2060 | |
| CATRINA SMITH | 2520 15TH AVE | | | | KINGSBURG | CA | 93631 | |
| CATRON, TRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATSKILL OTB | DBA/NYS PUBLIC BENEFITS CORP | BOX 3000  PARK PLACE | | | POMONA | NY | 10970 | |
| CATSKILL TRAVEL | 55 MAIN STREET | | | | SIDNEY | NY | 13838 | |
| CATTAIL CREEK COUNTRY CLUB INC | 3600 CATTAIL CREEK DR | | | | GLENWOOD | MD | 21738 | |
| CATUL, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATUL, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CATURANO, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAU BOOSTER CLUB | 814 DUFFIELD DRIVE NW | | | | ATLANTA | GA | 30318 | |
| CAUDILL, ANDRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUDILL, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUDILL, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUDILL, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAUDLE, CANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUDLE, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUDLE, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUDY, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUFIELD'S INC | 1004 W. MAIN AT TENTH | | | | LOUISVILLE | KY | 40202-2624 | |
| CAUFMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAULDER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAULEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAULINE OSENBACH | 2208 139TH PL SE | | | | MILL CREEK | WA | 98012 | |
| CAULK, ELSIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUSEVIC, ANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUSEY, CASSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUSEY, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAUTHORN, TYCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVA, RAYMOND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVALIER DISTRIBUTING CO INC | 4650 LAKE FOREST DRIVE STE 580 | | | | BLUE ASH | OH | 45242 | |
| CAVALIER DISTRIBUTING INC | 3332 PAGOSA COURT | | | | INDIANAPOLIS | IN | 46226 | |
| CAVALIER INDUSTRIES LLC | 4237 UNION TERRACE DR | | | | SAINT LOUIS | MO | 63125 | |
| CAVALIER, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVALIERS HOLDINGS LLC | LAKE ERIE MONSTER | PO BOX 5758 | | | CLEVELAND | OH | 44101-0758 | |
| CAVALIERS OPERATING COMPANY | CLEVELAND GLADIATORS | 631 HURON RD E | | | CLEVELAND | OH | 44115 | |
| CAVALLARO, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVALLARO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVALLINI PAPERS & CO INC | 401 FORBES BOULEVARD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CAVALLO BUS LINES INC | 214 BAKER STREET | | | | GILLESPIE | IL | 62033 | |
| CAVALUCCI, IULIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVANAUGH, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVANAUGH, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVANAUGH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVANAUGH, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVARETTA JR, LEONARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVARETTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVE TRAVEL | 1956 LAGO VISTA BLVD | | | | PALM HARBOR | FL | 34685 | |
| CAVE, JAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVEMAN VEGAS LLC | 660 W VAN BUREN SUITE 1000 | | | | CHICAGO | IL | 60607 | |
| CAVENDERS OUT OF STATE STORES | 2019 WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| CAVER, MARION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVIAR AND CAVIAR | 5527 N. NOB HILL ROAD | | | | SUNRISE | FL | 33351 | |
| CAVIAR ROYALE INC | 3711 INDUSTRIAL ROAD | SUITE #3 | | | LAS VEGAS | NV | 89109 | |
| CAVIGLIANO, THOMAS V | 13270 WAGES COURT | | | | MOBILE | AL | 36695 | |
| CAVIN, DANYELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVITCH FAMILO & DURKIN CO LPA | 1300 EAST NINTH STREET 20TH FL | | | | CLEVELAND | OH | 44114 | |
| CAVOTO, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAVOY LAUSHAUL | 527 RED RUTH DR | | | | LAS VEGAS | NV | 89178 | |
| CAWKER FINANCIAL INC | 2920 N GREEN VALLEY PARKWAY | BLDG #2 SUITE 219 | | | HENDERSON | NV | 89014 | |
| CAWLEY COMPANY | PO BOX 2110 | | | | MANITOWOC | WI | 54221 | |
| CAWLEY, NATALIE | 207 IROQUOIS AVENUE | | | | PITTSBURGH | PA | 15237 | |
| CAWLEY, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caxino FM Solutions | 324 West Ninth Street | | | | Cincinnati | OH | 45202 | |
| CAXINO FM SOLUTIONS LLC | 324 WEST NINTH STREET STE 500 | | | | CINCINNATI | OH | 45202 | |
| CAYABYAB, KRISSY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAYABYAB, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAYCE BIGGERSTAFF | 219 NW 200TH ST | | | | SHORELINE | WA | 98177 | |
| CAYE INTERESTS INC | 17145 E ROCKBRIDGE AVE | | | | BATON ROUGE | LA | 70817 | |
| CAYENNE MARKETING | 218 CAPT H M SCHREVE BLVD | | | | SHREVEPORT | LA | 71115 | |
| CAYETTE, SHELLY M | 2221 HOUMA BLVD | | | | NEW ORLEANS | LA | 70001 | |
| CAYLA BROOKS | 1622 COUNTY ROAD 164 | | | | VAN VLEET | MS | 38877 | |
| CAYLA SUMMERS | 1000 NORTH POINT ST | APT 404 FONTANA E BLDG | | | SAN FRANCISCO | CA | 94109 | |
| CAYLOR, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAYLOR, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAYMAN SMITH-MARTIN | DBA LUCKY SEVEN ARTS | 721 WADDELL STREET #2 | | | HENDERSON | NV | 89015 | |
| CAYMAN TRAVEL SERVIES LTD | PO BOX 1759 ELIZABETHAN SQ | | | | GRAND CAYMAN | | KY1-1109 | CAYMAN ISLANDS |
| CAYNE SPEARS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CAYNE, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAYSON DESIGNS INC | 15 APPAREL WAY | | | | SAN FRANCISCO | CA | 94124 | |
| CAYSON, MELVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAYTEN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAYWOOD-SCHOLL | 4250 EXECUTIVE SQUARE, SUITE 400 | | | | LA JOLLA | CA | 92037 | |
| CAYZE, MARC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAZ LIMO INC | 5908 BUTTERNUT DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| CAZANAS, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAZARES VALLES, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAZARES, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAZEAUX, JUDY M | 2709 BROADMOOR PLACE | | | | GULFPORT | MS | 39501 | |
| CAZIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CB DISTRIBUTORS INC | 2500 KENNEDY DRIVE | | | | BELOIT | WI | 53511 | |
| CB LODGING LLC | 6811 SHAWNEE MISSION PKWY | SUITE 210 | | | OVERLAND PARK | KS | 66202 | |
| CB Richard Ellis, Inc | Attn: John J. Knott | 3993 Howard Hughes Parkway, | Suite 700 | | Las Vegas | NV | 89169 | |
| CB Richard Ellis, Inc | Attn: Grant Sims | 6900 S. McCarran Boulevard, Suite 3000 | | | Reno | NV | 89509 | |
| CB Richard Ellis, Inc. | Attn: John J. Knott | 3993 Howard Hughes Parkway, Suite 700 | | | Las Vegas | NV | 89169 | |
| CB Richard Ellis, Inc. | John Knott | 3993 Howard Hughes Parkway | | | Las Vegas | NV | 89169 | |
| CB TRAVEL CORP | 5588 S GREEN STREET #300 | RE 46568546 | | | SALT LAKE CITY | UT | 84123 | |
| CB TRAVEL CORP | 5588 S GREEN STREET | | | | SALT LAKE CITY | UT | 84123 | |
| CB TRAVEL CORP | CHRISTOPHERSON BUSINESS TRVL | 5588 S GREEN STREET | | | SALT LAKE CITY | UT | 84123 | |
| CB TRAVEL CORP | RE 46556856 | 5588 S GREEN STREET | | | SALT LAKE CITY | UT | 84123 | |
| CB TRAVEL CORPORATION | 2912 WEST EXECUTIVE PARKWAY | | | | LEHI | UT | 84043 | |
| CB TRAVEL CORPORATION | 5588 GREEN ST | | | | SALT LAKECITY | UT | 84123 | |
| CB TRAVEL CORPORATION | 5588 S. GREEN STREET | | | | SALT LAKE CTY | UT | 84123 | |
| CBAC BORROWER, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CBAC GAMING, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CBAC HOLDING COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CBE GROUP INC | P.O. BOX 70958 | | | | CHARLOTTE | NC | 28272-0958 | |
| CBE GROUP INC | P O BOX 070958 | | | | CHARLOTTE | NC | 28272-0958 | |
| CBE GROUP INC | PO BOX 979102 | | | | ST LOUIS | MO | 63197-9000 | |
| CBE GROUP INC | PO BOX 979110 | | | | ST LOUIS | MO | 63197-9000 | |
| CBE TOURING LLC | 133 PEACHTREE ST NE STE 4070 | | | | ATLANTA | GA | 30303 | |
| CBI RESEARCH INC | 131 WEST FIRST STREET | | | | DULUTH | MN | 55802 | |
| CBIZ ACCOUNTING TAX & | ADVISORY OF KANSAS CITY | 13576 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CBIZ OPERATIONS INC | CBIZ MHM THOMPSON DUNAVANT | 25793 NETWORK PL | | | CHICAGO | IL | 60673-1257 | |
| CBK LTD | 600 E SHERWOOD DRIVE | PO BOX 143 | | | UNION CITY | TN | 38281 | |
| CBM SERVICES OF NEVADA LLC | CBM SERVICES | 1342 BELL AVE SUITE 3N | | | TUSTIN | CA | 92780 | |
| CBRE INC | CB RICHARD ELLIS INC | 1420 5TH AVE STE 1700 | | | SEATTLE | WA | 98101 | |
| CBRE INC | CB RICHARD ELLIS INC | 3280 PEACHTREE RD NE STE 1100 | | | ATLANTA | GA | 30305 | |
| CBRE, Inc. d/b/a Inspection & Valuation International | 55 West Red Oak Lane | | | | White Plains | NY | 10604 | |
| CBS CORPORATION | c/o CBS Law Dept. --Attn: Helen D'Antona | 51 West 52nd Street | | | New York | NY | 10019 | |
| CBS CORPORATION | KMLE-FM KOOL-FM KZON-FM | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| CBS INC | CBS TELEVISION STATIONS GROUP | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| CBS OUTDOOR INC | PO BOX 33056 | | | | NEWARK | NJ | 07188-0056 | |
| CBS OUTDOOR LLC | C/O CBS CORPORATION TAX DEPT. | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| CBS RADIO | WLIF-FM | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| CBS RADIO CORP | 1750 HOWE AVE #500 | | | | SACRAMENTO | CA | 95825 | |
| CBS RADIO EAST | WOGL-FM | PO BOX 13484 | | | NEWARK | NJ | 07188-0484 | |
| CBS RADIO INC | KMLE-FM KOOL-FM KZON-FM | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| CBS RADIO INC | WOOK-FM WQAL-FM WNCX-FM | WKRK-FM | 22289 NETWORK PL | | CHICAGO | IL | 60673-1222 | |
| CBS RADIO INC | WJMK FM | 22520 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| CBS RADIO INC | WUSN-FM | 22521 NETWORK PL | | | CHICAGO | IL | 60673-7225 | |
| CBS Radio Inc | c/o CBS Law Dept. -- Attn: Helen D' Antona | 51 West 52nd Street | | | New York | NY | 10019 | |
| CBS RADIO INC OF PHILADELPHIA | WIP FM | PO BOX 13044 | | | NEWARK | NJ | 07188-0044 | |
| CBS Radio Inc., owner and operator of WJMK | Attention: Gregory Pigott | Two Prudential Plaza | Ste 900, 180 North Stetson | | Chicago | IL | 60601 | |
| CC MARKETING & ADVERTISING LLC | KREBTIVEMIND GROUP | 4154 LARKWOOD AVENUE | | | LAS VEGAS | NV | 89103 | |
| CCA FINANCIAL LLC | PO BOX 758760 | | | | BALTIMORE | MD | 21275-8760 | |
| CCA MUNICIPAL INCOME TAX | 205 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113-1503 | |
| CCCB CO INC | CEMENOS PIZZA | 1630 ESSINGTON ROAD | | | JOLIET | IL | 60435 | |
| CCE INC | 211 BUSCH PL | | | | NEW ALBANY | IN | 47150 | |
| CCFH MAUI LLC | THE FAIRMONT KEA LANI MAUI | 4100 WAILEA ALANUI DR | | | WAILEA | HI | 96753 | |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | WOLTERS KLUWER LAW & BUSINESS | A DIVISION OF CCH INCORPORATED | 2700 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| CCI INVESTMENTS LLC | CAREWORKS CONSULTANTS INC | PO BOX 8101 | | | DUBLIN | OH | 43016 | |
| CCIM Consulting LLC | Attn: James Coulson | Six Stone Hill Road | | | Westborough | MA | 01581 | |
| CCLV HOLDING INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CCM CONSULTING INC | #190 110 W. SANDY LAKE RD | SUITE 102 | | | COPPELL | TX | 75019 | |
| CCM TRAVEL | SUITE 210 8 CLARKE STREET | | | | CROWS NEST | NSW | 2065 | AUSTRALIA |
| CCMSI | PO BOX 1783 | | | | INDIANAPOLIS | IN | 46206-1783 | |
| CCN INTERNATIONAL MARKET | 2615 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| CCP EVENTS INC | 1484 ATLANTA INDUSTRIAL WAY NW | SUITE B | | | ATLANTA | GA | 30331-1062 | |
| CCR INC | PO BOX 3006 | | | | BRIDGETON | MO | 63044 | |
| CCR LAKE TAHOE III LLC | PO BOX 11101 | | | | ZEPHYR COVE | NV | 89448 | |
| CCRA INTERNATIONAL INC. | 320 Hemphill St | | | | FORT WORTH | TX | 76104-1130 | |
| CCRA TRAVEL SOLUTIONS | 320 HEMPHILL STREET | | | | FORT WORTH | TX | 76104 | |
| CCRA TRAVEL SOLUTIONS | 5070 MARK IV PARKWAY | | | | FORT WORTH | TX | 76111 | |
| CCRE 2-11-C2 East Texas Street, LLC as Transferee LAD Hotel Partners, LLC | c/o Bilzin Sumberg Baena Price & Axelrod LLP | Attn: Mindy A. More, Esq. | 1450 Brickell Avenue, 23rd floor | | Miami | FL | 33131 | |
| CCS INDUSTRIAL SERVICES INC | 623 HIGHWAY 26 EAST | | | | POPLARVILLE | MS | 39470 | |
| CCS PRESENTATION SYSTEMS | 3395 S JONES BLVD #250 | | | | LAS VEGAS | NV | 89146 | |
| CCT CENTRAL CHARTER TOUR | TEODORO SAMPAIO 352 | 7 ANDAR CONJ.74 | | | SAO PAULO/SAO | | 05406-000 | BRAZIL |
| CD FELLER ENTERPRISES INC | 2000 RT 40 WEST | PO BOX 68 | | | SAINT ELMO | IL | 62458 | |
| CD HUNT | 5609 BROOKS HOLDING | | | | MILFORD | OH | 45150 | |
| CD3 INC | 15505 LONG VISTA DR | SUITE 250 | | | AUSTIN | TX | 78728 | |
| CDA Productions (Las Vegas), Inc. | Attn: Mr. Gilles Lapointe | 2540 Daniel-Johnson Blvd. Suite 755 | | | Laval | QC | H7T 2S3 | Canada |
| CDA PRODUCTIONS (LAS VEGAS), INC. | ATTN: RICHARD LARAMIE | 800 RENE-LEVESQUE BLVD. W. | | | MONTREAL | QC | H3B 1X9 | CANADA |
| CDA PRODUCTIONS (LAS VEGAS), INC. | 19 Mediterra | | | | Henderson | NV | 89011 | |
| CDA PRODUCTIONS (LV) INC | 2540 DANIEL JOHNSON | SUITE 755 | | | LAVAL | QC | H7T 2S3 | CANADA |
| CDB LINEN & APPAREL | 10700 E KINGS HWY | | | | SHREVEPORT | LA | 71115 | |
| CDC CONSULTING INC | PO BOX 1811 | | | | ZEPHYR COVE | NV | 89448 | |
| CDC HOLDINGS | 22 W CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |
| CDC INC | 7502 GREENVILLE AVE STE 800 | | | | DALLAS | TX | 75231 | |
| CDD TOURING INC | 1880 CENTURY PARK EAST | SUITE # 1600 | | | LOS ANGELES | CA | 90067 | |
| CDE A PROFESSIONAL CORPORATION | D/B/A DOLAN & ASSOCIATES | 711 N HARRISBURG AVE | | | ATLANTIC CITY | NJ | 08401 | |
| CDH SECURITY SOLUTION LLC | 11000 LAKEVIEW AVE | | | | LENEXA | KS | 66219 | |
| CDI Corporation | 899 Mountain Avenue | | | | Springfield Township | NJ | 07081 | |
| CDI Corporation | Attn: Eric Kinsey | PO Box 601041 | | | Pasadena | CA | 91189 | |
| CDI CORPORATION | CDI ENGINEERING SERVICES | PO BOX 742561 | | | ATLANTA | GA | 30374-2561 | |
| CDM SMITH | 15050 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| CDP North America, Inc. (f/k/a Carbon Disclosure Project (north America), Inc.) | Andrew S. Mordkoff, Esq. | Matthew A. Feldman, Esq. | Willkie Farr & Gallagher LLP | 787 Seventh Ave. | New York | NY | 10019 | |
| CDP North America, Inc. (f/k/a Carbon Disclosure Project (north America), Inc.) | Teresa Yung | CDP North America, Inc. | 132 Crosby St., 8th Floor | | New York | NY | 10012 | |
| CDS OF NEVADA | 3700 GRANT DR #C | | | | RENO | NV | 89509-5315 | |
| CDW | Attn: Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CE DISTRIBUTION INC | PO BOX 5171 | | | | KANSAS CITY | KS | 66119-0171 | |
| CE WATER MANAGEMENT INC | PO BOX 5171 | | | | KANSAS CITY | KS | 66119-0171 | |
| CEASAR, CYNTHIA M | 408 MACY ST | | | | LAKE CHARLES | LA | 70601 | |
| CEASAR, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEASAR, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEASAR, SHADAWNYA M | 803 ELM STREET | | | | SULPHUR | LA | 70663 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEASE, DINORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEASER, KIMBERLY D | 2514 OAK PARK BLVD # 17 | | | | LAKE CHARLES | LA | 70601 | |
| CEASER, NYTAUAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS, LYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS-CASTILLO, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBALLOS-SANCHEZ, CHANIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBIL RILEY | 132 E 4TH ST | | | | JACKSONVILLE | FL | 32206 | |
| CEBREROS, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEBS HOLDINGS INC | 2207 KIMBALL ROAD SE | | DBA SHAHEEN MOVING & STORAGE | | CANTON | OH | 44707 | |
| CEBTRO DE VIAGENS E TURISMO | RUA ITAJUBA 64 | FLORESTA | | | BELO HORIZONTE | | 30150 | BRAZIL |
| CECCANECCHIO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECCHETTINI, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECCHETTINI, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECELIA AGUILERA | 3005 S 89TH DR | | | | TOLLESON | AZ | 85353 | |
| CECENA, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECENA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECH, DARREN | BLUFFS RUN CASINO | 2701 23RD AVENUE | | | COUNCIL BLUFFS | IA | 51501 | |
| CECH, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECI, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECI, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECICH, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECIL BARBER | 5616 ETIWANDA AVE | #7 | | | TARZANA | CA | 91356 | |
| CECIL CANADY COURT OFFICER | P.O. BOX 867 | | | | MOUNT LAUREL | NJ | 08054 | |
| CECIL GROSSKOPF | 15570 DONALD RD | | | | MUSSEY | MI | 48014 | |
| CECIL HARVEY | 2313 JEAN PAUL AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| CECIL MITCHELL | 1103 COOMBSVILLE RD | | | | NAPA | CA | 94558 | |
| CECIL PETERSON | 2317 LOCKE LN | | | | HOOVER | AL | 35226-1427 | |
| CECIL PICKINS | 13 GOVERNORS WAYS | | | | BRENTWOOD | TX | 37027 | |
| CECIL R REYNOLDS | 40 N INTERSTATE 35 APT 1281 | | | | AUSTIN | TX | 78701-4332 | |
| CECIL, GLENDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECIL, LLOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECILE CROCKETT | 1224 NICOLE ST APT 1214 | | | | FORT WORTH | TX | 76120 | |
| CECILE PINON | 27992 THOMPSON | | | | MISSION VIEJO | CA | 92692 | |
| CECILE TOLMAN | 261 AVALON CIR | | | | VALLEJO | CA | 94589 | |
| CECILE VELA | 1265 HERCULES | | | | HERCULES | CA | 94547 | |
| CECILIA AGUILERA-SOUTHWORT | 3005 S 89TH DR | | | | TOLLESON | AZ | 85353 | |
| CECILIA BARAJAS | 207 NICKA ROAD | | | | GRANDVIEW | WA | 98930 | |
| CECILIA CARRINGTON | 5200 MEADOW CREEK DR | #1024 | | | DALLAS | TX | 75248 | |
| CECILIA CHARRON | 6417 COPPERLEAF LN | | | | CINCINNATI | OH | 45230 | |
| CECILIA DELOSREYES | 8734 WYNGATE ST | | | | SUNLAND | CA | 91040 | |
| CECILIA JACKSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CECILIA M. PLUMMER | DBA ABC SPANISH TRANSLATION | 75 EAST 1750 NORTH | | | OREM | UT | 84057 | |
| CECILIA MENARD | 18 CLARK RD | | | | LONDON DERRY | NH | 03053 | |
| CECILIA MICHALIK | 1874 LONG RUN RD | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| CECILIA O'CONNOR | 3280 BROOKSHIRE | | | | TRENTON | MI | 48183 | |
| CECILIA SOUTHWORTH | 3005 S 89TH DR | | | | TOLLESON | AZ | 85353 | |
| CECILIA T JACKSON | 13862 D ROAD | | | | MAYETTA | KS | 66509 | |
| CECILIO, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CECILY TORRES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CECINI, NATALIE | 44006 W PALO AMARILLO RD | | | | MARICOPA | AZ | 85138 | |
| CECINI, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CED | PO Box 221229 | | | | Louisville | KY | 40252 | |
| CEDANO, KARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEDANO, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEDANO-LUGO, MIJAIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEDAR CREEK INVESTMENTS | DBA THE CORNER BUTCHER SHOP | 2359 FOOTHILL BLVD | | | LA VERNE | CA | 91750 | |
| CEDAR CREEK LLC | PO BOX 843704 | | | | DLLAS | TX | 75284-3704 | |
| CEDAR FAIR | DBA CEDAR POINT | ONE CEDAR POINT DRIVE | | | SANDUSKY | OH | 44870 | |
| Cedar Fair, L.P. d/b/a Cedar Fair Entertainment Company | d/b/a Worlds of Fun/Oceans of Fun | 4545 Worlds of Fun Avenue | | | Kansas City | MO | 64161 | |
| CEDAR LAKE MEDICAL CENTER PA | 1759 MEDICAL PARK DR | | | | BILOXI | MS | 39532 | |
| CEDAR MESA PRODUCTS | 333 SO MAINS ST | | | | BLANDING | UT | 84511 | |
| Cedar Ridge Partners, LLC | Alan Hart | 45 E. Putnam Ave., #124 | | | Greenwich | CT | 6830 | |
| CEDAR ROOTS LLC | 1209 HARNEY STREET | SUITE 200 | | | OMAHA | NE | 68102 | |
| CEDAR TRAVEL INCORPORATED | 111 CEDAR AVENUE NORTH | | | | OWATONNA | MN | 55060-230 | |
| CEDAR VALLEY TRANSIT LINES | 6100 7TH ST SW | (TOUR&TRAVEL) | | | CEDAR RAPIDS | IA | 52404 | |
| CEDARIUS BLANKENSHIP | 2688 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064 | |
| CEDARLANE NATURAL FOODS | 1135 E ARTESIA BLVD | | | | CARSON | CA | 90746 | |
| CEDARVIEW | ONE PENN PLAZA, 45TH FLOOR | | | | NEW YORK | NY | 10119 | |
| CEDENO SALAZAR, LIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEDENO SEVERINO, ULISES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEDEVSKI, GORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEDOMIC SAJNOSKI | 40 VAN WINKLE AVE | | | | GARFIELD | NJ | 07026 | |
| CEDRIC BELL | C AND B ELECTRICAL CONTRACTOR | 3505 HAZEL LN | | | HAZEL CREST | IL | 60429 | |
| CEDRIC CREAR FOR REGENT | 720 SOUTH 4TH ST #203 | | | | LAS VEGAS | NV | 89101 | |
| CEDRIC D COLLINS | 2638 RIDGEWAY DRIVE | | | | GAUTIER | MS | 39553 | |
| CEDRIC DAVIS | 8854 SHELLFLOWER DR | | | | SOUTHAVEN | MS | 38671 | |
| CEDRIC G BRANCHE | 2800 DAIRY ASHFORD #1901 | | | | HOUSTON | TX | 77082 | |
| CEDRIC HOLLOWAY | 748 SHANDALE DRIVE | | | | MADISON | TN | 37115 | |
| CEDRIC KYLES | DBA 7040 ENTERTAINMENT LLC | 21731 VENTURA BLVD STE 300 | | | WOODLAND HILLS | CA | 91364 | |
| CEDRIC MAURICE BARBER | C MAURICE CASHMERE | 6530 ANNIE OAKLEY | | | HENDERSON | NV | 89014 | |
| CEDRIC R MARTIN | CLEANING SERVICES | 2621 UPPERLINE ST | | | NEW ORLEANS | LA | 70115 | |
| CEDRON, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEE BEE AMBASSADORS | 7 N 6TH STREET | | | | COUNCIL BLUFFS | IA | 51503 | |
| CEE KAY SUPPLY INC | PO BOX 840015 | | | | KANSAS CITY | MO | 64184-0015 | |
| CEFARATTI, COLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEGLIO, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEIBA TOURS | AVE COLON 498 POR 60 INT HOTEL | | | | MERIDA | | 97000 | MEXICO |
| CEIBAL TOURS | 13 CALLE 3 40 Z10 EDIFICIO | ATLANTIS OFFICE 31 | | | GUATEMALA CITY | | 01010 | GUATEMALA |
| CEICLE G PALMER | 10071 CHESTER LEE RD | | | | PICAYUNE | MS | 39466 | |
| CEILING SUPPLY | 120 BOULDER INDUSTRIAL DRIVE | | | | BRIDGETON | MO | 63044-1257 | |
| CEI-SULLIVAN COUNTY DEVELOPMENT COMPANY | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CEJ ENTERPRISES INC | DBA A WAY TO GO TRAVEL | 4205-C WEST WENDOVER AVE | | | GREENSBORO | NC | 27407 | |
| CEJA, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEJA, BENILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEJA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEJKA, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEJUDO ESQUIVEL, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELADO TEJEDA, LUISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELADON EVENT ARTS | 7625 MARINER COVE CT | | | | RENO | NV | 89506 | |
| CELANI, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELANO AND KRAMER | 903 N. BROAD ST | | | | WOODBURY | NJ | 08096 | |
| CELAYA, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELBY LALLI | 44 BEACH DR | | | | LAKE TAPAWINGO | MO | 64015 | |
| CELEB VENTURES OF PITTSBURGH | JEROME BETTIS GRILLE 36 | 393 N SHORE DR | | | PITTSBURGH | PA | 15212 | |
| CELEBRATION IN THE OAKS | #1 PALM DR | CITY PARK | | | NEW ORLEANS | LA | 70124 | |
| CELEBRATION TOURS | 7031 GRAND NATIONAL DRIVE | SUITE 100 A | | | ORLANDO | FL | 32819 | |
| CELEBRATION TRAVEL | 103 NORTHSIDE PARK DRIVE | SUITE B | | | SHELBYVILLE | TN | 37160 | |
| CELEBRATIONS PARTY RENTALS | 7501 GALILEE RD | | | | ROSEVILLE | CA | 95678 | |
| CELEBRIDUCKS | 28 MOUNTAIN VIEW AVE | | | | SAN RAFAEL | CA | 94901 | |
| CELEBRITY ACCESS | 801 BROOKLAWN DRIVE | | | | BOULDER | CO | 80303 | |
| CELEBRITY COACHES OF AMERICA | 2100 E MAULE AVENUE | | | | LAS VEGAS | NV | 89119 | |
| Celebrity Coaches of America, Inc. | Attn: Paulina Salen | 2100 East Baule Ave | | | Las Vegas | NV | 89119 | |
| CELEBRITY EVENTS GROUP  LLC | 31700 WEST THIRTEEN MILE ROAD | SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| CELEBRITY SPORTS LLC | 10420 TIVOLI LAKES BLVD | | | | BOYNTON BEACH | FL | 33437 | |
| CELEDON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELEDON, ENGELBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELEDONIO PARANADA | 719 S KEI PL | | | | KAHULUI | HI | 96732 | |
| CELEDONIO PEREZ | 1217 BORDEN ROAD | | | | ESCONDIDO | CA | 92026 | |
| CELENZA, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELESTE BERGERON | 410 MAIN DUNSTABLE RD | | | | NASHUA | NH | 03062 | |
| CELESTE REYES | 3620 HOLLYWOOD AVENUE | | | | BROOKFIELD | IL | 60513 | |
| CELESTE ROSS | 851 E MAIN ST | | | | YARMOUTH | ME | 04096 | |
| CELESTE TALIERCIO | 156-03 80TH ST | | | | HOWARD BCH | NY | 11414 | |
| CELESTE WARA | 8820 FIRST LADY | | | | LAS VEGAS | NV | 89148 | |
| CELESTIAL TRAVEL | 3 SOUTH ROSCOE BLVD # 4 | | | | PONTE VEDRA BCH | FL | 32082 | |
| CELESTIN, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELESTIN, HEATH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELESTIN, NIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELESTINE S HARRIS | 2414 HODGEN ST | | | | LAKE CHARLES | LA | 70601 | |
| CELESTINE, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELESTINE, DESHANNON | 5751 RIVERDALE RD APT #9A | | | | COLLEGE PARK | GA | 30349 | |
| CELESTINE, NICHOLA M | 906 CELESTE STREET | | | | LAKE CHARLES | LA | 70601 | |
| CELESTINE, TERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELESTINO GIANNOTTA | 5344 FOREST RIDGE DR | | | | MISSISSAYGA | ONT | L5M5B4 | CANADA |
| Celey, Floyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Celey, Floyd Maxton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Celey, Floyd Maxton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELIA BRANNON | 1575 TUSCOLA RD | | | | CLEARWATER | FL | 33756 | |
| CELIA GONZALEZ | 1113 S FRESNO ST | | | | LOS ANGELES | CA | 90023 | |
| CELIA GIDRA LOPEZ DE GOMEZ | 5741 BLOSSOM VIEW AVE | | | | LAS VEGAS | NV | 89142 | |
| CELIA KLEIN | 25 RIVER ST | | | | BATAVIA | NY | 14020 | |
| CELIA LANDGREN | 1339 ANDRE ST | | | | BALTIMORE | MD | 21230 | |
| CELIA M JACKSON | 1773 POPPS FERRY RD C12 | | | | BILOXI | MS | 39532 | |
| CELIA PERIALAS | 560 WHITEHORSE AVE | | | | SUN VALLEY | NV | 89433 | |
| CELIA TRUSLER | 105 SE NOTTINGHAM CT | | | | LEES SUMMIT | MO | 64063 | |
| CELIK, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELIKOVIC, MEHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELIO, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELIO, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELIS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELIS, LUIS | 3808 WHITE CASTLE ST | | | | LAS VEGAS | NV | 89129 | |
| CELIS-LOPEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLA, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLA, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLA, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLARS INTERNATIONAL INC | 1780 LACOSTA MEADOWS DRIVE | SUITE 100 | | | SAN MARCOS | CA | 92078 | |
| CELLCO PARTNERSHIP | T/A VERIZON WIRELESS | PO BOX 4830 | | | TRENTON | NJ | 08650 | |
| Cellco Partnership | Verizon Wireless | Attn: HQ Legal- Contract Administration | Legal & External Affairs Dept. | One Verizon Way, VC52S401 | Basking Ridge | NJ | 07920-1097 | |
| Cellco Partnership d/b/a Verizon Wireless | 500 Technology Drive | Suite 550 | | | Weldon Spring | MO | 63304 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| Cellco Partnership dba Verizon Wireless | 1 Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| CELLES STEEL | 636 BETHANY STREET | | | | SAN DIEGO | CA | 92114 | |
| CELLINI, DINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLINIS FINE ITALIAN CLOTHING | 2600 W SAHARA AVE | | | | LAS VEGAS | NV | 89102 | |
| CELLINO, KATHLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELLUCCI, DAN | PARK & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CELLUCCI, DANIEL | PO BOX 463 | | | | WATERFORD | NJ | 08089 | |
| CELLULAR ONE | PO BOX 806055 | | | | CHICAGO | IL | 60680-6055 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CELLULAR SOUTH | MAGGIE HENDRICKS | 1018 HIGHLAND COLONY PKWY SUITE 330 | | | RIDGELAND | MS | 91157 | |
| CELLULAR SOUTH | P O BOX 519 | | | | MEADVILLE | MS | 39653-0519 | |
| CELLULARUM INC | ONE ATLANTIC OCEAN #210 | | | | ATLANTIC CITY | NJ | 08401 | |
| CELS ENTERPRISES INC | DBA CHINESE LAUNDRY | 3485 SOUTH LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| CELSA G ELLIS | 2518 CLAIRE AVENUE | | | | GRETNA | LA | 70053 | |
| CELSO OLIVEIRA | 1335 S SYCAMORE AVE | | | | LOS ANGELES | CA | 90019 | |
| CELTIC MARKETING INC | 6201 W HOWARD STREET | SUITE 201 | | | NILES | IL | 60714 | |
| CELTIC ON TOUR LLC | 2109 BROADWAY APT 13-126 | | | | NEW YORK | NY | 10023 | |
| CELTIC THUNDER TOURS INC | 165 EAST 32ND STREET E9 | | | | NEW YORK | NY | 10016 | |
| CELTIC TOURS | 1860 WESTERN AVE | | | | ALBANY | NY | 12203 | |
| CEMEX MEXICO SA DE CV | AV CONSTITUCION 444 PTE | CP 64000 MONTERREY NL | | | MONTERREY | NL | 64000 | MEXICO |
| CEN, YANQIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENAT, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENDANT TRAVEL | 801 ROYAL PARKWAY | | | | NASHVILLE | TN | 37214 | |
| CENDANT TRAVEL | 801 ROYAL PARKWAY | PO BOX 40525 | | | NASHVILLE | TN | 37204 | |
| CENDANT TRAVEL INC. | 400 DUKE DRIVE | | | | FRANKLIN | TN | 37067-2700 | |
| CENDANT TRAVEL INC. | 801 ROYAL PARKWAY | STE # 300 | | | NASHVILLE | TN | 37214 | |
| CENDANT TRAVEL INC. | ATT  BRANDY DRINNON | 801 ROYAL PARKWAY SUITE 200 | | | NASHVILLE | TN | 37214-3746 | |
| CENDEJAS, EDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENDY RONQUILLO | 830 N LAMB BLVD 9 | | | | LAS VEGAS | NV | 89110 | |
| CENERGY MARKETING & | COMMUNICATIONS LLC | 728 MAIN ST | | | EAST AURORA | NY | 14052 | |
| CENGIZ-CAN, SENGUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENICOLA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENICOLA, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENIDOZA, EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTA, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTANNI, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTAUR STORAGE INC | 1032 3RD ST APT 101 | | | | SANTA MONICA | CA | 90403 | |
| CENTAURI, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTENNIAL CONCRETE | 843 FAIRVIEW | | | | HENDERSON | NV | 89015 | |
| CENTENO BRIONES, PEDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTENO, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTENO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTENO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTENO, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTENO-GONZALEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENTER DESIGN STREET | 285 EAST 900 SOUTH | | | | PROVO | UT | 84606 | |
| CENTER FOR ACCESSIBLE LIVING | INC | 305 WEST BROADWAY SUITE 200 | | | LOUISVILLE | KY | 40202-2121 | |
| CENTER FOR CHEMICAL ADDICTIONS | TREATMENT | 830 EZZARD CHARLES DR | | | CINCINNATI | OH | 45214 | |
| CENTER FOR FOOD ACTION IN | NEW JERSEY INC | 192 W DEMAREST AVE | | | ENGLEWOOD | NJ | 07631 | |
| CENTER FOR INTERFAITH | RELATIONS INC | 415 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| CENTER FOR INTERNAL CHANGE INC | 6 N. PINE ST. | | | | MOUNT PROSPECT | IL | 60056 | |
| CENTER FOR INTERNET SECURITY | 31 TECH VALLEY DRIVE | | | | EAST GREENBUSH | NY | 12061 | |
| CENTER FOR MANAGEMENT RESEARCH | 55 WILLIAMS ST. | C/O MARY SULLIVAN | | | WELLESLEY | MA | 02181 | |
| CENTER FOR MEDICAL EDUCATION | MARK BUKATA | PO BOX 600 | | | CREAMERY | PA | 19430 | |
| CENTER FOR MILITARY | RECRUITMENT ASSESS VETERAN | 815 16TH ST NW | | | WASHINGTON | DC | 20006 | |
| CENTER FOR PROFESSIONAL | EDUCATION INC | 370 REED RD STE 227 | | | BROOMALL | PA | 19008 | |
| CENTER FOR RESPITE CARE INC | PO BOX 141301 | | | | CINCINNATI | OH | 45250 | |
| CENTER FOR TRAVEL INC. | 50 SE KINDRED STREET | SUITE # 109 | | | STUART | FL | 34994 | |
| Center Stage Entertainment | 902 W. Laurel Road | | | | Lindenwold | NJ | 08201 | |
| CENTER STAGE ENTERTAINMENT INC | 902 W LAUREL RD | | | | LINDENWOLD | NJ | 08021 | |
| CENTER STAGE PLAQUES LLC | 8813 LONGS PEAK CIRCLE | | | | WINDSER | CO | 80550 | |
| CENTER STREET GROUP HOT RACKS | 8652 MESQUITE HILLS STREET | | | | LAS VEGAS | NV | 89139 | |
| CENTER TROPHY CO INC | 5435 CENTER STREET | | | | OMAHA | NE | 68106 | |
| Centerbridge Credit Partners Master, L.P. | Attention: The Office of the General Counsel | 375 Park Avenue, 12th Fl. | | | New York | NY | 10152 | |
| Centerbridge Credit Partners, L.P. | Attention: The Office of the General Counsel | Centerbridge Credit Partners, L.P. | 375 Park Avenue, 12th Fl. | | New York | NY | 10152 | |
| Centerbridge Partners, L.P. | Christopher Daniello | 375 Park Ave., 12th Fl. | | | New York | NY | 10152 | |
| Centerbridge Partners, L.P. | Jeffrey Aronson | 375 Park Ave., 12th Fl. | | | New York | NY | 10152 | |
| Centerbridge Special Credit Partners II, L.P. | Attention: The Office of General Counsel | 375 Park Avenue, 12th Fl. | | | New York | NY | 10152 | |
| CENTERLINE BAND | 8N620 STEVENS RD | | | | ELGIN | IL | 60124 | |
| Centerline LLC | Attn: Scott Lewis | 8N620 Stevens Road | | | Elgin | IL | 60124 | |
| CENTERPLATE | 1501 GIROD STREET | | | | NEW ORLEANS | LA | 70113 | |
| CENTERPOINT ENERGY | 2444 LEVY STREET | | | | SHREVEPORT | LA | 71103 | |
| CENTERPOINT ENERGY ARKLA/4583 | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY SERVICES | 23968 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| CENTERPOINT ENERGY SERVICES INC/23968 | 23968 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| CENTERPOINT ENERGY SERVICES INC/301149 | 1111 LOUISIANA | | | | Houston | TX | 77002 | |
| CENTERPOINT ENERGY SERVICES INC/301149 | PO BOX 301149 | | | | DALLAS | TX | 75303-1149 | |
| CENTERPOINT ENERGY SERVICES, INC | 1111 Louisiana St. | 20th Floor - Corporate Credit | | | Houston | TX | 77002 | |
| CENTERPOINT ENERGY SERVICES, INC | Attn: Corporate Credit | PO Box 2628 | | | Houston | TX | 77252-2628 | |
| CenterPoint Energy Services, Inc. | 1111 Louisiana St. | 20th Floor- Corporate Credit | | | Houston | TX | 77002 | |
| CENTERPOINT ENERGY SERVICES, INC. | 23968 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| CenterPoint Energy Services, Inc. | Attn: Corporate Credit | PO Box 2628 | | | Houston | TX | 77282-2628 | |
| CENTERPOINT ENERGY/1325/4981/2628 | POBOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| CENTERPOINTE TRAVEL | 5690 DTC BLVD | SUITE 140-E | | | GREENWOOD VLG | CO | 80111 | |
| CENTERS FOR OCCUPATIONAL | HEALTH | P.O. BOX 8500-1505 | | | PHILADELPHIA | PA | 19178-1505 | |
| CENTERSTAGING LLC | CENTERSTAGING | 3407 WINONA AVE | | | BURBANK | CA | 91504 | |
| CENTERSTONE INSURANCE | & FINANCIAL SERVICES INC | DEPT 2027 PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| CENTERVIEW PARTNERS LLC | 31 W 52ND ST FL 22 | | | | NEW YORK | NY | 10019 | |
| CENTERVILL TRAVEL INC. | 421 N 10TH STREET | | | | CENTERVILLE | IA | 52544 | |
| CENTIMARK CORPORATION | PO BOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| CENTRA PROPERTIES LLC | 6725 VIA AUSTI PKWY #360 | | | | LAS VEGAS | NV | 89119 | |
| CENTRAL 24/7 | Bistro Central,LV, LLC | 3570 Las Vegas Boulevard | | | Las Vegas,NV | | 89109 | |
| CENTRAL 24/7 | CARL HALVORSON | 3570 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| CENTRAL ARIZONA COLLEGE BOOK | STORE | 8470 NORTH OVERFIELD RD | | | COOLIDGE | AZ | 85128 | |
| CENTRAL ARIZONA HUMAN RESOURCE | MANAGEMENT ASSOCIATION | PO BOX 12450 | | | CASA GRANDE | AZ | 85130 | |
| CENTRAL ARIZONA SUPPLY | 208 S COUNTRY CLUB DRIVE | | | | MESA | AZ | 85210-1248 | |
| CENTRAL BOOKING TRAVEL | 6446 N CENTRAL AVE | | | | CHICAGO | IL | 60646 | |
| CENTRAL CHILD SUPPORT | RECEIPTING UNIT | P O BOX 305200 | | | NASHVILLE | TN | 37229 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CENTRAL CITY ECONOMIC | OPPORTUNITY CORP | 2020 JACKSON AVE | | | NEW ORLEANS | LA | 70113 | |
| CENTRAL CITY PARTNERSHIP | 2020 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| CENTRAL CITY RENAISSANCE | ALLIANCE | 1809 ORETHA CASTLE HALEY BLVD | | | NEW ORLEANS | LA | 70113 | |
| CENTRAL COLLECTION AGENCY | 205 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113-1503 | |
| CENTRAL COMMUNITY HOUSE | TRANSIT ARTS | 1150 E MAIN ST | | | COLUMBUS | OH | 43205 | |
| Central Credit | Attention: President & CEO | General Counsel & EVP | 3525 East Post Road, Suite 120 | | Las Vegas | NV | 89120 | |
| CENTRAL CREDIT INC | PO BOX 95275 | | | | LAS VEGAS | NV | 89193-5275 | |
| CENTRAL CREDIT LLC | PO BOX 95275 | | | | LAS VEGAS | NV | 89193-5275 | |
| Central Credit, LLC | 7250 South Tenaya Way, Suite 100 | | | | Las Vegas | NV | 89113 | |
| Central Credit, LLC | Attn: Randy Taylor, CFO | 7250 South Tenaya Way, Suite 100 | | | Las Vegas | NV | 89113 | |
| Central Credit, LLC | Central Credit, LLC | Attn: Randy Taylor, CFO | 7250 South Tenaya Way | Suite 100 | Las Vegas | NV | 89113 | |
| Central Credit, LLC | c/o Christopher Combest, Esq. | Quarles & Brady LLP | 300 N. LaSalle Street, Suite 4000 | | Chicago | IL | 60654 | |
| Central Credit, LLC | Randy Taylor CFO | 7250 South Tenaya Way, Suite 100 | | | Las Vegas | NV | 89113 | |
| Central Credit, LLC | Randy Taylor CFO | Central Credit, LLC | 7250 South Tenaya Way, Suite 100 | | Las Vegas | NV | 89113 | |
| Central Credit, LLC/ Global Cash Access, Inc. | ATTN: President & CEO: General Counsel & EVP. | 3525 East Post Road, Suite 120 | | | Las Vegas | NV | 89120 | |
| CENTRAL DISPATCH INC | 104 E. 11TH STREET | | | | ROLLA | MO | 65401 | |
| CENTRAL DYNAMICS CORP (CENDYN) | 1515 NORTH FEDERAL HIGHWAY | SUITE 419 | | | BOCA RATON | FL | 33432 | |
| CENTRAL FLORIDA COACH LINES | INC D/B/A AUTO BUS | P O BOX 127 | | | MOUNTAINTOP | PA | 18707 | |
| CENTRAL GARDEN & PET | EXCEL GARDEN PRODUCTS MATTHEWS | PO BOX 277743 | | | ATLANTA | GA | 30384-7743 | |
| CENTRAL GRAPHICS | 1658 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE, CH ENERGY GROUP-100 | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL INSULATION SYSTEMS INC | 300 MURRAY ROAD | | | | CINCINNATI | OH | 45217 | |
| CENTRAL IRRIGATION INC | CENTRAL TURF & IRRIGATION SUPP | 8 WILLIAMS STREET | | | ELMSFORD | NY | 10523 | |
| CENTRAL JERSEY EQUIPMENT LLC | CENTRAL JERSEY EQUIPMENT | 670 ROUTE 40 | | | ELMER | NJ | 08318 | |
| CENTRAL MARYLAND ASSOCIATES IN | CARBON'S GOLDEN MALTED | 4101 WILLIAM RICHARDSON DRIVE | | | SOUTH BEND | IN | 46628 | |
| CENTRAL METALS INC | 1054 SOUTH 2ND STREET | | | | CAMDEN | NJ | 08103 | |
| CENTRAL MILLS INC | DBA FREEZE | 1400 BROADWAY 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| CENTRAL PACIFIC TRADING CO | 4022 E GREENWAY ROAD | SUITE 11 - PMB120 | | | PHOENIX | AZ | 85032-4760 | |
| CENTRAL PARK APARTMENTS LP | 11 FIR STREET | | | | PARK FOREST | IL | 60466 | |
| CENTRAL PARK TRAVEL II | DBA ALPHA TRAVEL | 3767 ALPHA WAY | | | BELLINGHAM | WA | 98226-830 | |
| CENTRAL PARKING SYSTEM | 99 E 2ND ST | | | | CINCINNATI | OH | 45202 | |
| CENTRAL PARKING SYSTEM OF LA | 601 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70130 | |
| CENTRAL PARKING SYSTEMS OF | 2401 21ST AVENUE SOUTH | PENN INC. | | | NASHVILLE | TN | 37212 | |
| CENTRAL PENSION FUND | PO BOX 515057 | | | | LOS ANGELES | CA | 90051-5057 | |
| CENTRAL PENSION FUND OF THE IUOE & | | | | | | | | |
| PARTICIPATING EMPLOYERS | 4115 CHESAPEAKE ST. | | | | N.W. WASHINGTON | DC | 20016-4665 | |
| CENTRAL POSTAGE SUPPLY | 7477 W 274TH ST | | | | LOUISBURG | KS | 66053 | |
| CENTRAL RESTAURANT EQUIPMENT | INCORPORATED | 1010 NORTH CENTRAL AVENUE | | | INDIANAPOLIS | IN | 46202-2694 | |
| CENTRAL SANITARY SUPPLY | 416 N 9TH STREET | | | | MODESTO | CA | 95350 | |
| CENTRAL SCALE & MATERIAL HHDG | PO BOX 3251 | | | | OMAHA | NE | 68103-0251 | |
| CENTRAL SPEC LLC | 8737 GRANVILLE PKWY | | | | LA VISTA | NE | 68128 | |
| CENTRAL STATES CHARTER | 2450 CASSENS DR | | | | ST LOUIS | MO | 63026 | |
| CENTRAL STATES GASKET  LLC | AKA DENNIS BIERMAN | PO BOX 1476 | | | LAKE OZARK | MO | 65049 | |
| CENTRAL STATES SERVICES, INC | PO BOX 1476 | | | | LAKE OZARK | MO | 65049 | |
| CENTRAL TAX BUREAU OF PA INC | 128 W SECOND STREET | | | | BERWICK | PA | 18603 | |
| CENTRAL TAX BUREAU OF PA INC | 500 W DUTTON MILL RD STE 105 | | | | ASHTON | PA | 19014-3029 | |
| CENTRAL TAX BUREAU OF PA INC | ENFORCEMENT DIVISION | 403 S THIRD ST 2ND FL STE B | | | YOUNGWOOD | PA | 15697 | |
| CENTRAL TELEPHONE CO OF NV | 6700 VIA AUSTI PARKWAY | | | | Las Vegas | NV | 89119 | |
| CENTRAL TELEPHONE CO OF NV | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| CENTRAL TELEPHONE COMPANY NV | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | |
| Central Telephone Company of Nevada dba | | | | | | | | |
| CenturyLink | Attn: Bankruptcy | 1801 California RM 900 | | | Denver | CO | 80202-265 | |
| Central Telephone Company of Nevada dba | | | | | | | | |
| CenturyLink | Attn: Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| CENTRAL TILE SERVICE | 15252 W 143RD ST | | | | HOMER GLEN | IL | 60491 | |
| CENTRAL TRAVEL | 238 MADISON STREET | | | | JEFFERSON CITY | MO | 65101 | |
| CENTRAL TRAVEL | 3715 WILLISTON ROAD | | | | NORTHWOOD | OH | 43619 | |
| CENTRAL TRAVEL | 4540 HEATHERDOWNS BLVD. | 2ND FLOOR | | | TOLEDO | OH | 43614 | |
| CENTRAL TRAVEL | 6815 SPRING VALLEY | | | | HOLLAND | OH | 43528 | |
| CENTRAL TRAVEL & TICKET | 3700 W. CENTRAL AVENUE | SUITE 5 | | | TOLEDO | OH | 43617 | |
| CENTRAL TRAVEL & TICKET INC | 1500 N. CLINTON STREET | SUITE #150 | | | DEFIANCE | OH | 43512 | |
| CENTRAL TRAVEL & TICKET INC | 1995 TIFFIN AVENUE | SUITE # 1-D | | | FINDLAY | OH | 45840 | |
| CENTRAL TRAVEL COMPANY | PO BOX 9588 | | | | ALTA LOMA | CA | 91701 | |
| CENTRAL TURF & IRRIGATION SUPP | 8 Williams St. | | | | Elmsford | NY | 10523 | |
| CENTRAL VALLEY FIRE DEPT | 24 SMITH CLOVE RD | | | | WOODBURY | NY | 10917 | |
| CENTRALIA CSEA NO 136 | 6625 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| CENTRATUR | CARLOS J FINLAY 3 B. | DISTRITO FEDERAL | | | MEXICO D.F. | | 8500 | MEXICO |
| CENTRAV INC | 511 E TRAVELERS TRAIL | | | | BURNSVILLE | MN | 55337 | |
| CENTRAV INC. | 511 E TRAVELERS TRL | | | | BURNSVILLE | MN | 55337 | |
| CENTRE DE VOYAGES GURU INC | 5329 BOUL DECARIE | | | | MONTREAL | QC | H3W 3C4 | CANADA |
| CENTRE FOR AIR NAVIGATION | CHARGES | 37 BLOCK 7 LENINGRADSKLY | | | MOSCOW | | 125993 | RUSSIA |
| CENTRE FOR TRAVEL INC. | 314 S BURROWES STREET | | | | STATE COLLEGE | PA | 16801 | |
| CENTRIA | PO BOX 640235 | | | | PITTSBURGH | PA | 15264-0235 | |
| CENTRIC CORPORATION | 6712 MELROSE | | | | LOS ANGELES | CA | 90038 | |
| CENTRIC PROJECTS LLC | 1814 MAIN ST | | | | KANSAS CITY | MO | 64108 | |
| CENTRIC SOLUTIONS LLC | 2910 B MERRIAM LANE | | | | KANSAS CITY | KS | 66106 | |
| CENTRIQ FOSS LLC | 8700 STATE LINE RD SUITE 200 | | | | LEAWOOD | KS | 66206 | |
| CENTRO CULTURAL ANDINO | 27 CUMERFORD STREET | | | | PROVIDENCE | RI | 02909 | |
| CENTRUM TRAVEL | 300 EARL GREY DRIVE | | | | KANATA | ONTARIO | K2T1B8 | CANADA |
| CENTRUM TRAVEL | 4975 PRESTON PARK BLVD | SUITE #120 | | | PLANO | TX | 75093 | |
| CENTURION CONSULTANTS INC | 6635 WEST BADURA STREET | SUITE A-140 | | | LAS VEGAS | NV | 89118 | |
| Centurion Consultants Inc. | Attn: Jerry Reynolds | 6635 W Badura Street, Suite A-140 | | | Las Vegas | NV | 89118 | |
| CENTURY CYCLES | 1079 N COURT ST | RT 42 | | | MEDINA | OH | 44256 | |
| CENTURY ELECTRIC LLC | 3440 PRECISION DR | | | | N LAS VEGAS | NV | 89032 | |
| CENTURY GROUP INTL INC | 222 N SEPULVEDA BLVD STE 2150 | | | | EL SEGUNDO | CA | 90245 | |
| CENTURY LAUNDRY DISTRIBUTING | 5001 J ST SW | PO BOX 5818 | | | CEDAR RAPIDS | IA | 52404 | |
| CENTURY LIGHTING | PO BOX 6793 | | | | AUBURN | CA | 95604 | |
| CENTURY MANUFACTURING CORP | PO BOX 150 | | | | MASSAPEQUA | NY | 11758 | |
| CENTURY MARKETING SOLUTIONS | P O BOX 3660 | | | | SHREVEPORT | LA | 71133-3660 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY NOVELTY | 38239 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| CENTURY PLAZA GARAGE | 2049 CENTURY PARK EAST | LEVEL D | | | LOS ANGELES | CA | 90067 | |
| CENTURY SUPPLY COMPANY | 747 E ROOSEVELT ROAD | | | | LOMBARD | IL | 60148 | |
| CENTURY TOURS & TRAVEL | 408 S ROSEMEAD BLVD | STE 3 | | | PASADENA | CA | 91107 | |
| CENTURY TOWING INC | 1933 WESTERN AVE. | | | | LAS VEGAS | NV | 89102 | |
| CENTURY TRAVEL | 27 E.AUGUSTA AVENUE | | | | SPOKANE | WA | 99207 | |
| CENTURY TRAVEL | 6280 MCLEOD DRIVE | SUITE 120 | | | LAS VEGAS | NV | 89120 | |
| CENTURY TRAVEL E TURISMO LT | VERGUEIRO NO.981 | 1 ANDAR CONJ. 11 | | | LIBERDADE SAO | | 01504001 | BRAZIL |
| CENTURY TRAVEL INC. | 3525 PIEDMONT ROAD NE | BUILDING 7  SUITE 400 | | | ATLANTA | GA | 30305 | |
| CENTURY TRAVEL SERVICE INC | 27 E AUGUSTA AVE | SUITE B | | | SPOKANE | WA | 99207 | |
| CENTURY TRAVEL SERVICE INC | D/B/A TRAVEL LEADERS | 27 E. AUGUSTA AVENUE | | | SPOKANE | WA | 99207 | |
| CENTURY TRAVEL SERVICES INC | 300 NORTH ARGONNE RD | | | | SPOKANE | WA | 99212 | |
| CENTURY UNITED COMPANIES INC | PO BOX 2459 | | | | TOPEKA | KS | 66601-2459 | |
| CENTURYLINK | 100 CENTURYLINK DR. | | | | MONROE | LA | 71203 | |
| CenturyLink Communications LLC | Attn: Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-265 | |
| CenturyLink Communications LLC | CenturyLink Communications LLC | Attn: Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| CENTURYLINK LD | 100 CENTURYLINK DR. | | | | MONROE | LA | 71203 | |
| CENTURYTEL | PO BOX 6001 | | | | MARION | LA | 71260-6001 | |
| CENZER, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEPAGE LLC | CEPAGE LLC | 4500 PLUMAS STREET | | | RENO | NV | 89509 | |
| CEPEDA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEPEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEPERO ESCALANTE, HANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEPERO, AMALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEPULLIO, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEQUEL COMMUNICATIONS HOLDINGS | POB 660365 | | | | DALLAS | TX | 75266 | |
| CERAME, JOSEPH H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERAMI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERAMIC TECHNICS LTD | 1298 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30005 | |
| CERAMIC TILE CENTER | 50 E.GRIGG ST.#114 | | | | SPARKS | NV | 89431 | |
| CERAMIC TILEWORKS CENTER | 11005 WEST MAPLE ROAD | | | | OMAHA | NE | 68164 | |
| CERAMICA ARNON INC | 112 WEST 27TH STREET | 3RD FL  SUITE 300 | | | NEW YORK | NY | 10001 | |
| CERBE, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERBERUS | 875 Third Avenue | | | | New York | NY | 10022 | |
| CERBONE, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERCADO, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERCAS IVARRA, VENANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERCEO, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERDA, ALBERTO | SOUTHERN NEVADA HEALTH DISTRIC | FILE 50523 | | | LOS ANGELES | CA | 90074-0523 | |
| CERDA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERDA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERDA, ESTELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERDA, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERDA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERDAN, LIGAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERES WORLD TRAVEL | 3052 FIFTH STREET | SUITE D | | | CERES | CA | 95307 | |
| CERIDIAN STORED VALUE SOLUTION | 101 BULLITT LANE | SUITE 305 | | | LOUISVILLE | KY | 40222 | |
| CERINI & SMITH 64 LLC | SIERRA ASSET MANAGEMENT INC | 2920 PROSPECT PARK DR STE 215 | | | RANCHO CORDOVA | CA | 95670 | |
| CERINI AND SMITH-64 LLC | ATTN: JOHN CERINI | 29115 ARNOLD DRIVE SUITE E4 | | | SONOMA | CA | 95482 | |
| Cerini and Smith-64, LLC | Attn:  John Cerini | 29115 Arnold Drive | Suite E4 | | Sonoma | CA | 95482 | |
| Cerini and Smith-64, LLC | Attn: Michael Smith | 7291 Coronado Dr. #8 | | | San Jose | CA | 95129 | |
| Cerini and Smith-64, LLC | c/o Sierra Asset Management, Inc. | 2920 Prospect Park Dr. | Suite 215 | | Rancho Cordova | CA | 95670 | |
| Cerino, Nita | PO Box 3888 | | | | Stateline | NV | 89449 | |
| CERIONE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERISE | 1609 EAST HILLCREST DR | | | | THOUSAND OAKS | CA | 91362 | |
| CERMELITA VALENZUELA | 5115 S WILDWOOD LN | | | | SEATTLE | WA | 98118 | |
| CERNA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERNUTO, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERNY JR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERONIX | 13350 NEW AIRPORT ROAD | | | | AUBURN | CA | 95602-7419 | |
| CEROVINA, MILIVOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERRADA ABAD, HUMBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERRITO, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERRITOS TRAVEL INC | DBA CTA/CERRITOS TRAVEL AGENCY | 13293 SOUTH STREET | | | CERRITOS | CA | 90703 | |
| CERRONE, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERROS, CESAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERROS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERROS, FRANCISCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERROS, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERRUTO MORAVEK, NESTOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERTAMAX CORPORATION | CENTRAL DIRECT USA | 2851 W AVENUE L STE 205 | | | LANCASTER | CA | 93536 | |
| Certegy Check Services | 11601 Roosevelt Boulevard | | | | St. Petersburg | FL | 33716 | |
| Certegy Check Services | P.O. Box 30046 | | | | Tampa | FL | 33630-3046 | |
| CERTEGY CHECK SERVICES | PO BOX 4535 | | | | CAROL STREAM | IL | 60197-4535 | |
| Certegy Check Services, Inc. | 11601 Roosevelt Boulevard | | | | St. Petersburg | FL | 33716 | |
| Certegy Check Services, Inc. | Attention: President | 11601 Roosevelt Blvd. | | | St. Petersburg | FL | 33716 | |
| Certegy Check Services, Inc. | Attn: Law Department | 11601 Roosevelt Blvd. | | | St. Petersburg | FL | 33716 | |
| Certegy Check Services, Inc. | Attn: President | 11601 Roosevelt Boulevard | | | St. Petersburg | FL | 33716 | |
| CERTEGY CHECK SERVICES, INC. | ATTN: Srikanth Kothur | P.O. Box 30046 | | | Tampa | FL | 33630-3046 | |
| Certegy Check Services, Inc. | PO Box 30046 | | | | Tampa | FL | 33630-3046 | |
| CERTICO INCORPORATED | 9290-215 ETPP | | | | SCOTTSDALE | AZ | 85255 | |
| Certico Incorporated | Attn:  Allen Forbes | 9290-251 ETPP | | | Scottsdale | AZ | 85255 | |
| Certico Incorporated | Attn: Allen Forbes | 9290-251 ETPP | | | Scottsdale | AZ | 85255 | |
| CERTIFICATE GALLERY | 55 KING STREET | PO BOX 71 | | | MONSON | MA | 01057 | |
| CERTIFIED AIR CONDITIONING | 2745 LEXINGTON AVE | | | | KENNER | LA | 70062 | |
| Certified Class of Current and Former Employees | c/o Pogust Braslow & Millrood, LLC | 161 Washington Street, Suite 940 | | | Conshohocken | PA | 19428 | |
| CERTIFIED ENGINEERING SYSTEMS | 2949 SO. MAIN | | | | SALT LAKE CITY | UT | 84115 | |
| CERTIFIED ENVIRONMENTAL & | SAFETY TRAINING (CEST) | 750 GREG STREET | | | SPARKS | NV | 89431 | |
| CERTIFIED FOLDER DISPLAY | 1120 JOSHUA WAY | | | | VISTA | CA | 92081 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CERTIFIED INTERNATIONAL CORP | DEPT CH 19704 | | | | PALATINE | IL | 60055-9704 | |
| CERTIFIED LABORATORIES | PO BOX 152170 | | | | IRVING | TX | 75017-2170 | |
| CERTIFIED LABORATORIES INC | 200 EXPRESS ST DEPT SCA | | | | PLAINVIEW | NY | 11803 | |
| CERTIFIED PROJECT RESOURCES | DBA FIALA PROJECT RESOURCES | 190 ULTRA DRIVE | | | HENDERSON | NV | 89074 | |
| CERTIFIED TRANSMISSION | 1303 FT CROOK RD N | | | | BELLEVUE | NE | 68005 | |
| CERTIFIED TRAVEL NETWORK | 6444 NW EXPRESWAY STE 808 | | | | OKLAHOMA CITY | OK | 73132 | |
| CERTIFRESH CIGAR | 3829 WEST BROADWAY | | | | ROBBINSDALE | MN | 55422 | |
| CERTIPORT INC | 1276 SOUTH 820 EAST SUITE 200 | | | | AMERICAN FORK | UT | 84003 | |
| CERTIRESTORE OF HAZELWOOD | 8883 HAZELWOOD TECH COURT | | | | HAZELWOOD | MO | 63043 | |
| CERULLI III, DOMINIC X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANA, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES BARRANCO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, ANTONIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, GRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cervantes, Gracia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cervantes, Rosaura J. | STEPHEN C. AERTKER, JR. | AERTKER LEGAL, LLC | 724 E. BOSTON ST. | | COVINGTON | LA | 70433 | |
| CERVANTES, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, SANTIAGO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES, SYLVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTES-GUTIERRE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVANTEZ, LYNNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVATIJC, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVERA, CYNTHIA CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CERVONE ENTERPRISES INC | DBA JUST CRUISES & VACATIONS | 43277 GARFIELD | | | CLINTONTOWNSHIP | MI | 48038 | |
| CES & R LLC | 2949 S MAIN ST | | | | SALT LAKE CITY | UT | 84115 | |
| CES GROUP LLC | 3 KINGS TRANSPORTATION LLC | 5300 SAMPSON DR | | | GIRARD | OH | 44420 | |
| CESA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CESAR ALVAREZ | 5536 W 64TH ST | | | | CHICAGO | IL | 60638 | |
| CESAR ARELLANO | 1420 1/2 CLOVERDALE AVE | | | | LOS ANGELES | CA | 90019 | |
| CESAR CANO | 2313 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | |
| CESAR FERNANDEZ | 2495 LEE ST | | | | SIMI VALLEY | CA | 93065 | |
| CESAR GARCIA | P DE ESPANA NO.5 | SPAIN LAS PALMAS | | | ATC | | 35010 | SPAIN |
| CESAR GARCIA | PO BOX 101 | | | | WATSONVILLE | CA | 95077 | |
| CESAR GUZMAN | P.O.BOX 368 | | | | BRAWLEY | CA | 92227 | |
| CESAR LIZARRAGA | 9860 N. SPANISH HEAD TR | | | | TUCSON | AZ | 85742 | |
| CESAR LUEVANO | 145 W STATE STREET | | | | PASADENA | CA | 91105 | |
| CESAR MANCILLA | FIRST IMPRESSION JANITORIAL | 8109 AMY SPRINGS ST | | | LAS VEGAS | NV | 89113 | |
| CESAR MARQUEZ | 15620 ATHOL | | | | FONTANA | CA | 92335 | |
| CESAR MEDINA | 4021 LENNOX BLVD # B1 | | | | INGLEWOOD | CA | 90304 | |
| CESAR QUINONES | 1612 RAYMOND AVENUE | | | | ALHAMBRA | CA | 91803 | |
| CESAR RENTERIA | 1087 S MAGNOLIA AVE | | | | EL CAJON | CA | 92020 | |
| CESAR ROJAS | 2525 S VOSS RD #343 | | | | HOUSTON | TX | 77057 | |
| CESAR TORUNO | 201 E VILLA ST | APT #4 | | | PASADENA | CA | 91103 | |
| CESARE TRAVEL SERVICE | 1415 RECITAL WAY | | | | LAS VEGAS | NV | 89119 | |
| Cesarin, Donna | 429 Sunnyside Beach Road | | | | Sault Ste Marie | ON | P6A 6K4 | Canada |
| CESARIO DEJESUS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CESCHAN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cesena, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CESIREE DUBROC | 5685 GREENO DR | | | | HORN LAKE | MS | 38637 | |
| CESPEDES, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CESPEDES, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CESPEDES, ROLANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CESSNA AIRCRAFT COMPANY | PO BOX 12270 | | | | WICHITA | KS | 67277 | |
| CETEC CLEVELAND ENVIRONMENTAL | TECHNOLOGIES INC. | 5000 EUCLID AVE SUITE #311 | | | CLEVELAND | OH | 44103 | |
| CETERA MARKETING | DANA HALL SCURRY | 8216 LANKERSHIM BLVD STE 19 | | | N HOLLYWOOD | CA | 91605 | |
| Cetergy Check Serbvices, Inc. | 11601 Roosevelt Boulevard | | | | St. Petersburg | FL | 33716 | |
| CETHSWAYO FRAISE | 2431 FM 1960 RD WEST APT 1906 | | | | HOUSTON | TX | 77068 | |
| CETINER, ALI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CETOVICK, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEVALLOS & WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEVALLOS, PIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEYLAN, AHMET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEZAR, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CEZAR, MICHAEL M | 9700 TUMBLE LAKE CT | | | | LAS VEGAS | NV | 89147 | |
| CEZAR, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CF ENTERPRISES | 3395 S JONES BLVD #139 | | | | LAS VEGAS | NV | 89146 | |
| CF STINSON | 2849 PRODUCT DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| CFD LLC | C/O JOURNEY & ASSOCIATES LLC | 29013 N 71ST AVENUE | | | PEORIA | AZ | 85383 | |
| CFENGINE INC | 470 RAMONA ST | | | | PALO ALTO | CA | 94301 | |
| CFENGINE INC | 700 E EL CAMINO REAL #170 | | | | MOUNTAIN VIEW | CA | 94040 | |
| CFFU CHARITY FUND INC | 440 W 43RD ST | | | | CHICAGO | IL | 60609 | |
| CFG CORPORATION | 8417 SNOW RD | | | | PARMA | OH | 44129-310 | |
| CFGSC INC | 5927 BELMONT AVENUE | | | | CINCINNATI | OH | 45224 | |
| CFI TELECOM INC | P.O. BOX 910497 | | | | SAN DIEGO | CA | 92191-0497 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CFI TRAVEL INC | 5601 WINDHOVER DR | | | | ORLANDO | FL | 32819 | |
| CFM DISTRIBUTORS INC | 1104 UNION AVE | | | | KANSAS CITY | MO | 64101 | |
| CFO PUBLISHING LLC | INNOVATION ENTERPRISE | 45 W 45TH ST FL 12 | | | NEW YORK | NY | 10036 | |
| CFR INC | RENTACOMPUTER.COM | 6730 ROOSEVELT AVE | | | FRANKLIN | OH | 45005 | |
| CFTA LLC | DBA CHE2FARE TRAVEL | 8850 SKOKIE BLVD | | | SKOKIE | IL | 60077-2224 | |
| CG DRAFTING INC | 2470 WRONDEL WAY | | | | RENO | NV | 89502 | |
| CG SERVICES, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CGC TRAVEL INC | 2401 PACIFIC COAST HIGHWAY | SUITE 108 | | | HERMOSA BEACH | CA | 90254 | |
| CGP 3708 LAS VEGAS BOULEVARD LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CGS RENTALS LLC | 3470 INDUSTRIAL DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| CH BRIGGS | PO BOX 15188 | | | | READING | PA | 19612-5188 | |
| CH DESTINATION INC | CANYON COACH LINES INC | 3525 W. HACIENDA AVENUE | | | LAS VEGAS | NV | 89118 | |
| CH ENTERPRISES LLC | ALLIANCE RESTORATION | PO BOX 1133 | | | NEW ALBANY | IN | 47150 | |
| CH MANAGEMENT COMPANY, LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CH Robinson Worldwide Inc. | 14701 Charlson Rd | | | | Eden Prairie | MN | 55347 | |
| CH Robinson Worldwide Inc. | Attn: Andrew Miller | 980 Kelly Johnson Drive | Suite 130 | | Las Vegas | NV | 89119 | |
| CH Robinson Worldwide Inc. | Attn: Tom Larson | 14701 Charlson Rd | | | Eden Prairie | MN | 55347-5076 | |
| CHA, JOO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHA, TOU G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHABITNOY, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHA-CHA DESIGNS  CORP | 1004 HWY 501 | | | | MYRTLE BEACH | SC | 29577 | |
| CHACHAGUA, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACHAGUA, RUBEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACHAKIS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON DE HERNANDE, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON FERNANDEZ, YOHARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON PAULA, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, BLANCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACON, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHACONAS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAD A TAYLOR | 2866 HWY 14 EAST | | | | LAKE CHARLES | LA | 70607 | |
| CHAD ADAMS | 26556 OAKDALE CANYON LN | | | | CANYON COUNTRY | CA | 91387 | |
| CHAD ADAMS | PO BOX 485 | | | | CUT OFF | LA | 70345-0485 | |
| CHAD ALLISON | 15335 BLUE FISH CIR | | | | BRADENTON | FL | 34202 | |
| CHAD ALTHOFF | 420 BELLAIRE DR | | | | YORK | PA | 17402 | |
| CHAD ALTOFF | 420 BELLAIRE DR | | | | YORK | PA | 17402 | |
| CHAD ANDREWS | 1718 E STEWART | | | | MIDLAND | MI | 48640 | |
| CHAD ASHMANN | 168 GARFIELD STREET | | | | KAUKANNA | WI | 54130 | |
| CHAD BAILEY | 1105 AQUEDUCT WAY | | | | INDIANAPOLIS | IN | 46280 | |
| CHAD BARANSKY | 16305 37TH DR SE | | | | BOTHELL | WA | 98012 | |
| CHAD BARWORTH | 9853 WILLIAMS COURT | | | | THORNTON | CO | 80229 | |
| CHAD BEISBIER | 102 REAGAN DRIVE | | | | EDEN | WI | 53019 | |
| CHAD BERTAGNOLI | 7461 KITTY HAWK | APT 8105 | | | CONVERSE | TX | 78109 | |
| CHAD BESSINGER | 1196 HANLINE CIRCLE | | | | KAYSVILLE | UT | 84037-9408 | |
| CHAD BESSINGER | 1196 HANLINE CIR | | | | KAYSVILLE | UT | 84037 | |
| CHAD BOERS | N9060 POINT DR | | | | SUMMIT LAKE | WI | 54485 | |
| CHAD BRUNTZ | 111 S 33RD ST | | | | WEST DES MOINES | IA | 50265 | |
| CHAD BRUNTZ | 719 E JEFFERSON ST | | | | IOWA CITY | IA | 52245 | |
| CHAD BUETTNER | 1901 WINNIE DR # 3 | | | | BELLVILLE | NE | 68005 | |
| CHAD CALDWELL | 158 N STAR DR | | | | CHATSWORTH | GA | 30705 | |
| CHAD CALDWELL | 3027 TWELVESTONES RD | | | | HAMPTON COVE | AL | 35763 | |
| CHAD CANEZ | 5831 E 2ND STREET | | | | LONG BEACH | CA | 90803 | |
| CHAD CAPELOTO | 1033 S LONGMORE APT 2007 | | | | MESA | AZ | 85202 | |
| CHAD CARPENTER | 1402 TEAROSE LN | | | | BLOOMINGTON | IL | 61704 | |
| CHAD CARTER | 4025 SW 4TH ST | | | | ANKENKY | IA | 50023 | |
| CHAD CLAWSON | 6102 E CR 5400 | | | | IDALOU | TX | 79329 | |
| CHAD CLIFFORD | 5102 MARQUETTE RD | | | | PORTAGE | IN | 46368 | |
| CHAD CLINE | 921 OSCEOLA AVENUE | | | | JACKSONVILLE BEACH | FL | 32250 | |
| CHAD COLBERT | 205 EAST PORT | | | | BRANDON | MS | 39047 | |
| CHAD DANE | 31364 QUAIL RIDGE CIR | | | | CLAY CENTER | NE | 68933 | |
| CHAD DAVIS | 150 BURNEY LN | | | | FT THOMAS | KY | 41075 | |
| CHAD DE IORIO | 65 TRAVERSE STREET | | | | BATTLE CREEK | MI | 49017 | |
| CHAD DEAL | 200 MANUFACTURERS RD | STE 105 | | | CHATTANOOGA | TN | 37405 | |
| CHAD DEWITTE | 3508 KINER RD | | | | PROPHETSTOWN | IL | 61277 | |
| CHAD DEWITZ | 170 YOUNGS AVE | | | | ROCHESTER | NY | 14606 | |
| CHAD DICKINSON | 2430 FLINT CREEK DR | | | | CUMMING | GA | 30041 | |
| CHAD DONNELLY | 11793 W 27TH DR | | | | LAKEWOOD | CO | 80215 | |
| CHAD DROWN | 1123 TRANSIT AVENUE | | | | ROSEVILLE | MN | 55113 | |
| CHAD DSCHAAK | 3013 3RD ST EAST | | | | WEST FARGO | ND | 58078 | |
| CHAD DUER | P O BOX 331 | | | | CHAPMAN | KS | 67431 | |
| CHAD EICHELBERGER | 208 MARRCREST LN | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| CHAD EICHELBERGER | 315 WILLOW GLEN RD | | | | CHATTANOOGA | TN | 37421 | |
| CHAD ELTZROTH | 1625 W LANCASTER ST | | | | BLUFFTON | IN | 46714 | |
| CHAD EMERSON | 2152 WESTMINSTER CIR | | | | CORAVILLE | IA | 52241 | |
| CHAD EMMONS | 1862 MORNING DEW DR | | | | BYRON CTR | MI | 49315 | |
| CHAD EMPEY | 2000 N COMMERCE ST | | | | MILWAUKEE | WI | 53212 | |
| CHAD ENGELHARDT | 403 ANGEL WAY | | | | MANCOS | CO | 81328 | |
| CHAD ENZ | 1719 SW 5TH ST | | | | GRESHAM | OR | 97080 | |
| CHAD EVENSON | 2707 LAVINE LN | | | | WAUKESHA | WI | 53189 | |
| CHAD FIX | 1655 REMBRANDT DR | | | | O'FALLEN | MO | 63368 | |
| CHAD FIX | 1655 REMBRANDT DR | | | | O'FELLON | MO | 63368 | |
| CHAD FLORA | 48 S 17TH ST | | | | PGH | PA | 15203 | |
| CHAD FRANK | 12395 WHITETAIL PKWY | | | | MANITOWOC | WI | 54220 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHAD FREEBERG | C/O POTT CO SHERIFFS OFFICE | 1400 BIG LAKE ROAD | | | COUNCIL BLUFFS | IA | 51501 | |
| CHAD GANSHERT | 324 MEADOW CREST TRL | | | | COTTAGE GROVE | WI | 53527 | |
| CHAD GEER | 14325 VALLEY VIEW DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| CHAD GENEREUX | 10035 RUSSELL AVE N | #9 | | | BROOKLYN PARK | MN | 55444 | |
| CHAD GERDES | 312 N LIBERTY | | | | MADISON | SD | 57042 | |
| CHAD GILLUM | 4712  A  OBANNON DR | | | | LAS VEGAS | NV | 89102 | |
| CHAD GOLOB | 33571 WARWICK HILLS RD | | | | YUCAIPA | CA | 92399 | |
| CHAD GUSTIN | 9447 GLENCROFT WAY | | | | INDPLS | IN | 46250 | |
| CHAD HAGAN | 14007 NOTTINGHAM DR | | | | LEAVENWORTH | KS | 66048 | |
| CHAD HAMASAKI | 1311 W TICTON CT | | | | SPOKANE | WA | 99208 | |
| CHAD HAMMES | 8349 ACUFF LN | | | | LENEXA | KS | 66215 | |
| CHAD HANSON | 598 PROSPECT ST | | | | METHUEN | MA | 01844 | |
| CHAD HAUSKINS | 7740 QUAIL RIDGE N DR | | | | PLAINFIELD | IN | 46168 | |
| CHAD HAUSKINS | 7740 QUIAL RIDGE N DR | | | | PLAINFIELD | IN | 46168 | |
| CHAD HAYNES | 1200 BLACKWALNUT LN | | | | ANNAPOLIS | MD | 21403 | |
| CHAD HAZELRIGG | 2090 CICERO RD | | | | NOBLESVILLE | IN | 46060 | |
| CHAD HEIKKILA | 606 SUNNY BROOK CIR | | | | EDMOND | OK | 73034 | |
| CHAD HENDERSON | 107 S COMMERCE | | | | GAINESVILLE | TX | 76240 | |
| CHAD HILEMAN | 100 MAPLE GROVE ST | | | | WESTOVER | WV | 26501 | |
| CHAD HILLEBRAND | 214 18TH ST. | #E | | | WEST FANGO | ND | 58078 | |
| CHAD HOUSTON | 406 COLONIAL DR | | | | IDNWELL | NY | 13760 | |
| CHAD HOXSIE | 401 CAMINO ARROYO W | | | | DANVILLE | CA | 94520 | |
| CHAD HOXSIE | 401 CAMINO ARROYO WEST | | | | DANVILLE | CA | 94546 | |
| CHAD HUBRED | P O BOX 81 | | | | WATERLOO | WI | 53594 | |
| CHAD J JAMES | 3301 PITTARI PLACE | | | | NEW ORLEANS | LA | 70131 | |
| CHAD J LEWIS | N THE MIX DJ SERVICE | 1 JOANN DR | | | METROPOLIS | IL | 62960 | |
| CHAD J PARKER | 15373 NORTHWOOD HILLS DR | | | | GULFPORT | MS | 39503 | |
| CHAD KARASAKI | 307 HAMAKUA DRIVE | | | | KAILUA | HI | 96734 | |
| CHAD KELLER | 5 BURN HAM WOOD COURT | | | | ANNAPOLIS | MD | 21403 | |
| CHAD KINNIBURGH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHAD KLAUBAUF | 2635 KATHY DR | | | | GREEN BAY | WI | 54311 | |
| CHAD KLEPPE | 155 INDIAN RIDGE DR | | | | WAUKEE | IA | 50263-9543 | |
| CHAD KRUMBACH | 1392 E SHANNON ST | | | | CHANDLER | AZ | 85225 | |
| CHAD LAINES | 5531 LUDLOW AVE | | | | GARDEN GROVE | CA | 92845 | |
| CHAD LARKIN | 2054 S. 102ND ST APT 132 | | | | MILWAUKEE | WI | 53227 | |
| CHAD LARSEN | 6185 134TH ST W | | | | APPLE VALLEY | MN | 55124-8108 | |
| CHAD LARSON | 1227 WAYNE WAY | | | | SAN MATEO | CA | 94403 | |
| CHAD LAWVER | 1620 JUDD | | | | SALINE | MI | 48176 | |
| CHAD LECHLER | 1209 SKYLINE CT | | | | COLLEGE STATION | TX | 77845 | |
| CHAD LEE HINTERMEISTER | F/S/O CHAD LEE | 11523 QUEENS DRIVE | | | OMAHA | NE | 68164 | |
| CHAD LENNON | 1 GEOFFREY DRIVE | | | | KENNELON | NJ | 07405 | |
| CHAD LLOYD | 38 LEONA HEIGHTS | | | | UVALDE | TX | 78801 | |
| CHAD LONDRE | 3657 GREENBROOK | | | | RACINE | WI | 53406 | |
| CHAD LUDWIG | 6233 ALLOTT AVENUE | | | | VAN NUYS | CA | 91401 | |
| CHAD LUONGO | 99 CENTRAL LN | | | | EVERETT | MA | 02149 | |
| CHAD LUSHER | 1252 EASTWOOD AVENUE | | | | COLUMBUS | OH | 43203 | |
| CHAD MANNING | 3319 N 19TH ST | | | | TACOMA | WA | 98406 | |
| CHAD MANTEI | 4911 E VILLA RITA DR | | | | SCOTTSDALE | AZ | 85254 | |
| CHAD MARQUEZ | 225 E GODDINS | | | | TRINIDAD | CO | 81082 | |
| CHAD MARTIN | 3324 60TH ST NE | | | | CALGARY | ALBERTA | T1Y 3S9 | CANADA |
| CHAD MARTIN | 3760 GUNWALE CT | | | | ANCHORAGE | AK | 99516 | |
| CHAD MATTHAIDESS | 5 TERRACE PARK CT | | | | ELDRIDGE | IA | 52748 | |
| CHAD MCDONALD | 300 5TH ST SE | | | | ROSEAU | MN | 56751 | |
| CHAD MCKINNEY | 2034 NORTH DUMEN AVE | #2F | | | CHICAGO | IL | 60647 | |
| CHAD MCLEOD | 7 CONOOR ST | | | | KICHENER | ON | N2K4J6 | CANADA |
| CHAD MCMILLEN | 280 OVERLOOK CT | | | | CORAOPOLIS | PA | 15108 | |
| CHAD MCVEY | 5727 N KIRKWOOD AVE | | | | KANSAS CITY | MO | 64151 | |
| CHAD MEAD | 3393 ADAIR AVENUE NE | | | | BUFFALO | MN | 55313 | |
| CHAD MICKEL | 10805 N TONGASS HWY | | | | KTN | AK | 99901 | |
| CHAD MIDDLETON | 907 BERETTA BLVD | | | | DURANT | OK | 74701 | |
| CHAD MIKULAS | 1024 RAVEN WOOD | | | | TEMPLE | TX | 76502 | |
| CHAD MILOW | 5300 RADCLIFF DR | | | | GREENDALE | WI | 53129 | |
| CHAD MORRIS | 2900 MADISON AVE | A39 | | | FULLERTON | CA | 92831 | |
| CHAD MUDLOFF | 1917 E. Spruce St. | | | | OLATHE | KS | 66062-1256 | |
| CHAD NELSON | 308 HEEREN DR | | | | WINNEBAGO | IL | 61088 | |
| CHAD NILES | 10626 N SANO CANYON PL | | | | TUCSON | AZ | 85737 | |
| CHAD NILES | 550 SUNSET DRIVE | | | | OXBOW | NO | 58047 | |
| CHAD NIMS | 213 4TH ST | #9 | | | DES MOINES | IA | 50309 | |
| CHAD NOLTE | 1015 N HOUSTON AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| CHAD NOLTE | 1015 NORTH HOUSTON ST | | | | NEW BRAUNFELS | TX | 78130 | |
| CHAD NUZUM | PO BOX 802105 | | | | DALLAS | TX | 75380 | |
| CHAD OSLER | 205 S 8TH ST | | | | CHEROKEE | IA | 51012 | |
| CHAD PERLEBERG | 7424 EMERALD WOODS | | | | BYRON CENTER | MI | 49315 | |
| CHAD PERRY | 5701 MARA VILLA ST | | | | SANTEE | CA | 92071 | |
| CHAD PETERSON | 8555 ANDRA CIR | | | | KINGSTON | IL | 60145 | |
| CHAD PHILLIPS | 8545 NE 91ST TERRACE | | | | KANSAS CITY | MO | 64157 | |
| CHAD PILON | 1335 BERNARD AVENUE | | | | KELOWNA | BC | V1Y 6R5 | CANADA |
| CHAD PLETNICK | 12807 N VISTOSO VIEW PL | | | | ORA VALLEY | AZ | 85755 | |
| CHAD POHLMAN | 12617 NE 110TH ST | | | | KIRLAND | WA | 98033 | |
| CHAD PRITZL | E2252 CONIFER DRIVE | | | | WAUPACA | WI | 54981 | |
| CHAD PRULL | 2445 BRANT STREET | #411 | | | SAN DIEGO | CA | 92101 | |
| CHAD PURDON | 10558 FREDRICK PIKE | | | | VANDALIA | OH | 45327 | |
| CHAD QUIGLEY | 721 MONTANA AVENUE E | | | | SAINT PAUL | MN | 55106 | |
| CHAD QUIST | 1234 NIGHT TRAIL | | | | WACONIA | MN | 55387 | |
| CHAD R TAYLOR | CHAD TAYLOR EXCAVATING | 1326  N. BROADWAY | | | COUNCIL BLUFFS | IA | 51503 | |
| CHAD RENNING | 816 W WHITTON AVE | | | | PHOENIX | AZ | 85013 | |
| CHAD RIES | 23407 130TH ST NE | | | | TRF | MN | 56701 | |
| CHAD RIVERS | 20218 87TH AVE EAST | | | | SPANAWAH | WA | 98387 | |
| CHAD ROBERTSON | 3216 CRYSTAL POOL DR | | | | LAS VEGAS | NV | 89117 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD RODGERS | 2310 S COLUMBIA PL | | | | TULSA | OK | 74114 | |
| CHAD ROMANO | 42062 GARDENS BLVD UNIT B | | | | HAMMOND | LA | 70403 | |
| CHAD RUNEBERG | 3 FLATCREEK PL | | | | THE WOODLANDS | TX | 77381 | |
| CHAD SALZBRENNER | 1215 N ROUSSEY RD | | | | NEW HAVEN | IN | 46774 | |
| CHAD SAVAGE | 1103 GREYSTONE DR | | | | BRYAN | OH | 43506 | |
| CHAD SCHEINERMAN | 3935 E ROUGH RIDER ROAD | #1005 | | | PHOENIX | AZ | 85050 | |
| CHAD SCHNELL | 2111 JEFFERSON DAVIS HWY | APT 120N | | | ARLINGTON | VA | 22202 | |
| CHAD SCHNELL | 3736 N. SHEFFIELD | UNIT#3N | | | CHICAGO | IL | 60613 | |
| CHAD SEICHTER | 2432 LIBERTY TR | | | | WOODBURY | MN | 55129 | |
| CHAD SHIPMAN | 2001 TETON DRIVE | | | | WATERLOO | IA | 50701 | |
| CHAD SHOEMAKER | 3655 ASH STREET | #5 | | | SAN DIEGO | CA | 92105 | |
| CHAD SKOGEN | 16165 N 83RD AVENUE | SUITE #121 | | | PEORIA | AZ | 85382 | |
| CHAD SKOGEN | 8636 W PONTIAC DR | | | | PEORIA | AZ | 85382 | |
| CHAD SLAGLE | 1350 OAKRIDGE DR | | | | BUCYRUS | OH | 44820 | |
| CHAD SLAUSON | 10224 HANNA AVE | | | | CHATSWORTH | CA | 91311 | |
| CHAD SMITH | 15016 92ND AVE E | | | | PUYALLUP | WA | 98375 | |
| CHAD SOARES | 4201 W ROCHELLE #2157 | | | | LAS VEGAS | NV | 89103 | |
| CHAD SPAIN | 1821 LAUREN LN | | | | KEARNEY | MO | 64060 | |
| CHAD SPANGLER | 5709 STREAMSIDE DR | | | | ARLINGTON | TX | 76018 | |
| CHAD STEPHENS | 2218 FRONTIER RD | | | | DENISON | IA | 51442 | |
| CHAD STEVENS | 15514 E 700TH ROAD | | | | PARIS | IL | 61944 | |
| CHAD STEVENS | 6442 AMBROSIA DRIVE | #5108 | | | SAN DIEGO | CA | 92124 | |
| CHAD STUART | 1238 LYNWOOD DRIVE | | | | NOVATO | CA | 94947 | |
| CHAD STUBER | 1126 DONALD AVE | | | | ROYAL AOK | MI | 48073 | |
| CHAD TALABOCK | 615 VICTORY DR | | | | WESTWEGO | LA | 70094 | |
| CHAD THOM | 149 STONE ROW LN | | | | SPRING MILLS | PA | 16875 | |
| CHAD TOWERS | 2904 BARTON SKYWAY | #301 | | | AUSTIN | TX | 78746 | |
| CHAD TRENDLE | 18427 GOLDEN MAIZE | | | | SAN ANTONIO | TX | 78258-1646 | |
| CHAD TRIMBLE | 385 EAST MARYLAND AVE | | | | SHERWOOD | AR | 72120 | |
| CHAD TROXELL | 2005 SCARBROUGH RD | | | | SPRINGFIELD | IL | 62702 | |
| CHAD TROXELL | 69 MALLARD DR | | | | PONTOON BEACH | IL | 62040 | |
| CHAD VANGSHESS | 451 W HURON ST #906 | | | | CHICAGO | IL | 60654 | |
| CHAD VAUGHN | 5504 ASPEN DR | | | | WEST RICHLAND | WA | 99353 | |
| CHAD VICKERY | 4142 ORCHARD DR | | | | FAIRFAX | VA | 22032 | |
| CHAD VON AHNEN | 13120 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66213 | |
| CHAD WAKEMAN | 614 133RD ST. E. | | | | BRADENTON | FL | 34212 | |
| CHAD WELCH | 122 ADAMS ST | | | | LOUISVILLE | KY | 40206-1802 | |
| CHAD WELTY | 1090 WILDWOOD DR | | | | WOOSTER | OH | 44691 | |
| CHAD WESTER | 1415 DAYGREAK DR | | | | MARQUETTE | MI | 49855 | |
| CHAD WHITE | 970 BAY ST #5 | | | | SAN FRANCISCO | CA | 94109 | |
| CHAD WIESE | 399 ASH ST | | | | OREGON | WI | 53575 | |
| CHAD WILCOX | 4205 N 172ND ST | | | | OMAHA | NE | 68116 | |
| CHAD WILDERDYKE | C/O CLAY COUNTY SHERIFFS OFC | 14 S WATER ST | | | LIBERTY | MO | 64068 | |
| CHAD WILLIAMS | 206 BUTTERNUT DR | | | | LOUISA | KY | 41230 | |
| CHAD WILLIAMS | 5813 NW 50TH ST | | | | JOHNSTON | IA | 50131 | |
| CHAD WINKELPLECK | 7209 MAGNOLIA PL | | | | FONTANA | CA | 92336 | |
| CHAD WOLFE | 1401 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| CHAD WRIGHT | 38 PUFFIN CT | | | | CAMPBELL | CA | 95008 | |
| CHAD ZIEGLER | 609 LOUIS CT | | | | DE FOREST | WI | 53532 | |
| CHAD ZITZNER | 595 BALSAM AVE | | | | SUNNYVALE | CA | 94085 | |
| CHADSWORTH & HAIG | PO BOX 888 | | | | MONROE | NC | 28111-0888 | |
| CHADSWORTH AND HAIG HOLDING CO | 404 USHER STREET | | | | PAGELAND | SC | 29728 | |
| Chadwick Martin Bailey | Attn: Judy Melanson | 179 South Street | | | Boston | MA | 02111 | |
| CHADWICK MARTIN BAILEY INC | P.O. BOX 55012 | | | | BOSTON | MA | 02205-5012 | |
| Chadwick Martin Bailey, Inc. | Attn: Judy Melanson | 179 South Street | | | Boston | MA | 02111 | |
| CHADWICK SERVICE COMPANY | 362 DUNKS FERRY ROAD | | | | BENSALEM | PA | 19020 | |
| CHADWICK SHYMKO | 313 HOMESTRETCH | | | | CORUNNA | ON | N0N1G0 | CANADA |
| CHADWICK, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHADWICK, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAE, SU Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAFE, KELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAFFIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAFFMAN JR, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAFIN, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAFIN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAFLOQUE, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAGRIN PET & GARDEN SUPPLY | CHAGRIN PET GARDEN &POWER EQPT | 188 SOLON RD | | | CHAGRIN FALLS | OH | 44022 | |
| CHAI, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAIDEZ DE BELMARE, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAIDEZ JR, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAIDEZ, REBECA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAIDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAIHAN KORN | 113 NORWOOD DRIVE | | | | GADSDEN | AL | 35906 | |
| CHAINE DES ROTISSEURS | 285 MADISON AVE | | | | MADISON | NJ | 07940-1099 | |
| CHAINEY JR, VINCENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAINEY, SHELNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAIR CHOICE LLC | 892 WEST 10TH STREET | | | | AZUSA | CA | 91702 | |
| CHAIR COVER ELEGANCE | 430 7TH AVE S E | | | | LE MARS | IA | 51031 | |
| CHAIR COVERS BY SYLWIA | 8200 ARCHER AVENUE | | | | WILLOW SPRINGS | IL | 60480 | |
| CHAIR FACTORY LLC (THE) | 1357 ATLANTIC AVE | | | | BROOKLYN | NY | 11216 | |
| CHAIR IMPORTS INC | CI HOSPITALITY | 5833 AVALON  BLVD | | | LOS ANGELES | CA | 90003 | |
| CHAIR RENTAL  INC./JOHN GODBER | 1995 SUNDOWN CANYON DR | | | | HENDERSON | NV | 89014 | |
| CHAIRMASTERS INC | 505 WHITE PLAINS ROAD  STE.212 | | | | TARRYTOWN | NY | 10591 | |
| CHAIRUANGDEJ, SHAYNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAISSON, HARVEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAISSON, JUSTIN A | 6297 LOFTIN ROAD | | | | LAKE CHARLES | LA | 70615 | |
| CHAITANYA VADLAMUDI | 820 N POLLARD ST | APT 303 | | | ARLINGTON | VA | 22203 | |
| CHAIZE, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHAKA JINGLES | 14803 ESTRELLA AVE | | | | GARDENA | CA | 90248 | |
| CHAKA JINGLES | 14921 STANFORD AVE | 116-B | | | COMPTON | CA | 90220 | |
| CHAKHTOURA, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAKONAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAKRABORTY, AJITAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAKRABORTY, DHIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAKRABORTY, SHYAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALAKEE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALANDER ALEXANDER | 9154 KAITLYN DR | | | | WALLS | MS | 38680 | |
| CHALET | 2079 EAST 15TH STREET #120-S | | | | LOS ANGELES | CA | 90021 | |
| CHALFONTA L QUEEN | 12722 LAKESHORE DR APT E | | | | LAKESIDE | CA | 92040 | |
| CHALIK, JOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALIK, MONICA | 5503 MEADOWSWEET CIRCLE | | | | BOSSIER CITY | LA | 71112 | |
| CHALIK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALK, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALKER, PAMELA | 6293 WOODBURY AVE | | | | LAS VEGAS | NV | 89103 | |
| CHALKIAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALLENGE OHIO LTD | SHENS SZECHUAN & SUSHI | 7580 POE AVE | | | DAYTON | OH | 45414 | |
| CHALLENGER LEARNING CENTER OF | NORTHWEST INDIANA | 2300 173RD ST | | | HAMMOND | IN | 46323 | |
| CHALLENGER LIGHTING COMPANY | 2475 ALFT LANE | | | | ELGIN | IL | 60124 | |
| CHALLENGES INC | 9802 BAYMEADOWS RD STE 12 | | | | JACKSONVILLE | FL | 32256 | |
| CHALMERS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALMERS, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHALMETTE AMUSEMENT CO INC | 316 AYCOCK ST | | | | ARABI | LA | 70032 | |
| CHALOKA, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMALE, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBER OF COMMERCE HARRISON C | 310 N ELM STREET | | | | CORYDON | IN | 47112 | |
| CHAMBER OF COMMERCE MAP PROJEC | 210 12TH AVE S | SUITE 100 | | | NASHVILLE | TN | 37203 | |
| CHAMBER OF COMMERCE OF GREATER | KANSAS CITY | 2600 COMMERCE TWR / 911 MAIN | | | KANSAS CITY | MO | 64105 2049 | |
| CHAMBER OF COMMERCE SOUTHERN | NEW JERSEY | 6014 MAIN STREET | | | VOORHEES | NJ | 08043 | |
| CHAMBERLAIN, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAIN, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAIN, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAIN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAIN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAIN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAIN, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLAND, MEAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLIN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLIN, ERIN | 1 Dry Brook Trail | | | | Henderson | NV | 89052-6633 | |
| CHAMBERLIN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLIN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERLIN, MARY K | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CHAMBERLIN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS III, THEODORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS TRAVEL MANAGEMENT | BROKEN WHARF HOUSE | 2 BROKEN WHARF | | | LONDON | | EC4V 3DT | ENGLAND |
| CHAMBERS, ALISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, DANYATTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, ESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, JERRIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, JOHN | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| CHAMBERS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, KEONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, LAMEAGON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, LASCELLES | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CHAMBERS, LLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, ORLANDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBERSPOWELL, KWAMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBLEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMBLISS RENTALS | 6858 SWINNEA RD #5 | | | | SOUTHAVEN | MS | 38671 | |
| CHAMBLISS RENTALS  LLC | RUTLAND PLACE | 6858 SWINNEA RD. # 5 | | | SOUTHAVEN | MS | 38671 | |
| CHAMCHATCHAWANRAT, THANCHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMELEON LIGHTING LLC | 223 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| CHAMIE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMIE, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMORRO, JEANETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMORRO, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMP MEATBALL COMPANY | 12403 SLAUSON AVE. #D | | | | WHITTIER | CA | 90606 | |
| CHAMP, GEORGE E | 8028 34TH AVE | APT 4 | | | GULFPORT | MS | 39501 | |
| CHAMPAGNE ROYAL GROUP INC | CHAMPAGNE SEAFOOD RESTAURANT | 88 E 4TH AVE | | | SAN MATEO | CA | 94401 | |
| CHAMPAGNE SHOWGIRLS | 4640 ARVILLE ST  SUITE G | | | | LAS VEGAS | NV | 89103 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Champagne Showgirls, Inc. d/b/a Champagne Creative Group | 5433 Volonne Court | | | | Las Vegas | NV | 89141 | |
| CHAMPAGNE TOURS | 5445 SHERIDAN RD | STE 1412 | | | CHICAGO | IL | 60640 | |
| CHAMPAGNE, CATHERINE M | PO BOX 10336 | | | | GULFPORT | MS | 39505 | |
| CHAMPAGNE, SHERRI L | 533 MELROSE DR | | | | LAPLACE | LA | 70068 | |
| CHAMPBERS TRAVEL MANAGEMENT | 144 ST VINCENT ST  5TH FLOOR | | | | GLASGOW | G25LQ | G25LQ | United Kingdom |
| CHAMPION AWARDS | PO BOX 751590 | | | | MEMPHIS | TN | 38175-1590 | |
| CHAMPION CHEVROLET GEO | PO BOX 7277 | | | | RENO | NV | 89510 | |
| CHAMPION COOLER | 5800 MURRAY STREET | | | | LITTLE ROCK | AR | 72209 | |
| CHAMPION CUSTOM PRODUCTS | 12188 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CHAMPION FASTENING SYSTEMS INC | 1317 DOUGHTY ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CHAMPION GELATINE PRODUCTS LLC | P. O. BOX 2699 | | | | SIOUX CITY | IA | 51106 | |
| CHAMPION GOURMET LLC | 5115 SPRING MOUNTAIN RD # 208 | | | | LAS VEGAS | NV | 89146 | |
| CHAMPION MEDIA  INC THE | GOLF KOREA | 12235 BEACH BLVD. | SUITE #200C | | STANTON | CA | 90680 | |
| CHAMPION PROFESSIONAL SERVICES | INC | 13201 GRANGER RD STE 6 | | | GARFIELD HEIGHTS | OH | 44125-1979 | |
| CHAMPION SOLUTIONS GROUP | PO BOX 550336 | | | | TAMPA | FL | 33655-0336 | |
| CHAMPION TRAVEL | 41 GLEN OSMOND ROAD | | | | EASTWOOD | | 5063 | AUSTRALIA |
| CHAMPION TRAVEL SERVICES | 19119 E COLIMA RD | SUITE 109 | | | ROWLAND HEIHT | CA | 91748 | |
| CHAMPION WATER SOLUTIONS INC | PO BOX 283 | 7685 ST. RD. 135 NE | | | NEW SALISBURY | IN | 47161 | |
| CHAMPION ZIPPER CORP | SEW TRUE | 447 W. 36TH STREET  2ND FL | | | NEW YORK | NY | 10018 | |
| CHAMPION, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPION, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPION, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPION, QUINTASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPION, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPLIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPLIN, MILFORD | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHAMPLIN, RODNEY | 1745 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| CHAMPOUX, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAMPS NORTHSHORE COLLISION | CENTER LLC | 2501 FLORIDA STREET | | | MANDEVILLE | LA | 70448 | |
| CHAN CHOW, MEI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN FONG SINLAPAXAY | 3613 VALLEY OAK DR | | | | CERES | CA | 95307 | |
| CHAN HUNTER, ALINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN LI, PING Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN PIN, YUK KUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN TON | 3221 MANITOU AVENUE | | | | LOS ANGELES | CA | 90031 | |
| CHAN TRAN | 2201 POMAR VISTA ST | | | | SAN LEANDRO | CA | 94578 | |
| CHAN YAI CHING, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, AIMEEDELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ALFRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ALLEN | 288 PALM TRACE AVE | | | | LAS VEGAS | NV | 89148 | |
| CHAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ANDREA DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, AUDREY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, CHAU Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, CHEONG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, CONNIE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, EDMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, Elaine | Nicholas Anderson | 5207 Sunrise Blvd. | | | Fair Oaks | CA | 95628 | |
| CHAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, Elaine | c/o Nicholas Anderson | STAWICKI & MAPLES | 5207 Sunrise Blvd. | | Fair Oaks | CA | 95628 | |
| CHAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, FRANCIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, HOI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, HON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, JOSHUA | 8610 S MARYLAND PKWY APT 3058 | | | | LAS VEGAS | NV | 89123 | |
| CHAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, KA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, KA WING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, KATIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, KWAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, LAPCHEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, MAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, Man Yam | Flat 11B, Block 3, Florient Rise, 38 Cherry St | | | | Kowloon | Hong Kong | | China |
| CHAN, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, MAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, PATRICK | 916 NW BERKSHIRE | | | | BLUE SPRINGS | MO | 64015 | |
| CHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, PRESCILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ROEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SHEK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SHO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHAN, SIEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SOKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, THARITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, THARITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, TIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, TSUI SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, WAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, WAI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, YAT-SHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, YEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, YI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, YING K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAN, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANANI, NEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANCE CROSS | 2143 BRENTWOOD AVE | | | | SIMI VALLEY | CA | 93063 | |
| CHANCE LACOURSE | 6857 TAMARUS ST #102 | | | | LAS VEGAS | NV | 89119 | |
| CHANCE TRASK | 20900 CHENEY RD | | | | CREIGHTON | SD | 57790 | |
| CHANCE, GENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANCE, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANCE, JALISA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANCE, QUAJUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANCELLOR SUPPLY INC | 1228 W 5TH STREET | | | | LAUREL | MS | 39440 | |
| CHANCELLOR, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANCERY CIRCUIT CLERK | PHILLIPS COUNTY COURTHOUSE | | | | HELENA | AR | 72342 | |
| CHANCEY WILLIAMS | PO BOX 97 | | | | MOORCROFT | WY | 82721 | |
| CHAND, RAKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDA MEYKEO | 832 SHEARER ST | | | | ROSEVILLE | CA | 95678-1836 | |
| CHANDELL BEESON | PO BOX 13337 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| Chandeni Kaur Gill | Lionel Sawyer & Collins | 50 West Liberty Street, Suite 100 | | | Reno | NV | 89501 | |
| CHANDER BRASWELL | 711 HORSESHOE BLVD | | | | BOSSIER CITY | LA | 71111 | |
| CHANDLER CHAMBER OF COMMERCE | 25 SOUTH ARIZONA AVENUE | | | | CHANDLER | AZ | 85225 | |
| CHANDLER IV, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER JR, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER LARSEN | 1420 5TH ST | #302 | | | SANTA MONICA | CA | 90401 | |
| Chandler Lawn Service, Inc. | 4095 Sandridge Road Ext. | | | | Olive Branch | MS | 38654 | |
| Chandler Lawn Service, Inc. | Attn: David Chandler, President | 4095 Sandridge Road Extension | | | Olive Branch | MS | 38654 | |
| Chandler Lawn Service, Inc. | Attn: David Chandler | 4095 Sandridge Road Extension | | | Olive Branch | MS | 38654 | |
| CHANDLER LAWN SERVICE, INC. | ATTN: DAVID CHANDLER | 4095 SANDRIDGE ROAD EXT. | | | OLIVE BRANCH | MS | 38654 | |
| CHANDLER LAWN SERVICES, INC. | ATTN: DAVID CHANDLER | 4095 SANDRIDGE ROAD EXT. | | | OLIVE BRANCH | MS | 38654 | |
| CHANDLER RUEHRWEIN | 78 FAIRFIELD ST | | | | REHOBOTH | MA | 02769 | |
| CHANDLER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, AMANDA M | 1515 RIO GRAND # 1516 | | | | PLANO | TX | 75075 | |
| CHANDLER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, DORESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, ESTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, GLORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, JAMES | 4640 PAINTED HILLS ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| CHANDLER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, LADESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, LAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, LAVONDRIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, RASHEDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLER, TARAYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANDLERS | 1717 SPRING STREET | | | | SHREVEPORT | LA | 71101 | |
| CHANDLERS LAWN SERVICE INC | 4091 SANDIDGE RD EXT | | | | OLIVE BRANCH | MS | 38654 | |
| CHANDRA BOURNE | DBA CAST IMAGES TALENT AGENCY | 2530 J STREET  SUITE 330 | | | SACRAMENTO | CA | 95816 | |
| CHANDRA D RAINES | 2407 33RD AVE APT 4 | | | | GULFPORT | MS | 39501 | |
| CHANDRA M TALLEY | 6767 BEGINNTON RD APT 212 | | | | HOUSTON | TX | 77028 | |
| CHANDRA SMITH | 13162 BAYFIELD DR | | | | FRISCO | TX | 75034 | |
| CHANDRA TAKAKI | 1003 BISHOP STREET | SUITE #610 | | | HONOLULU | HI | 96813 | |
| CHANDRESH JAVIA | 41 ROYAL VICTORIA | | | | IRVINE | CA | 92606 | |
| CHANEL B JONES | 9241 ST MARTIN RD | | | | FORT WORTH | TX | 76123 | |
| CHANEL M PATRICK LEBEAUX | 2592 OAKMERE DR | | | | HARVEY | LA | 70058 | |
| CHANEL WELLS | 1950 PEAVINE RD | | | | RENO | NV | 89503 | |
| CHANELL P ENCALARDE | 2405 BECKENHAM PLACE | | | | DACULA | GA | 30019 | |
| CHANEY, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, CLAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, MARQUES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, MEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, MICHAEL | PO BOX 663 | | | | HERNANDO | MS | 38632 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHANEY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANEY, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANFRAU & CHANFRAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG FU INC | GOLDEN BLOSSOM BUFFET | 2760 JEFFERSON CTR WAY STE 5 | | | JEFFERSONVILLE | IN | 47130 | |
| CHANG LEE | 690 5TH AVE | | | | SAN FRANCISCO | CA | 94118-3915 | |
| CHANG, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, ANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, CHI-TSUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, CICI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, FU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, FU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, HSUEH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, KEH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, KUO CHANG | 4524 BANCROFT | | | | NEW ORLEANS | LA | 70119 | |
| CHANG, KUOJUNG | 2680 WRANGLEBORO ROAD | | | | MAYS LANDING | NJ | 08330 | |
| CHANG, KUOJUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, PO-FENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, STEFANO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, TAO LUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, WINSTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, YA LAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, YING-JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, YUNHAO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANG, YUYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANGCHAI, PATOMPORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANGE FIVE LLC | MARGARITAVILLE APPAREL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| CHANGEMAKER CORP | 933 SOUTH MILITARY TRAIL E-6 | | | | WEST PALM BEACH | FL | 33415 | |
| CHANGING LATITUDES  INC. | 2066 YORK RD. | SUITE 204 | | | TIMONIUM | MD | 21093 | |
| CHANG-LEON, ANTONIO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANLA, APINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANNEL 5 PUBLIC BROADCASTING | 1670 N. VIRGINIA STREET | | | | RENO | NV | 89503 | |
| CHANNEL CRAFTS & DISTRIBUTION | PO BOX 101 | | | | NORTH CHARLEROI | PA | 15022 | |
| CHANNIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANNING BETE CO | 200 STATE ROAD | | | | DEERFIELD | MA | 01373-0200 | |
| CHANNNEL ZERO GROUP LLC | 605 LAPALCO BLVD SUITE C2-225 | | | | GRETNA | LA | 70056 | |
| CHANSAMRIT, SUMPAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANSKI, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANSON CHANG | 600 N. MCCLURG CT | #3404A | | | CHICAGO | IL | 60611 | |
| CHANTAIZE PIERCE | 4117 ALLOTT AVE | | | | SHERMAN OAKS | CA | 91423 | |
| CHANTANAWARANGKUL, WARISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTAPANYA, DIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTE N SCAIFE | 660 STRAIGHT ST APT 5 | | | | CINCINNATI | OH | 45219 | |
| CHANTECLAIR TRAVEL AGENCY | 152 W 36TH STREET | SUITE 805 | | | NEW YORK | NY | 10018 | |
| CHANTEE, SATANANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTEL GOODING | 5272 HILL TOP CIRCLE | | | | E STROUDSBURG | PA | 18301 | |
| CHANTEL J HILL | 2613 N8TH STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| CHANTENG PEREZ, YENISEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTHACHOT, WEERAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTHAPHONE, SOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTHAVILAY, PHAENGSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTHAVONG, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANTRA CHANEY | 7747 ATOLL AVE | | | | N HOLLYWOOD | CA | 91605 | |
| CHANUNYA NG | 33440 CAMINO PIEDRA ROJO | | | | TEMECULA | CA | 92592 | |
| CHAO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAOS VISUAL PRODUCTIONS LLC | 2333 N VALLEY ST | | | | BURBANK | CA | 91505 | |
| Chaos Visual Productions, LLC | John Wiseman | 2333 Valley Street | | | Burbank | CA | 91505 | |
| CHAOTIC MOON LLC | 3571 FAR WEST BLVD #36 | | | | AUSTIN | TX | 78731 | |
| Chaotic Moon Studios, Inc. | 319 Congress Ave. Suite 200 | | | | Austin | TX | 78701 | |
| Chaotic Moon Studios, LLC Corporation, Inc. | 319 Congress Ave. Suite 200 | | | | Austin, | TX | 78701 | |
| Chaotic Moon, LLC | 319 Congress Avenue | | | | Austin | TX | 78701 | |
| CHAOUKI NOUEIHED | 3695 S DANIELSON WAY | | | | CHANDLER | AZ | 85286 | |
| CHAPA, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPAGAIN, SUSHMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPARRO RUIZ, LIZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPAS, CHASTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPEK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPEK, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPEL LAWN FUNERAL SERVICES | 8178 CLINE AVENUE | | | | SCHERERVILLE | IN | 46375 | |
| CHAPEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPELLE LEGRANDE | 200 W 75TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| CHAPES, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPKO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPLIN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPLIN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPLIN, SHANI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPLIN, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPLIN, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPLOW, ROZALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPLYGINA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN FLORES, ZOBEIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN FORD SALES INC | 6744 BLACK HORSE PIKE | | | | PLEASANTVILLE | NJ | 08232 | |
| CHAPMAN JR, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN LEWIS AND SWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN MFG CO LLC | PO BOX 359 | 481 WEST MAIN ST | | | AVON | MA | 02322 | |
| CHAPMAN, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, CHRIS | 608 LAKEWOOD LN | | | | PEACHTREE CTY | GA | 30269-2142 | |
| CHAPMAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, DAVID D | 11512 BRIGHTON COURT | | | | MIDWEST CITY | OK | 73130 | |
| CHAPMAN, DEIADRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, DIONDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, KRISTY L | 13456 OLD RIVER ROAD | | | | VANCLEAVE | MS | 39565 | |
| CHAPMAN, LATOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, STEPHANIE | 504 BROWNING ST | | | | SHREVEPORT | LA | 71106 | |
| CHAPMAN, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, WILMA | 4420 AVERY PARK AVE | | | | LAS VEGAS | NV | 89110 | |
| CHAPMAN, WILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN, ZOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN-ROSARIO, ZOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMAN-ROSARIO, ZOBEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPMANS STAKING SERVICE INC | 222 BRIGHTON AVENUE | | | | NEPTUNE | NJ | 07753 | |
| CHAPP, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPPELL JR, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPPELL, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPPELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPPELL, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPPELL, ELLIOT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPPELL, JAYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPPELL, STANLEY | 6428 VALLEY WOOD DRIVE | | | | RENO | NV | 89523 | |
| CHAPPIUS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAPS RENTAL SERVICE | 1519 ALVAR ST | | | | NEW ORLEANS | LA | 70117 | |
| CHAPTER 13 STANDING TRUSTEE | PO BOX 92997 | | | | LOS ANGELES | CA | 90009 | |
| CHAPTER 13 TRUSTEE | 1770 MOMENTUM PL | | | | CHICAGO | IL | 60689-5317 | |
| CHAPTER 13 TRUSTEE | MARILYN O. MARSHALL | CHAPETR 13 TRUSTEE | PO BOX 2031 | | MEMPHIS | TN | 38101-2031 | |
| CHAPTER 13 TRUSTEE | P.O.BOX 290 | | | | MEMPHIS | TN | 38101-0290 | |
| CHAPTER 13 TRUSTEE EDKY | PO BOX 1766 | | | | MEMPHIS | TN | 38101-1766 | |
| CHAPURAN, TSERENDAVAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAR COMMUNICATIONS INC | CHAR COMMUNICATIONS INC | 25808 RAVINE ST | | | SOUTHFIELD | MI | 48033 | |
| CHAR CREWS INC | 8 GRANT SQUARE | | | | HINSDALE | IL | 60521 | |
| CHARACTER COLLECTIBLES | PO BOX 512365 | | | | LOS ANGELES | CA | 90051-0365 | |
| CHARALIDIS, EKATERINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARAN DEVIREDDY | 1030 N STATE ST #4SL | | | | CHICAGO | IL | 60610 | |
| CHARBEL AKL | 2263 CHALYBE TRAIL | | | | BIRMINGHAM | AL | 35226 | |
| CHARBEL ANDARY | 41 SEACLIFF DRIVE W | | | | LEAMINGTON | ON | N8H 2L5 | CANADA |
| CHARBONNEAU GOURDE | 2045 NW CASCADE ST | | | | CAMAS | WA | 98607 | |
| CHARBONNET LAW FIRM LLC | 3403 KING RICHARD CT | Redacted | Redacted | Redacted | EVERETT | Redacted | Redacted | Redacted |
| CHARD MIYOSHI | 3403 KING RICHARD CT | | | | SEEFNER | FL | 33584 | |
| CHARDON MUNICIPAL COURT | 111 WATER ST | | | | CHARDON | OH | 44024 | |
| CHARDONNAY, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARDONNAY, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARESSA E BELL | 1321 MUSIC STREET | | | | NEW ORLEANS | LA | 70117 | |
| CHARETTE, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARETTE, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAREUNSOUK, ANOUPHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chargepoint | 1692 Dell Avenue | | | | Campbell | CA | 95008 | |
| CHARGERS ASSOCIATES | PO BOX 609609 | | | | SAN DIEGO | CA | 92160 | |
| CHARISMA BRANDS | PO BOX 225 | | | | SANTA CLARA | CA | 95052 | |
| CHARISMA C ANDERSON | PO BOX 1006 | | | | PLAQUEMINE | CA | 70764 | |
| CHARISSA HIDALGO | 5755 AMNEST WAY | | | | SACRAMENTO | CA | 95835 | |
| CHARITA FRANKS | 4300 LORWOOD DR | | | | STOW | OH | 44224 | |
| CHARITIES AID FOUNDATION AMER | 1800 DIAGONAL RD STE 150 | | | | ALEXANDRIA | VA | 22314 | |
| CHARITO C EUSTAQUIO | 629 WRIGHT AVE | | | | TERRYTOWN | LA | 70056 | |
| CHARITY IRWIN | 1230 118TH PL SE | | | | EVERETT | WA | 98204 | |
| CHARITY J PATTON | 3534 WHEELER AVE | | | | LOUISVILLE | KY | 40215 | |
| CHARITY N HALL | 725 24TH ST | | | | GULFPORT | MS | 39501 | |
| CHARITY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLA HAMMOND | 122 COUNTY HWY 1 | | | | SIDNEY | NY | 13838 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CHARLAN ARNOLD | 1314 W  R  STREET | | | | WILMINGTON | CA | 90744 | |
| CHARLENE ANDERSON | 7720 N CALLE SIN | CONTROVERSIA | | | TUCSON | AZ | 85718 | |
| CHARLENE BURDA | 43 VIA JOAQUIN | | | | RANCHO SANTA MARGA | CA | 92688 | |
| CHARLENE BURDA | 43 VIA JOAQUIN | | | | RSM | CA | 92688 | |
| CHARLENE BURDA | 43419 JOAQUIN | | | | RSM | CA | 92688 | |
| CHARLENE BURTON | 5095 STONE BOUNDARY RD | | | | CAMBRIDGE | MD | 21613 | |
| CHARLENE DELAPENA | 4912 FRIAR AVE | | | | FREMONT | CA | 94555 | |
| CHARLENE ECKLES | 10281 D GORENFLO RD | | | | D'IBERVILLE | MS | 39540 | |
| CHARLENE FORONDA | 25847 SE 25TH WAY | | | | SAMMAMISH | WA | 98075 | |
| CHARLENE G TURNER | 26 PASS RD #4C | | | | GULFPORT | MS | 39507 | |
| CHARLENE GRAHAM | 37 BRIARGATE TER | | | | PUEBLO | CO | 81001 | |
| CHARLENE KEY | 816 VERMONT ST | | | | GARY | IN | 46402 | |
| CHARLENE KLEIN | 4115 DIAMOND COURT | | | | NAPERVILLE | IL | 60564-7131 | |
| CHARLENE M FORD | 2253 ORETHA C HALEY | | | | NEW ORLEANS | LA | 70113 | |
| CHARLENE MAEKD | 8708 W HARBOR BOULEVARD | #187 | | | PEORIA | AZ | 85383 | |
| CHARLENE MCCREA | 541 PALAWIKIST | | | | KAILUA | HI | 96734 | |
| CHARLENE MORETTI | 98 FAIRVIEW ST | | | | AGAWAM | MA | 01001 | |
| CHARLENE MULLIS | 16908 OLD STATE ROAD 37 | | | | LEOPOLD | IN | 47551 | |
| CHARLENE MUSTON | 2900 CASINO DRIVE | ATTN  HUMAN RESOURCES | | | LAUGHLIN | NV | 89029 | |
| CHARLENE PIPKIN | 2006 ALICIA COURT | | | | SLIDELL | LA | 70461 | |
| CHARLENE R BAXTER | 5028 INDIAN VALLEY DR | | | | FORT WORTH | TX | 76123-2871 | |
| CHARLENE SCHARPENBERG | 8524 OLD RIVER RD | | | | BAKERSFIELD | CA | 93311 | |
| CHARLENE SPARACIO | 3147 KINGBIRD LN | | | | NAPERVILLE | IL | 60564 | |
| CHARLENE VINCENT | 212 N LOGAN STREET | | | | LINCOLN | IL | 62656 | |
| CHARLENE WALLACE | 51387 MISTY BROOK DR | | | | CHESTERFIELD | MI | 48047-5926 | |
| CHARLES A AUSTIN JR | 2100 LEE PLACE ROAD | | | | DUNDEE | MS | 38626 | |
| CHARLES A JOSEPH | 602 TODD DRIVE | | | | GULFPORT | MS | 39503 | |
| CHARLES A MYERS | 2012 SUMMIT POINTE DRIVE | | | | LAS VEGAS | NV | 89117 | |
| CHARLES A O  REILLY III | 401 MARLOWE ST | | | | PALO ALTO | CA | 94301 | |
| CHARLES A RIZER | CHUCKS ATS | 3704 BLAIRMOOR ST | | | N. LAS VEGAS | NV | 89032 | |
| CHARLES A SUMRADA | REEL TIME RECORDING | 2316 RIVER RD | | | WILLOUGHBY HILLS | OH | 44094 | |
| CHARLES AASAND | 6178 OLD RANCH RD | | | | POCATELLO | ID | 83204 | |
| CHARLES ALLISON | 4091 LEEWOOD RD | | | | STOW | OH | 44224 | |
| CHARLES ALLISON | 4091 LEEWOOD ROAD | | | | STOW | OH | 44224 | |
| CHARLES ANDERSON | 5054 NAWAL DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| CHARLES ANEMA | 4134 W 61ST PL | | | | ARVADA | CO | 80003 | |
| CHARLES AQUINO | 141 LAFAYETTE RD | | | | EDGEWATER PARK | NJ | 08010 | |
| CHARLES ARMSTRONG | 11921 HENDERSON RD | | | | CLIFTON | VA | 20124 | |
| CHARLES ARNOLD | 1514 LINDA CT | | | | MADISONVILLE | KY | 42431 | |
| CHARLES ARNOLD JR | 1514 LINDA CT | | | | MADISONVILLE | KY | 42431 | |
| CHARLES ASHCROFT JUDD | 45 WANDERWOOD WAY | | | | SANDY | UT | 84092 | |
| CHARLES ASHER | 801 COLLEGE HIGHWAY | | | | EVANSVILLE | IN | 47714 | |
| CHARLES ATWELL | 628 W 69TH TERRACE | | | | KANSAS CITY | MO | 64113 | |
| CHARLES AUSTIN | 101 MAYFAIR LANE | | | | PONTE VERRA BEACH | FL | 32082 | |
| CHARLES AUSTIN | 101 MAYFAIR LN | | | | PONTE VEDRA | FL | 32082 | |
| CHARLES B JAMES | 1270 ROCK CREEK RD | | | | HOT SPRINGS | AR | 71913-9262 | |
| CHARLES B TAYLOR | 2210 WILDER STREET APT A1 | | | | CHATTANOOGA | TN | 37406 | |
| CHARLES BAKER | 609 168TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| CHARLES BAKER | 9305 STATELINE ROAD # 32H | | | | OLIVE BRANCH | MS | 38654 | |
| CHARLES BALDINI | 1241 LA LOMA DR | | | | SANTA ANA | CA | 92705 | |
| CHARLES BANAS | 41314 RAMBLE CT | | | | MECHANICSVILLE | MD | 20659 | |
| CHARLES BANDELIAN | 2260 W ATLANTA AVENUE | | | | FRESNO | CA | 93711 | |
| CHARLES BARNETT | 849 BRONTE AVENUE | | | | WATSONVILLE | CA | 95076 | |
| CHARLES BARR | 1255 NW 9TH AVE | #418 | | | PORTLAND | OR | 97209 | |
| CHARLES BARRETT | 1222 WOODVIEW TERRACE | | | | LOS ALTOS | CA | 94024-7046 | |
| CHARLES BARRETT | 3100 GRIFFON ST WEST | | | | DANVILLE | CA | 94506 | |
| CHARLES BATES | 908 MAC DRIVE | | | | ELK CITY | OK | 73644 | |
| CHARLES BAUMER | 1801 CENTURY PARK EAST | STE 1430 | | | LOS ANGELES | CA | 90067 | |
| CHARLES BEAM | 520 S SPRING ST | | | | FALLS CHURCH | VA | 22046 | |
| CHARLES BEAUDOIN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES BEAVAN | 2425 HANNON CT | | | | ELLICOTT CITY | MD | 21042 | |
| CHARLES BENEDICT | 24 W SUSAN STREET | | | | HAZLET | NJ | 07730 | |
| CHARLES BENNETT | 4021 DELHI AVE | | | | CINCINNATI | OH | 45204 | |
| CHARLES BENSON | 3828 DRESDEN LN | | | | COLLEGE STATION | TX | 77845 | |
| CHARLES BERCEGEAY | 13137 HAROLD RD | | | | GONZALES | LA | 70737 | |
| CHARLES BERKER | 843 ASTON MILLS ROAD | | | | ASTON | PA | 19014 | |
| CHARLES BERNHARDT | 4907 E HALFMOON DR | | | | FLAGSTAFF | AZ | 86004 | |
| CHARLES BILLEN | 708 S CALIFORNIA AVE | | | | PALM SPRINGS | CA | 92264 | |
| CHARLES BIRNBAUM | 418 PEACH STREET | | | | HAMMONTON | NJ | 08037 | |
| CHARLES BLAMPHIN | 5963 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70115 | |
| CHARLES BLAMPLEIN | 5963 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70115 | |
| CHARLES BLANKENSHIP | 6005 199TH ST SW | | | | LAKEWOOD | WA | 98499 | |
| CHARLES BLEK JR | 25255 CABOT RD | STE 115 | | | LAGUNA HILLS | CA | 92653 | |
| CHARLES BOKUM | 1831 MILES AVENUE | | | | BILLINGS | MT | 59102 | |
| CHARLES BONIFACE | 9137 W BLACKHILL RD | | | | PEORIA | AZ | 85383 | |
| CHARLES BORDEN | 1601 CHULA VISTA DR | | | | BELMONT | CA | 94002 | |
| CHARLES BOTT | 11333 SUGAR PINE DR | | | | FLORISSANT | MO | 63033 | |
| CHARLES BOYK | P O BOX 1453 | | | | MOSES LAKE | WA | 98837 | |
| CHARLES BRAASCH | 42 ABBEYWOOD DR | | | | ROMEOVILLE | IL | 60446 | |
| CHARLES BREWSTER JR | 101 COURT ST | STE 8 | | | PLYMOUTH | MA | 02360 | |
| CHARLES BRIDDA | 3302 S 11TH STREET | | | | ABILENE | TX | 79605 | |
| CHARLES BRILL | 1075 FIRESIDE AVE | | | | EWING | NJ | 08618 | |
| CHARLES BRIZENDINE | 1105 NE COLLEEN DRIVE | | | | LEE'S SUMMIT | MO | 64086 | |
| CHARLES BROOKS | 6520 THEODORE ST | | | | PHILADELPHIA | PA | 19142 | |
| CHARLES BROOKS | PO BOX 1004 | | | | METROPOLIS | IL | 62960 | |
| CHARLES BROTCHNER | 1943 BAYWOOD TER | | | | SARASOTA | FL | 34231 | |
| CHARLES BROWN | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES BROWN | 1919 62ND AVE CT | NW | | | GIG HARBOR | WA | 98335 | |
| CHARLES BRUE | 434 4TH AVE | | | | OTTAWA | IL | 61350 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES BRUET | 1 WAYNE AVENUE | | | | BINGHAMTON | NY | 13901-1807 | |
| CHARLES BUCKWALTER | 300 WILSHIRE BLVD | | | | READING | PA | 19608 | |
| CHARLES BUESCHER | 6019 N SHERWOOD AVE | | | | PEORIA | IL | 61614 | |
| CHARLES BURKHARDT | 9317 ORION AVE | | | | NORTH HILLS | CA | 91343 | |
| CHARLES BUSCH | 9000 US HIGHWAY 192 | #413 | | | CLERMONT | FL | 34714-8215 | |
| CHARLES BUTLER | 1239 MONTEVALE CT | | | | FENTON | MO | 63026 | |
| CHARLES BUTLER | 1708 FAIR ST | | | | MANKATO | MN | 56001 | |
| CHARLES BUTLER | 5205 PINELAKE RD | | | | WESLEY CHAPEL | FL | 33543 | |
| CHARLES C KILGORE | 133 TREELINE CT | | | | HARRISON | OH | 45030 | |
| CHARLES CAHN | 1712 W BELMONT AVE | | | | CHICAGO | IL | 60657 | |
| CHARLES CAINIA | 308 BALTIMORE WAY | | | | SAN FRANCISCO | CA | 94112 | |
| CHARLES CAIRD | 413 BRAZIL DR | | | | HURST | TX | 76054 | |
| CHARLES CALHOUN | 810 FRIAR TUCK LN | | | | SALISBURY | MD | 21804 | |
| CHARLES CAMPBELL | 3875 CAMBRIDGE ST | APT #402 | | | LAS VEGAS | NV | 89119 | |
| CHARLES CANTANDO | 3120 LIVE OAK BOULEVARD | #28 | | | YUBA CITY | CA | 95991 | |
| CHARLES CARAVELLO | 3703 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207 | |
| CHARLES CARLIN | 15019 POQUESSING CRK LN | | | | PHILADELPHIA | PA | 19116 | |
| CHARLES CARPY | PO BOX 927 | | | | ANGWIN | CA | 94508 | |
| CHARLES CARROLL | 149 W HILLSIDE TERR | | | | SALINA | KS | 67401 | |
| CHARLES CARROLL | 149 W HILLSIDE TER | | | | SALINA | KS | 67401 | |
| CHARLES CARROLL | 204 S SANTA FE | | | | SALINA | KS | 67401 | |
| CHARLES CARROLL | 67096 CURRINGTON CIR | | | | LOUISVILLE | KY | 40258 | |
| CHARLES CARTER | 1309 FIFTH AVENUE APT SC | | | | NEW YORK | NY | 10029 | |
| CHARLES CARTER | 512 FREDERICK ST | APT#30 | | | SAN FRANCISCO | CA | 94117 | |
| CHARLES CARTER | 700 SQUIRREL RD | | | | DEFUNIAK SPRINGS | FL | 32433 | |
| CHARLES CASEY | 508 SENILLON LANE | | | | MOORE | SC | 29369 | |
| CHARLES CASSAR | 521 MARY STREET | | | | BURLINGTON | ON | L7T 3V4 | CANADA |
| CHARLES CASSIDY | 11925 ROYAL PALM BLVD | APT #211 | | | CORAL SPRINGS | FL | 33065 | |
| CHARLES CAVALLO | 12111 159TH CT N | | | | JUPITER | FL | 33478 | |
| CHARLES CAVINS | 345 LISTOLE DRIVE | | | | FOLSOM | CA | 95630 | |
| CHARLES CHAMLEY | 14800 SWOPES LOOP | | | | HUDSON | FL | 34667 | |
| CHARLES CHAPLIN | 1081 FLORIDA LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHARLES CHARDONLAP | 819 DURANT PLACE NE | #2 | | | ATLANTA | GA | 30308 | |
| CHARLES CHATFIELD | 70 PARSONAGE WAY | | | | ATTLEBORO | MA | 02703 | |
| CHARLES CHELEDNIK | 832 CONTE AVE | | | | BRICK | NJ | 08724 | |
| CHARLES CLAIR | 740 BREEZ HILL RD | APT 164 | | | VISTA | CA | 92081 | |
| CHARLES CLAYMAN | 205 E 31ST ST | | | | NEW YORK | NY | 10016 | |
| CHARLES COCHRAN | 116 PRATT ST | | | | BELMONT | NC | 28012 | |
| CHARLES COFFEY | 901 WARWICK DR | | | | MATTESON | IL | 60443 | |
| CHARLES COLE | 6875 LAKE FOREST DR WEST | dba COLE ENTERTAINMENT SERVICE | | | WALLS | MS | 38680 | |
| Charles Cole | 6875 Lake Forest Drive West | | | | Walls | MS | 38680 | |
| CHARLES COLLARD | 832 N POINSETTIA AVE | | | | BREA | CA | 92821 | |
| CHARLES COLLINS | 36 BOHN CT | | | | ROSEDALE | MD | 21237 | |
| CHARLES CONRAD | 15911 HARWICK DR | | | | SPRING | TX | 77379 | |
| CHARLES CONROY | 1670 SOMERSET RIDGE | | | | FENTON | MO | 63026 | |
| CHARLES COOMBS | 39317 DILLINGHAM ST | | | | WESTLAND | MI | 48186 | |
| CHARLES COOPER | 604 HOSANNA CT. | | | | IRVING | TX | 75061 | |
| CHARLES CORNISH | 2045 WILLOWOOD DR | | | | GRAPEVINE | TX | 76051 | |
| CHARLES CORUM | 5475 PRINCE WILLIAM CT | | | | FREDERICK | MD | 21703 | |
| CHARLES CORUN | 5475 PRINCE WILLIAM CT | | | | FREDERICK | MD | 21703 | |
| CHARLES CORVO | 97 9TH AVENUE | | | | HAWTHORNE | NJ | 07506 | |
| CHARLES COSTANTINO | 1704 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| CHARLES COURSEY | 909 WINDMILL PARKWAY | | | | EVANS | GA | 30809 | |
| CHARLES COURT | 807 BUSSE CIR | | | | PASEDENA | TX | 77503 | |
| CHARLES CRABTREE | 5128 NW 20TH | | | | OKLAHOMA CITY | OK | 73127 | |
| CHARLES CRAIG | 3 HAWTHORNE CT | | | | NEWTON | KS | 67114 | |
| CHARLES CRANE | 203 POTTERS ROAD | | | | BUFFALO | NY | 14220 | |
| CHARLES CROSS | 451 BLACKBIRD LANE | | | | EUREKA SPRINGS | AR | 72632 | |
| CHARLES CROVO | 9441 TILLER DR | | | | ELLICOTT CITY | MD | 21042 | |
| CHARLES CUFFLEY | 241 LOW BRIDGE CT | | | | PASADENA | MD | 21122 | |
| CHARLES CULMO | 1509 CANE HILL DR | | | | LAS VEGAS | NV | 89142 | |
| CHARLES CUMMINGS | P O BOX 44051 | | | | LAS VEGAS | NV | 89116 | |
| CHARLES CZAKE | 712 VICTORY DR | | | | ALLISON PARK | PA | 15101 | |
| CHARLES D CHURCHHILL | CERTIFIED PUBLIC ACCOUNTANT | 1621 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| CHARLES D LANCASTER JR | 1301 PASADENA AVENUE | | | | METAIRIE | LA | 70001 | |
| CHARLES D TAYLOR | PO BOX 791400 | | | | NEW ORLEANS | LA | 70179 | |
| Charles D. Brady & Sidsel W. Brady JT Ten | 8500 Main St | F306 | | | Edmonds | WA | 98026 | |
| CHARLES DALEY JR | 50 DOWNEY WAY | | | | HILLSBOROUGH | CA | 94010 | |
| CHARLES DAM | 1657 COMMONWEALTH AVE | #1 | | | BRIGHTON | MA | 02135 | |
| CHARLES DANCY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES DANEY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES DANIEL | 5646 W COPPERHEAD DR | | | | TUCSON | AZ | 85742 | |
| CHARLES DAUGHERTY | 1111 GROGGINS FERRY RD | | | | NICHOLASVILLE | KY | 40356 | |
| CHARLES DAVENPORT | 10810 PEPPERSON DR | | | | RIVERVIEW | FL | 33578 | |
| CHARLES DAVID BATES | DBA MESA PEST CONTROL | PO BOX 230141 | | | LAS VEGAS | NV | 89105 | |
| CHARLES DAVID JONES JR | DAVID JONES | 245 MCDONNELL AVE APT 129 | | | BILOXI | MS | 39531 | |
| CHARLES DAVIDSON | 5327 N OAK PARK AVE | | | | CHICAGO | IL | 60656 | |
| CHARLES DAVIS | 60 LAKE SHORE DR | | | | MONTVILLE | NJ | 07045 | |
| CHARLES DAVIS | 9957 DARROW PARK DR | APT#227B | | | TWINSBURG | OH | 44087 | |
| CHARLES DE BLASIO | PO BOX 176 | | | | WEST ISLIP | NY | 11795 | |
| CHARLES DEAVEREAUX | 421 E 31ST STREET | | | | PATERSON | NJ | 07504 | |
| CHARLES DEBHAM | 64 BILTMORE AVENUE | | | | OAKDALE | NY | 11769 | |
| CHARLES DEBLASIO | PO BOX 176 | | | | WEST ISLIE | NY | 11795 | |
| CHARLES DENNIS | 2464 DORCHESTER | | | | ANN ARBOR | MI | 48104 | |
| CHARLES DENNIS | 3839 SCENIC DR | | | | TYLER | TX | 75709 | |
| CHARLES DEPRO | 221 KENNEDY DRIVE | | | | SIKESTON | MO | 638016C60 | |
| CHARLES DESAUTNIERS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES DEWITT | 3852 FLORIDA AVENUE N | | | | CRYSTAL | MN | 55427 | |
| CHARLES DICKER | 184 CONCORD AVE | | | | ENTERPRISE | AL | 36330 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES DIEHL | 15079 LURE TRL | | | | BONITA SPGS | FL | 34135 | |
| CHARLES DISANTO | 56 GREEN VIEW DR | | | | POTTSTOWN | PA | 19464 | |
| CHARLES DONELSON | 390 LEROY ST | | | | FERNDALE | MI | 48220 | |
| CHARLES DOWNEY | 12006 CYPRESS LINKS DR | | | | FT MYERS | FL | 33913 | |
| CHARLES DUKES | 128 MILL ST | | | | GREENVILLE | KY | 42345 | |
| CHARLES DUPUIS | 4722 ROYAL OAK DR | | | | SAN ANGELO | TX | 76904 | |
| CHARLES DURAN | 585 TIMBERCREEK ROAD | #I-102 | | | BRANSON | MO | 65616 | |
| CHARLES E CULPEPPER | 300 BRIARMEADE ST | | | | GRETNA | LA | 70056 | |
| CHARLES E JARRELL | CONSTRUCTING CO INC | 4208 RIDER TRAIL NORTH | | | EARTH CITY | MO | 63045 | |
| CHARLES E LEWIS | 9267 CUANDET ROAD | #15 | | | GULFPORT | MS | 39503 | |
| CHARLES E MCCREEDY | 2960 LAKE ST #117 | | | | LAKE CHARLES | LA | 70601 | |
| CHARLES E SHINGLETON | 2627 RODEO RD | | | | LOS ANGELES | CA | 90018-4236 | |
| CHARLES E. HAMILTON | 87 OAK HILL DRIVE, PO BOX 24240 | | | | BELLEVILLE | IL | 62223 | |
| CHARLES ECKERT | 2912 VERNIER AVE | | | | BELLEVILLE | IL | 62226 | |
| CHARLES EDWARDS | 3671 W BOWLING GREEN PL | | | | FAYETTEVILLE | AR | 72764 | |
| CHARLES EIDMAN | 16 SANTA ARLETTA | | | | RANCHS SANTA MARG. | CA | 92688 | |
| CHARLES EIDMAN | 16 SANTA ARLETTA | | | | RNCHO SAN MARG. | CA | 92688 | |
| CHARLES EIDMAN | 8118S CAMINO DE TALA | | | | INDIO | CA | 92203 | |
| CHARLES EKERN | 132 THE TREES | | | | CONCORD | CA | 94518 | |
| CHARLES ELVIG | P.O.BOX 39 | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Charles Emmons and his attorneys, Dougherty, Modin, Holloway & Kardis | c/o Ed Dougherty | 7200 NW 86th Street, Suite D | | | Kansas City | MO | 64153 | |
| CHARLES ENGELBERG | 14542 KRUSE OAKS BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| CHARLES ENGELKING | 8 NORTHCREST ROAD | | | | LAKE ZURICH | IL | 60047-1227 | |
| CHARLES ERPENBACH | 9840 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134 | |
| CHARLES ERPENBACH | 9840 GUTHRIE | | | | ST LOUIS | MO | 63134 | |
| CHARLES ESPOSITO | 1105 BLOOMDALE RD | | | | PHILADELPHIA | PA | 19115 | |
| CHARLES ESTEE | 6330 MARQUITA AVE | | | | DALLAS | TX | 75214 | |
| CHARLES ESTRADA | 4932 TEMPLETON ST | | | | LOS ANGELES | CA | 90032 | |
| CHARLES EVANS | 530 ELWYN AVE | | | | SPRINGDALE | PA | 15144 | |
| CHARLES FAHY | ATLANTIC CITY COUNTRY CLUB | 219 MYSTIC DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CHARLES FARONE | 128 LUXURY LANE | | | | RENO | NV | 89502 | |
| CHARLES FATOR | 25934 JUNIPER STONE LANE | | | | KATY | TX | 77491 | |
| CHARLES FAULKNER | 15022 GALENA DRIVE | | | | AUSTIN | TX | 78717 | |
| CHARLES FAUSNAUGHT | 164 COUNTY LINE RD | | | | DANVILLE | PA | 17821 | |
| CHARLES FELTES | 4150 PORTAGE LN | | | | HOFFMAN EST | IL | 60192 | |
| CHARLES FELTES | 4150 PORTAGE LN | | | | HOFFMAN ESTATES | IL | 60192 | |
| CHARLES FIELDGROVE | 6845 HERMANAS GRADE SW | | | | DEMING | NM | 88030 | |
| CHARLES FISCHER | 1435 FRONT ST | | | | LOUISVILLE | CO | 80027 | |
| CHARLES FISHER | PO BOX 111412 | | | | MEMPHIS | TN | 38111 | |
| CHARLES FISHER | P.O.BOX 111412 | | | | MPHS | TN | 38111 | |
| CHARLES FITZGERALD | 3S651 VIRGINIA | | | | WARRENVILLE | IL | 60555 | |
| CHARLES FITZPATRICK | 631 BUSS AVE | WELD COUNTY MUNI AIRPORT | | | GREELEY | CO | 80631 | |
| CHARLES FLEISCHER | 5346 WOODMAN AVENUE | STE 405 | | | SHERMAN OAKS | CA | 91401 | |
| CHARLES FLORENDO | 20114 PASEO GRANADA | | | | CERRITOS | CA | 90703 | |
| CHARLES FOLTS | 5032 W LAYTON AVE | | | | GREENFIELD | WI | 53220 | |
| CHARLES FORD | 12641 FRANK DR | NORTH | | | SEMINOLE | FL | 33776 | |
| CHARLES FORD | FORDS SOUTHERN STRUCTURE LLC | 3171 DEAB CV  N | | | NESBIT | MS | 38651 | |
| CHARLES FORLIDAS | 1052 WOODRUFF PLANTATION | | | | MARIETTA | GA | 30067 | |
| CHARLES FRADIN LUMINAIRE | 5727 WEST ADAMS BLVD | | | | LOS ANGELES | CA | 90016 | |
| CHARLES FRANCISCUS | 1826 DEVONSHIRE RD | | | | CORAOPOLIS | PA | 15108 | |
| CHARLES FRANKLIN | 922 N FILBERT AVE | | | | CLOVIS | CA | 93611 | |
| CHARLES FREDERICKSEN | 1201 W PARKWAY BLVD | | | | APPLETON | WI | 54914 | |
| CHARLES FULKS | P.O.BOX 214 | | | | GRAND RIVERS | KY | 42045 | |
| CHARLES FULMER | 11586 E EVANS AVE | | | | AURORA | CO | 80014 | |
| CHARLES FURPHY | 5150 CASE AVE | APT M130 | | | PLEASANTON | CA | 94566 | |
| CHARLES FUSION | 1236 N INTERSTATE DR | | | | NORMAN | OK | 73072 | |
| CHARLES FUSON | 1236 N INTERSTATE DRIVE | | | | NORMAN | OK | 73072 | |
| CHARLES GARRETT | 520 THE VILLAGE | UNIT 408 | | | REDONDO BCH | CA | 90277 | |
| CHARLES GARRETT SR | 3960 WESTSIDE AVE | | | | LOS ANGELES | CA | 90008 | |
| CHARLES GAUGHAN | 3217 E SHEA | #239 | | | PHOENIX | AZ | 85028 | |
| CHARLES GIBBS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES GILKEY | 4855 STEPHEN CT | | | | AUBURN | MI | 48611 | |
| CHARLES GILLUM JR | 13814 HERITAGE  ST | | | | RIVERVIEW | MI | 48193 | |
| CHARLES GLISSON | 948 NORWOOD CT | | | | NAPERVILLE | IL | 60540 | |
| CHARLES GOFF | 6055 NOTTINGHAM DR | | | | JOHNSTON | IA | 50131 | |
| CHARLES GOHS | 611 MAPLE STREET | | | | TWIN LAKES | WI | 53181 | |
| CHARLES GOLDSTON | 150 CYPRESS GROVE CT | #99 | | | NEW ORLEANS | LA | 70131 | |
| CHARLES GRANT | 3084S OAKLEAF LN | | | | FRANKLIN | MI | 48025 | |
| CHARLES GRASSO | 479 GROUSE COURT | | | | LOUISVILLE | CO | 80027 | |
| CHARLES GRASSO | P.O.BOX 710 | | | | HOUMA | LA | 70361 | |
| CHARLES GRAY | PO BOX 308 | | | | HAUGHTON | LA | 71037 | |
| CHARLES GREEN | 1719 E. YUKON DR | | | | PHOENIX | AZ | 85024 | |
| CHARLES GREEN | 4223 BENDWOOD LANE | | | | DALLAS | TX | 75287 | |
| CHARLES GREEN | 42236 BENDWOOD LN | | | | DALLAS | TX | 75287 | |
| CHARLES GREEN | 7950 FOOTHILLS BLVD | #72 | | | ROSEVILLE | CA | 95747 | |
| CHARLES GREENWOOD  JR. | 2002 NORTH STREET | | | | CANON CITY | CO | 81212 | |
| CHARLES GUNS | 7671 BAY DR 101 | | | | HUNTINGTON BEACH | CA | 92648 | |
| CHARLES GUTSCHMIDT | 4182 SILVER FOX DRIVE | | | | SPRING HILL | FL | 34609 | |
| CHARLES H BRYANT | FIVE DAY RUN | 15040 SWAN LAKE BLVD | | | GULFPORT | MS | 39503 | |
| CHARLES H FLOWERS JR | 108 LYNNE THERESE CIR | | | | OCEAN SPRINGS | MS | 39564 | |
| Charles H Kammer III | KAMMER & HUCKABAY, LTD | 820 JORDAN STREET, SUITE 480 | | | SHREVEPORT | LA | 71101 | |
| CHARLES H KENNETT II | CK MOTOR CARS LLC | 395 ROSADO SPRINGS ST | | | HENDERSON | NV | 89014 | |
| CHARLES HALE | 40522 W LAUREL VALLEY WY | | | | ANTHEM | AZ | 85086 | |
| CHARLES HAMILTON | 203 HARTCOURT | | | | JERSEYVILLE | IL | 62052 | |
| CHARLES HAMMOND | 6645 86TH AVE SE | | | | OLYMPIA | WA | 98513 | |
| CHARLES HANCOCK | 5315 ADKINS RD | | | | LOUISVILLE | KY | 40219 | |
| CHARLES HANNA | 2175 HAMILTON DR | | | | WEST DUNDEE | IL | 60118 | |
| CHARLES HANSEN | 2015 RANCHO ROAD | | | | EL SOBRANTE | CA | 94803-1132 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHARLES HARDEE | 110 NORTH CIRCLE DR. | | | | MONTGOMERY | MN | 56069 | |
| CHARLES HARPER | 6 CANOE TRL | | | | DARIEN | CT | 06820 | |
| CHARLES HARRIS | 319 SEATTLE AVENUE | | | | PORT ORCHARD | WA | 98366 | |
| CHARLES HARWOOD | 5816 N CANAL RD | | | | NEWMAN LAKE | WA | 99025 | |
| CHARLES HEACOCK | 8700 WILLOUGHBY DR | #807 | | | NIAGARA FALLS | ON | L2G 6X7 | CANADA |
| CHARLES HECHT | 405 DUNBARTON CIR | | | | SACRAMENTO | CA | 95825 | |
| CHARLES HEINRICH | 1038 THORNTON RD | | | | HOUSTON | TX | 77018 | |
| CHARLES HELLENY | P O BOX 368 | | | | HERRIN | IL | 62948 | |
| CHARLES HENRY | 13202 W CASTLEBAR DR | | | | SUN CITY | AZ | 85375 | |
| CHARLES HERMAN | 211 N SANTA FE AVE | APT 206 | | | PUEBLO | CO | 81003 | |
| CHARLES HICKS | 1792 POPLAR RIDGE RD | | | | PASADENA | MD | 21122 | |
| CHARLES HILL | 124 BERKSHIRE DR | | | | BELLEVILLE | IL | 62223 | |
| CHARLES HILL | 2 RIDGE PL | | | | IMPERIAL | MO | 63052 | |
| CHARLES HILL | 3208 ETON DRIVE | | | | UPPER MARLBORO | MD | 20772-7739 | |
| CHARLES HILL | 7685 HWY 53 | | | | DAWSONVILLE | GA | 30534 | |
| CHARLES HILL | 79 DONALD ST | #38 | | | WEYMOUTH | MA | 02188 | |
| CHARLES HINES | 8615 WENDELL AVE | | | | PARKVILLE | MD | 21234 | |
| CHARLES HOAD | 147 W DREW LN | | | | CLYDE | OH | 43410 | |
| CHARLES HOETZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES HOLDEN | 944 KING GEORGE WAY | | | | EL DORADO HILLS | CA | 95762 | |
| CHARLES HOMAN | 319 HUNTINGTON DR | | | | DELRAN | NJ | 08075 | |
| CHARLES HORNDAHL | 143 WESTFOND ST | | | | CHELMSFOND | MA | 01824 | |
| CHARLES HORNDAHL | 143 WESTFORD ST | | | | CHELMSFOND | MA | 01824 | |
| CHARLES HOWE | 564 NEWTOWN RD | | | | LITTLETON | MA | 01460 | |
| CHARLES HOWELL | 1805 SOUTHVIEW AVE | | | | BARTLESVILLE | OK | 74003 | |
| CHARLES HUGHES | 11290 E BROADWAY BLVD | | | | TUCSON | AZ | 85748 | |
| CHARLES INMAN | 5041 WHITE TAIL CT | | | | COMMERCE | MI | 48382 | |
| CHARLES IVES | 915 NEAL AVE SW | | | | HUTCHINSON | MN | 55350 | |
| CHARLES J BELL | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45210 | |
| CHARLES J BROUILLETTE | 5412 QUENCY ST | | | | METAIRIE | LA | 70003 | |
| CHARLES J CIOLINO | 15194 CIOLINO LANE | | | | HAMMOND | LA | 70403 | |
| CHARLES J KOEHLER | EPANEL PLUS LTD | 271 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| CHARLES J KUCHAR | 18277 N 116TH DR | | | | SURPRISE | AZ | 85374-2565 | |
| CHARLES J WHITE | 2319 KATHERINE ST APT 8 | | | | LAKE CHARLES | LA | 70601 | |
| CHARLES J YORK ESQ | SHOOK & STONE | 710 SOUTH 4TH STREET | | | LAS VEGAS | NV | 89101 | |
| CHARLES JACOB | 15123 KENTON AVE | | | | OAK FOREST | IL | 60452 | |
| CHARLES JAKOWICZ | 31 MILL STREET | | | | DORCHESTER | MA | 02122 | |
| CHARLES JAMES | 12869 FOLLY QUARTER ROAD | | | | ELLICOTT CITY | MD | 21042 | |
| CHARLES JAY SCHLEIFER | HAGGERTY, GOLDBERG, SCHLIEFER & KUPERSMITH, PC | 1835 MARKET ST STE 2700 | | | PHILADELPHIA | PA | 19103 | |
| CHARLES JAY TORREZ | F/S/O OFF THE GRID | 12744 SOUTH 28TH TERRACE | | | BELLEVUE | NE | 68123 | |
| CHARLES JEFFERSON | 161 WEST BRIDGE RD | | | | COLUMBIA | SC | 29223 | |
| CHARLES JOHN DESCH JR | 9235 LOST SHANTY CT | | | | LAS VEGAS | NV | 89178 | |
| CHARLES JOHNS | 124 JEFFERSON ST | | | | PITTSBURG | TX | 75686 | |
| CHARLES JOHNSON | 1721 STERLING HILLS ST | | | | OAKDALE | CA | 95361 | |
| CHARLES JOHNSON | 439 MOORE RD | | | | MONROE | LA | 71202-7444 | |
| CHARLES JOSEPH SILBERNAGEL | 2471 CARTER RD | | | | BILOXI | MS | 39531 | |
| CHARLES JR, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES JUSKA | 2103 MARIANA DR | | | | PEKIN | IL | 61554 | |
| CHARLES K CHAN | 2634 E LAKE BLVD BLDG 1-5 | | | | ROBINSONVILLE | MS | 38664 | |
| CHARLES K VIZINA | VIZMO PRODUCTIONS LLC | 2015 IVES AVE | | | RENO | NV | 89503 | |
| CHARLES KAISER | 1624 HARVARD AVE | | | | BRICK | NJ | 08724 | |
| CHARLES KAPELKE | 2452 ENCINAL AVE | | | | ALAMEDA | CA | 94501 | |
| CHARLES KAPELKE | 2452 ENCINAL AVE | | | | ALAMEDAÁ | CA | 94501 | |
| CHARLES KASE | 3659 LAKE FOREST DR | | | | STERLING HTS | MI | 48314 | |
| CHARLES KAUFMAN | 782 COMMOOORE LANE | | | | PORTER | IN | 46304 | |
| CHARLES KELLEY | 818 149TH ST SE | | | | MILL CREEK | WA | 98012 | |
| CHARLES KELLY | 4305 YOAKUM BLVD | | | | HOUSTON | TX | 77006 | |
| CHARLES KENNEDY | 610 19TH ST W | | | | BRADENTON | FL | 34205 | |
| CHARLES KENNETT | CASINO LIFESTYLE EXECUTIVES | 553 ARTOLA ST | | | LAS VEGAS | NV | 89144 | |
| CHARLES KEOWN | 2375 AMBERBROOK DRIVE | | | | CONYERS | GA | 30094 | |
| CHARLES KIM | 2212 MARGARET WAY | | | | DUNEDIN | FL | 34698 | |
| CHARLES KIRCHHOFF | 2831 BERNADETTE LANE | | | | HOUSTON | TX | 77043 | |
| CHARLES KIRSCHTEIN | 116 AVANT GARDE CIRCLE | | | | KENNER | LA | 70065 | |
| CHARLES KLASKA | 15730 HOWARD DR | | | | MACOMB | MI | 48042 | |
| CHARLES KLASKA JR | 15730 HOWARD DR | | | | MACOMB | MI | 48042 | |
| CHARLES KNAPP | 18616 CHAMPIONS CIRCLE | | | | LAGO VISTA | TX | 78645 | |
| CHARLES KNAPP | 734 BELVEDERE BLVD | | | | BOLINGBROOK | IL | 60490 | |
| CHARLES KNAPP | 734 BELVEDERE BOULEVARD | | | | BOLINGBROOK | IL | 60490 | |
| CHARLES KOHLFELD | 2854 CHERRY POINT LN | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CHARLES KRAUSE | P O BOX 174 | | | | FRISCO | CO | 80443 | |
| CHARLES KROFCHIK | 1370 N MAKO LANE | | | | ANAHEIM | CA | 92801 | |
| CHARLES KROSP | 2431 HWY 22 | | | | RUSSELLVILLE | AL | 35653 | |
| CHARLES KUKULA | 2000 KING JAMES PKWY | UNIT 142 | | | WESTLAKE | OH | 44145 | |
| CHARLES KULLER | 440 KENT AVE APT 11E | | | | BROOKLYN | NY | 11249 | |
| CHARLES KURTENBACH | 1354 46AVE | | | | COLUMBUS | NE | 68601 | |
| CHARLES KUYKENDALL | 4101 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73116 | |
| CHARLES L HUMMEL CPA PC | 1539 W ELLIOT ROAD | SUITE 104 | | | GILBERT | AZ | 85233 | |
| CHARLES LAIDLEY | 1755 CRADDOCK AVE | | | | SAN MARCOS | TX | 78666 | |
| CHARLES LAKE | 8 LENOX POINTE | NE | | | ATLANTA | GA | 30324 | |
| CHARLES LAKE ,JR. | 8 LENOX POINTE  NE | | | | ATLANTA | GA | 30324 | |
| CHARLES LALICATA | 421 E CRESCENT PL | | | | CHANDLER | AZ | 85249 | |
| CHARLES LAMPE | 238 GRANVIL DR | | | | LOUISVILLE | KY | 40218 | |
| CHARLES LANG | 1022 N 29TH STREET | | | | BISMARCK | ND | 58501 | |
| CHARLES LASKEY-CASTLE | 1801 E JARVIS STREET | APT #202 | | | MILWAUKEE | WI | 53211-2067 | |
| CHARLES LAUDICINA | 107 ROCKVALE RD | | | | SYKESVILLE | MD | 21784 | |
| CHARLES LAURIA | 207 N SAN GABRIEL AVE | #1 | | | AZUSA | CA | 91702 | |
| CHARLES LEACH | 3616 TOLEDANO ST | | | | NEW ORLEANS | LA | 70125 | |
| CHARLES LEACH | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES LEATH | 747 MOODY AVE | | | | CLOVIS | CA | 93619 | |
| CHARLES LEE CLINTON | TRAVELING CCS | 5177 AUSTIN WAY DR | | | MEMPHIS | TN | 38141 | |
| CHARLES LEE SOLA | 20211 E HANGING J RANCH | PL | | | PARKER | CO | 80134 | |
| CHARLES LEONARD | 10404 GRASSBUR ROAD | NO. #15 | | | BRYAN | TX | 77808 | |
| CHARLES LEONARD | 702 HOLLY AVENUE | | | | CROOKSTON | MN | 56716 | |
| CHARLES LEOPOLD | 33293 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012 | |
| CHARLES LIDDELL | 510 ROBERTSON ST | | | | DARLING | MS | 38623 | |
| CHARLES LINDBERG | 4825 CEDAR ST | | | | BELLAIRE | TX | 77401 | |
| CHARLES LINDEMAN | 1050 CONTRA COSTA DR | STE CD | | | EL CERRITO | CA | 94530 | |
| CHARLES LIZANA III | 119 EVERGREEN DR | | | | DIBERVILLE | MO | 39540 | |
| CHARLES LONG | 2154 WILDERNESS COVE | | | | GERMANTOWN | TN | 38139 | |
| CHARLES LOVELADY | 122 HUNTINGTON PLACE | | | | HENDERSONVILLE | TN | 37075 | |
| CHARLES LOWELL BURNES III | 1823 W FLOWER AVENUE | | | | FULLERTON | CA | 92833 | |
| CHARLES LUCAS | 55 WOODLAND DRIVE | | | | SHREWSBURY | PA | 17349 | |
| CHARLES LUNSKIS | 11612 LEEMONT DRIVE | | | | LOUISVILLE | KY | 40272-4973 | |
| CHARLES M DILAURA | PO BOX 2938 | | | | STATELINE | NV | 89449 | |
| CHARLES M RITLEY ASSOCIATES | 23875 COMMERCE PARK ROAD | | | | BEACHWOOD | OH | 44122 | |
| CHARLES M. BROWN  JR. | 225 MOTOR SCOOTER COVE | | | | NESBIT | MS | 38651 | |
| CHARLES MABRY | 11 VIOLETTA CT | | | | THE WOODLANDS | TX | 77381 | |
| CHARLES MACDONALD | 177 GARDEN ST | | | | FARMINGTON | CT | 06032 | |
| CHARLES MAGUIRE | 14 MOCKINGBIRD LN | | | | ENGLEWOOD | CO | 80113 | |
| CHARLES MAHONEY | 32 SWEDES BRIDGE RD | | | | MANNINGTON | NJ | 08079 | |
| CHARLES MAIN | 4232 SAUGUS AVE | | | | SHERMAN OAKS | CA | 91403 | |
| CHARLES MALONEY | 11424 GRISSOM LN | | | | DALLAS | TX | 75229 | |
| CHARLES MANCUSO | 2077 ALDERSGATE DR | | | | CLEVELAND | OH | 44124 | |
| CHARLES MARGOSSIAN | 8 ATHERTON RD | | | | WINCHESTER | MA | 01890 | |
| CHARLES MARLBOROUGH | PO BOX 11851 | | | | FRESNO | CA | 93775 | |
| CHARLES MASIP | 1960 E GRAND AVE APT 30 | | | | ESCONDIDO | CA | 92027 | |
| CHARLES MASSELLI | 222 FERRY RD | | | | LISBON | ME | 04250 | |
| CHARLES MAYER | 402 N MANHATTAN AVE | | | | TAMPA | FL | 33609 | |
| CHARLES MCAVOY | 5914 MACARGO SR | | | | GRANITE BAY | CA | 95746 | |
| CHARLES MCCANN | 390 HILLSBORO ST | | | | PITTSBORO | NC | 27312 | |
| CHARLES MCCLOSKEY | 540 CEMETERY ROAD | | | | MUNCY | PA | 17756 | |
| CHARLES MCCONAHY | 1205 DUTILH RD | APT 5 | | | CRANBERRY TWP | PA | 16066 | |
| CHARLES MCCRUDD | 7010 FOREST HILL | | | | UNIV PARK | MD | 20782 | |
| CHARLES MCDONIEL | 7034 ETHEL AVENUE | | | | ST LOUIS | MO | 63117 | |
| CHARLES MCDUFFIE | 468 SEA WINDS DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | |
| CHARLES MCENTIRE | 1424 AUGUSTA BEND DR | | | | HUTTO | TX | 78634 | |
| CHARLES MCGOVERN | 2717 EARL DRIVE | | | | MEREAUX | LA | 70075 | |
| CHARLES MCKEE | 1221 E PIERPONT MEADOWS | | | | COLUMBIA | MO | 65201 | |
| CHARLES MCLEAN | 6 SEQUOIA AVENUE | | | | ST. CATHARINES | ON | L2M 3C8 | CANADA |
| CHARLES MCNEIL | 1016 HOT SPRING VALLEY | | | | BUDA | TX | 78610 | |
| CHARLES MEEDER | 75 COUNTRY LN | | | | YORKVILLE | IL | 60560 | |
| CHARLES MEMDE | P O BOX 46 | | | | BRANDON | VT | 05733 | |
| CHARLES MERKEL III | PO BOX 1388 | | | | CLARKSDALE | MS | 38614 | |
| CHARLES METZKER | 598 E HIGH ST | | | | LEXINGTON | KY | 40502 | |
| CHARLES MILDER | 4595 NEKRIGHT RD | | | | PITTSBURG | PA | 15737 | |
| CHARLES MILDER | 700 E FLAMINGO | | | | LAS VEGAS | NV | 89169 | |
| CHARLES MILLER | 12681 WILLOW LN | | | | GENOA | IL | 60135 | |
| CHARLES MILLER | 1753 E BROADWAY ROAD | #101-291 | | | TEMPE | AZ | 85282 | |
| CHARLES MILLER | 2207 CONDOR ST | | | | COLORADO SPGS | CO | 80909 | |
| CHARLES MILLER | 497 SHADOW TREE DR | | | | OCEANSIDE | CA | 92058 | |
| CHARLES MILLER | P O BOX 5406 | | | | COMPTON | CA | 90224 | |
| CHARLES MINK | 1022 N 3RD AVENUE | | | | TUCSON | AZ | 85705 | |
| CHARLES MINK | 518 9TH ST NE | #308 | | | WASHINGTON | DC | 20002 | |
| CHARLES MITCHELL | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES MITCHELL | 21 SNIFFEN ST #2 | | | | NORWALK | CT | 06851 | |
| CHARLES MITCHELL | 635 GEARY STREET | | | | HARRISBURG | PA | 17110 | |
| CHARLES MIXON | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| CHARLES MONSON | 506 S 3RD ST | | | | PARKSTON | SD | 57366 | |
| CHARLES MOORE | 1537 W 16TH ST | | | | SAN BERNARDINO | CA | 92411-1201 | |
| CHARLES MOORE | 19834 105TH AVE SE | | | | RENTON | WA | 98055 | |
| CHARLES MOORE | PO BOX 222 | | | | RUFFS DALE | PA | 15679 | |
| CHARLES MORALES | 5030 VALLEY CREST DR | #80 | | | CONCORD | CA | 94521 | |
| CHARLES MORALES | 922 HAYES AVE | | | | RACINE | WI | 53405 | |
| CHARLES MORAN | 310 3RD AVENUE | | | | CHESAPEAKE | OH | 45619-1145 | |
| CHARLES MORANTZ | 432 FOX HOLLOW DR | | | | LANGHORNE | PA | 19053 | |
| CHARLES MORLEY | 6481 AMBLEWOOD ST NW | | | | CANTON | OH | 44718 | |
| CHARLES MORLEY | 6481 AMBLEWOOD STREET NW | | | | CANTON | OH | 44718-1388 | |
| CHARLES MORRIS | 19272 EVENING HILL DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| CHARLES MOSCHEL | 11376 EAST BERRY DR | | | | ENGLEWOOD | CO | 80111 | |
| CHARLES MOSES | PO BOX 200201 | | | | ANCHORAGE | AK | 99520 | |
| CHARLES MOUHOT | 9750 PEACE WAY APT 2051 | | | | LAS VEGAS | NV | 89147 | |
| CHARLES MOYNIHAN | 3395 E BEECHNUT PLACE | | | | CHANDLER | AZ | 85249 | |
| CHARLES MULHISEN | 140 LINWOOD AVE | E5 | | | BUFFALO | NY | 14209 | |
| CHARLES MULLENIX | 1531 BASSWOOD CIR | | | | GLENVIEW | IL | 60025 | |
| CHARLES MUNN | 15821 53RD ST NE | | | | ST MICHAEL | MN | 55376 | |
| CHARLES MURAWSKI | 20 BUCKINGHAM DR | | | | SOUTHAMPTON | NJ | 08088 | |
| CHARLES MURRAY | 372 BIRCHWOOD DRIVE | | | | MORAGA | CA | 94556 | |
| CHARLES NARDONI | 355 S REESE PL | | | | BURBANK | CA | 91506 | |
| CHARLES NASH | 7534 BRENISH DR | | | | GAITHERSBURG | MD | 20879 | |
| CHARLES NEMETH | 3923 WOOD ST | | | | SCHNECKSVILLE | PA | 18078 | |
| CHARLES NGUYEN | 52 PIONEER AVE #836 | | | | WOODLAND | CA | 95776 | |
| CHARLES NIEDERHOUSE | 8160 STITT RD | | | | MONCLOVA | OH | 43542 | |
| CHARLES NORDHOLM | 4727 42ND AVE SW | APT 711 | | | SEATTLE | WA | 98116 | |
| CHARLES NORMAN | 1705 TULLAMORE AVE STE B | PO BOX 367 WELLS FARGO | | | BLOOMINGTON | IL | 61702 | |
| CHARLES NORRIS | 246 HILLIARD RD | | | | ELYRIA | OH | 44035 | |
| CHARLES NORRIS | 246 HILLIARD ROAD | | | | ELYRIA | OH | 44035 | |
| CHARLES O'BRIEN | 9865 FRANKFORD AVENUE | 1ST FLOOR | | | PHILADELPHIA | PA | 19114 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)                                            Page 403 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHARLES OCHAB | 1105 VILLAGE PARK WAY | | | | SANDY | IL | 61874 | |
| CHARLES O'CONNOR | 25 HEMLOCK DRIVE | | | | MILLBURY | MA | 01527 | |
| CHARLES OLIVER | 44502 ASHMORE CIR | | | | MARIETTA | GA | 30066 | |
| CHARLES O'NEILL | 13719 CHESTERSALL DR | | | | TAMPA | FL | 33624 | |
| CHARLES ORCUTT | 4624 JOHN MICHAEL WAY | | | | HAMBURG | NY | 14075 | |
| CHARLES ORCUTT | 4624 JOHN MICHAEL WAY | | | | HAMBUY | NY | 14075 | |
| CHARLES OSBORNE | 1825 E BARBARITA AVE | | | | GILBERT | AZ | 85234 | |
| CHARLES OSTROFF | 1911 NE 59TH COURT | | | | FT. LAUDERDALE | FL | 33308 | |
| CHARLES OVERSTREET | 6588 CHARLOTTE HWY | | | | YORK | SC | 29745-6602 | |
| CHARLES OVERSTREET JR | 13958 JOHN CLARK ROAD #D | | | | GULFPORT | MS | 39503 | |
| CHARLES OWENS | 3222 RIDGE AVE | | | | MACON | GA | 31204 | |
| CHARLES OWENS | 4648 WASHINGTON RD | | | | GREENBRIER | TN | 37073 | |
| CHARLES P VITELLO JR | 3560 PINNATE DR | | | | LAS VEGAS | NV | 89147 | |
| CHARLES PALACE | 123 HIGHFIELD RD | | | | BUTLER | PA | 16001 | |
| CHARLES PALERMO | 4 BELKNAP RD | | | | MEDFIELD | MA | 02052 | |
| CHARLES PALKA | 6946 W 65TH ST | | | | CHICAGO | IL | 60638 | |
| CHARLES PARKER | 3265 E FLAMINGO RD # 101 | | | | LAS VEGAS | NV | 89121 | |
| CHARLES PARSLEY | 208 N 7TH | | | | BEECH GROVE | IN | 46107 | |
| CHARLES PERROTTA | 5652 GRAND REUNION DR | | | | HOSCHTON | GA | 30548 | |
| CHARLES PERROTTA | 7551 NORDAN DR | | | | WEST CHESTER | OH | 45069 | |
| CHARLES PETERSON | 461 WILDE AVE | | | | DREXEL HILL | PA | 19026 | |
| CHARLES PETERSON | 6160 49TH STREET N | | | | OAKDALE | MN | 55128 | |
| CHARLES PETROVIA | 2713 LODGE FOREST DRIVE | | | | SPARROWS POINTE | MD | 21219 | |
| CHARLES PFEFFER | P.O.BOX 1573 | | | | PLEASANTVILLE | NJ | 08232 | |
| CHARLES PFEIFER | 3802 TUPELO RD | | | | FINKSBURG | MD | 21042 | |
| CHARLES PHELPS | 4158 LINDA LN | | | | SHREVEPORT | LA | 71107 | |
| CHARLES PIAZZA | 1513 ASHLEY AVE | | | | WOODLAND | CA | 95695 | |
| CHARLES PICHARDO | P.O.BOX 57067 | | | | LOS ANGELES | CA | 90057 | |
| CHARLES PICKETT | 1924 THIBODO | #103 | | | VISTA | CA | 92081 | |
| CHARLES PIERCE | 202 RANGE ST | | | | HARTLINE | WA | 99135 | |
| CHARLES PIERRE THOMAS JR | 212 W.WASHINGTON ST | APT# 1405 | | | CHICAGO | IL | 60608 | |
| CHARLES PILKINTON | P.O BOX 881 | | | | COLUMBUS | MS | 39703-0881 | |
| CHARLES PLACEK | 272 S OWENS STREET | | | | BYERS | CO | 80103-9761 | |
| CHARLES POLLARI | W156 N10345 PILGRIM RD | | | | GERMANTOWN | WI | 53022 | |
| CHARLES POLLOCK REPRODUCTIONS | 2680 NINA STREET | | | | PASADENA | CA | 91107 | |
| CHARLES POSERINA | 8716 COTTAGE ST | APT 2 | | | PHILADELPHIA | PA | 19136 | |
| CHARLES PRATT | 13405 160TH AVE NE | | | | REDMOND | WA | 98052 | |
| CHARLES PRINCE | 20 MILDRED PLACE | | | | NORTH BABYLON | NY | 11703 | |
| CHARLES PROCTER | 60 E BEECH DRIVE | | | | SCHAUMBURG | IL | 60193 | |
| CHARLES PRODUCTS INC | 12290 WILKINS AVENUE | | | | ROCKVILLE | MD | 20852 | |
| CHARLES QUINLAN | 9100 FLOWER AVE | | | | SILVER SPRING | MD | 20901 | |
| CHARLES R BIBBINS | 714 HILLSIDE VILLAGE DR | | | | ATLANTA | GA | 30317 | |
| CHARLES R PROCOPIO | CHARLIE R PROSE | PO BOX 809 | | | MAYS LANDING | NJ | 08330-0809 | |
| CHARLES R RITTERBUSH | 3112 KING STREET | | | | OMAHA | NE | 68112 | |
| CHARLES R WAYNE | WAYNE'S FAMILY MUSIC | PO BOX 2756 | | | GARDNERVILLE | NV | 89410 | |
| CHARLES R. GREEBEL | CHARLES R. GREEBEL | 15 NEPERAN RD. | | | TARRYTOWN | NY | 10591 | |
| CHARLES RAIOL | 14342 S CAENEN LANE | | | | OLATHE | KS | 66062 | |
| CHARLES RASPER | 4813 W 220TH STREET | | | | FAIRVIEW PARK | OH | 44126 | |
| CHARLES REEVES | 243 UPPER CIBOLO CRK | | | | BOERNE | TX | 78006 | |
| CHARLES REGINI | 106 COMMERCE ST | | | | ALEXANDRIA | VA | 22314 | |
| CHARLES REICHENAN | PO BOX 1769 | | | | MASON | TX | 76856 | |
| CHARLES REICHENAU | P.O BOX 1769 | | | | MASON | TX | 76856 | |
| CHARLES REIMAN | 2266 FALLEN OAK CR NE | | | | MASSILLON | OH | 44646-4800 | |
| CHARLES REININGER | 26720 BAKER POTTS RD | | | | HARLINGEN | TX | 78552 | |
| CHARLES RENN | 2832 ST GEORGE ST APT 9 | | | | LOS ANGELES | CA | 90027 | |
| CHARLES REPHOLZ | 11330 SUNSET BOULEVARD | | | | PINCKNEY | MI | 48169 | |
| CHARLES RICHIE | P.O BOX 1740 | | | | FULTON | TX | 78358 | |
| CHARLES RICK MAYS | 7320 SHADOWLAWN RD | | | | ARLINGTON | TN | 38002 | |
| CHARLES RIDDLE | 3401 N WILBURN AVE | | | | BETHANY | OK | 73008 | |
| CHARLES RIDDLE | 3401 WILBURN AVE | | | | BETHANY | OK | 73008 | |
| CHARLES RIESI | 2600 SE OCEAN BLVD | G14 | | | STUART | FL | 34996 | |
| CHARLES RIVER ASSOCIATES INC | PO BOX 845960 | | | | BOSTON | MA | 02284-5960 | |
| CHARLES ROBERT DOBBERTIN | D8A SAVANNAH CASINO GOLF TOURS | 104 OYSTERSHELL ROAD #E1 | | | SAVANNAH | GA | 31410 | |
| CHARLES ROBERT ZENDA | 3053 SUNRISE CIRCLE | | | | MARINA | CA | 93933 | |
| CHARLES ROBERTS | 2927 120TH PL SE | | | | EVERETT | WA | 98208 | |
| CHARLES ROBERTSON | 2717 DRYADES | | | | NEW ORLEANS | LA | 70113 | |
| CHARLES RODRIGUEZ | 6377 WELLESLEY CT | | | | CHINO | CA | 91710 | |
| CHARLES ROGERS | 4422 113RD AVENUE NW | | | | EDMONTON | AB | T5W 0R6 | CANADA |
| CHARLES ROPP | 1373 GARLINGFORD ST | | | | COSTA MESA | CA | 92626 | |
| CHARLES ROSE | 5104 PARKLAWN TER | APT T2 | | | ROCKVILLE | MD | 20852 | |
| CHARLES ROSSMAN | 42786 GEORGETOWN | | | | NOVI | MI | 48375 | |
| CHARLES ROUNTREE | 45807 SAMANTHA DR | | | | CANTON | MI | 48188 | |
| CHARLES ROWLAND | P.O BOX 111 | | | | ADDISON | TX | 75001 | |
| CHARLES ROYER | 102 SOUTHFIELD DR | | | | SHREVEPORT | LA | 71105 | |
| CHARLES ROYSTER | 1550 NORTHWOOD DR | | | | FAIRFIELD | CA | 94534 | |
| CHARLES RUBINSTEIN | 70 BORDEAUX DR | | | | NAPOLEONA | OH | 43545-2210 | |
| CHARLES RUSSELL VERT | 15 MAITLAND PLACE | #2101 | | | TORONTO | ON | M4Y 2X3 | CANADA |
| CHARLES RYON | 9187 W BAJADA RD | | | | PEORIA | AZ | 85383 | |
| CHARLES S BOUVETTE | 11 HARTFORD PLACE | | | | GULFPORT | MS | 39507 | |
| CHARLES S SLAGEL | 4802 HARRISON CIRCLE | | | | GULFPORT | MS | 39507 | |
| CHARLES SABAI | 14340 182ND PL | | | | SPGS GDNS | NY | 11413 | |
| CHARLES SABATINI | 22 OAK HILL CIR | | | | MALVERN | PA | 19355-2045 | |
| CHARLES SADEK IMPORTS | 125 BEECHWOOD AVE | | | | NEW ROCHELLE | NY | 10801-6709 | |
| CHARLES SAMELSON INC | C/O MILLBERG FACTORS | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| CHARLES SANTIAGO | 125 TOBIN CT | | | | VALLEJO | CA | 94589 | |
| CHARLES SANTO | 1302 W OHIO ST | | | | CHICAGO | IL | 60642 | |
| CHARLES SCACHETTE | 3387 CHESTNUT LANDING DR | | | | MAINEVILLE | OH | 45039 | |
| CHARLES SCACHETTE | 76 COLLINS LANE | | | | E. PEORIA | IL | 61611 | |
| CHARLES SCARAVELLI JR | 57 MEADOWCATE BLVD | | | | BEDFORD | OH | 44146 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES SCARPA | 1246 RIVER ROACH DR | | | | VERO BEACH | FL | 32967 | |
| CHARLES SCHACHETTE  JR. | 76 COLLIN LANE | | | | EAST PEORIA | IL | 61611 | |
| CHARLES SCHANK | 2411 WORTHING DR | | | | NAPERVILLE | IL | 60565 | |
| CHARLES SCHLEIFER | WEINSTEIN SCHLEIFER & KUPERSMITH PC | 1835 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| CHARLES SCHRIBER | 2919 CASHELL WODD DR | | | | CEDAR PARK | TX | 78613-3509 | |
| CHARLES SCHWAB TRAVEL | 211 MAIN STREET | | | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCOTT | 541 ST PAUL DRIVE | | | | HERMITAGE | TN | 37076 | |
| CHARLES SELLS | 3428 E INDIANAPOLIS | | | | FRESNO | CA | 93726 | |
| CHARLES SHEPPARD | 1667 SADDLE LN | | | | SOUTHAVEN | MS | 38671 | |
| CHARLES SHETTER | 200 CENTRE DR | SUITE S | | | BURLESON | TX | 76028 | |
| CHARLES SHIRLEY | 1421 E FIRELIGHT WAY | | | | SANDY | UT | 84092 | |
| CHARLES SHOEMAKER | 4034 FALLWOOD CT | | | | PLEASANTON | CA | 94588 | |
| CHARLES SHOEMAKER | 80653 HIGHWAY 11 | | | | N LOUP | NE | 68859 | |
| CHARLES SHOEMAKER | 80653 HWY 11 | | | | NORTH LOUP | NE | 68859 | |
| CHARLES SHORTER | 7641 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129 | |
| CHARLES SHULER | 24525 QUEENS POINTE | | | | NOVI | MI | 48375 | |
| CHARLES SHUTE | 3355 W VIA DEL SOL DR | | | | PHOENIX | AZ | 85047 | |
| CHARLES SILECCHIA | 31 BURTIS AVE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| CHARLES SIMA | 16030 EMERALD COURT | | | | BLOOMINGTON | IL | 61705-6373 | |
| CHARLES SIMKO | 174 ALLYNDALE DR | | | | STRATFORD | CT | 06614 | |
| CHARLES SIVAK | 4118 N 52 ST | | | | PHOENIX | AZ | 85018 | |
| CHARLES SIVAK | 9007 W STATE AVE | | | | GLENDALE | AZ | 85305 | |
| CHARLES SKILTON | 460 RIDGEWOOD AVE | LOT 25 | | | HOLLY HILL | FL | 32117 | |
| CHARLES SLAVEN | 1260 KAREN OVAL | | | | VIENNA | OH | 44473 | |
| CHARLES SLOCUM | 13497 HUNTLEY PL NW | | | | SILVERDALE | WA | 98383 | |
| CHARLES SMITH | 1400 E LEADORA AVE | | | | GLENDORA | CA | 91741 | |
| CHARLES SMITH | 1608 REGGIO AISLE | | | | IRVINE | CA | 92606 | |
| CHARLES SMITH | 302 2ND ST | | | | BRECKENRIDGE | MI | 48615 | |
| CHARLES SMITH | 3710 GIBSON ST | | | | NEW ORLEANS | LA | 70122-1523 | |
| CHARLES SMITH | 6213 FAIRWAY DR NW | | | | ROCHESTER | MN | 55901 | |
| CHARLES SMITH | 6213 FAIRWAY DR | | | | ROCHESTER | MN | 55901 | |
| CHARLES SMITH | P.O. BOX 208 | | | | GLEN MILLS | PA | 19342 | |
| CHARLES SMITHERS | 3600 CREDE DR | | | | CHARLESTON | WV | 25302 | |
| CHARLES SNYDER | 215 E 66TH STREET | APT #6D | | | NEW YORK | NY | 10065 | |
| CHARLES SOBY | 802 COTTONWOOD DR | | | | LANSING | KS | 66043 | |
| CHARLES SOLBERG | 4107 MISSION BELL AVENUE | | | | LAS CRUCES | NM | 88011 | |
| CHARLES SPIZZIRRI | 6223 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-4111 | |
| CHARLES SPRAGGINS | 722 WISPERING PINES | | | | HAUGTON | LA | 71037 | |
| CHARLES SPRAGGINS JR | 321 N ELM ST LOT 57 | | | | HAUGHTON | LA | 71037 | |
| CHARLES STEPHENS | 375 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| CHARLES STEVENS | 14918 QUAIL VALLEY WAY | | | | EL CAJON | CA | 92021 | |
| CHARLES STEVENSON | 1140 N CLARK STREET | #112 | | | WEST HOLLYWOOD | CA | 90069 | |
| CHARLES STEWARD | 4605 JAY DR | | | | MADISON | WI | 53704 | |
| CHARLES STINSON | BOX 246 | | | | HORSE CAVE | KY | 42749 | |
| CHARLES STOUFFER | 3016 PLANTATION WAY | | | | WINTER HAVEN | FL | 33884 | |
| CHARLES STOYKA | 3182 PARSIFAL PL | | | | BRONX | NY | 10465 | |
| CHARLES STROHM | 338 N. 3RD ST | | | | HAMPTON | NE | 68843 | |
| CHARLES STROILI | 15 KLONDIKE AVE | | | | STAMFORD | CT | 06907 | |
| CHARLES STROUSE | 1965 MARK LN | | | | BROCKWAY | PA | 15824 | |
| CHARLES SUPE | 62 KAMANA ST | | | | HILO | HI | 96720 | |
| CHARLES SUTTON | 10626 W WALKER PLACE | | | | LITTLETON | CO | 80127-5527 | |
| CHARLES SYLVESTER | 174 STAPLES AVE | | | | SAN FRANCISCO | CA | 94112 | |
| CHARLES T MAGEE | 817 SIMPSON ST | | | | BENTON | LA | 71006 | |
| CHARLES T. ECKEL | CHARLES T ECKEL | 6680 WASHINGTON AVENUE | | | EHT | NJ | 08234 | |
| CHARLES TANDLUND | N106W17078 JUNIPER DR | | | | GERMANTOWN | WI | 53022 | |
| CHARLES TANNEBAUM | 70-25 YELLOWSTONE BLVD | #4F | | | FOREST HILLS | NY | 11375 | |
| CHARLES TANNEBAUM | 70-25 YELLOWSTONE BLVD | APT #4F | | | FOREST HILLS | NY | 11375-3167 | |
| CHARLES TARVIN | 1850 MCCLANAHAN RD | | | | BROOKSVILLE | KY | 41004 | |
| CHARLES TATSUDA | 2546 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| CHARLES TAYAG | 2540 EDGEVIEW CT | | | | SAN JOSE | CA | 95122 | |
| CHARLES TAYLOR | 2412 PINEHURST DRIVE | | | | FLOWER MOUND | TX | 75028 | |
| CHARLES TAYLOR | 9404 S HACKBERRY LN | | | | HIGHLANDS RANCH | CO | 80129 | |
| CHARLES TAYLOR | 9404 S HACKBERRY OLN | | | | HIGHLANDS RANCH | CO | 80129 | |
| CHARLES TEMPLETON | 7004 FALL WAY | | | | ELK GROVE | CA | 95758 | |
| CHARLES THOM | 75 KLINE RD | | | | DENVER | PA | 17517 | |
| CHARLES THOMAS | 1108 N BROADWAY ST | | | | HUNTINGTON | IN | 46750 | |
| CHARLES THOMAS | 44248 VILLAGE COURT | | | | CANTON | MI | 48187-2130 | |
| CHARLES THOMAS | 620 GLENWOOD ISLE | | | | ALAMEDA | CA | 94501 | |
| CHARLES THOMPSON | 708 PATTON CT | | | | HAW RIVER | NC | 27258 | |
| CHARLES THOMPSON | 809 BUNNELL ST | | | | LANOKA HARBOR | NJ | 08734 | |
| CHARLES THRUSH | 2855 ROCK CREEK DR | 104 | | | SUPERIOR | CO | 80027 | |
| CHARLES TOLBERT | 16501 89TH AVE NW | | | | STANWOOD | WA | 98292 | |
| CHARLES TOLBERT | 9616 OAK SPGS DR | | | | WOODWAY | TX | 76712 | |
| CHARLES TOLBERT | 9616 OAK SPRINGS DR | | | | WOODWAY | TX | 76712 | |
| Charles Town Races & Slots | Penn National Gaming, Inc. | Attn: David Koepp | PO Box 250848 | | Plano | TX | 75025 | |
| Charles Town Races & Slots | US Route 340 | | | | Charles Town | WV | 25414 | |
| CHARLES TREMONTE | 58 LOWDEN AVE | #2 | | | SOMERVILLE | MA | 02144 | |
| CHARLES TRINGALI | 568 NORTH ST | | | | TEWKSBURY | MA | 07876 | |
| CHARLES TRUM | 16818 WINDY PINE DR | | | | SPRING | TX | 77379 | |
| CHARLES TURNBLACER | 213 JONES RD | | | | BUTLER | PA | 16002 | |
| CHARLES TUSSING | 96 DAVIDSON STREET | | | | CHULA VISTA | CA | 91910 | |
| CHARLES V BELONGE | BELONGE ENTERTAINMENT LLC | 509 S SOLOMON ST | | | NEW ORLEANS | LA | 70119 | |
| CHARLES V PINTO | 276 IRELAND TERRACE | | | | WILLIAMSTOWN | NJ | 08094 | |
| CHARLES VALVERDE | 532 S RESEDA STREET | | | | ANAHEIM | CA | 92806-4217 | |
| CHARLES VAN NESS | 838 DEAN AVENUE | | | | BRONX | NY | 10465 | |
| CHARLES VAN PELT | 2052 DOGWOOD DRIVE | | | | SCOTCH PLAINS | NJ | 07076-4721 | |
| CHARLES VANHORN | 1317 OCTAVIA ST | | | | NEW ORLEANS | LA | 70115 | |
| CHARLES VELA | 125 ROCKWOOD DR | | | | S SAN FRANCISCO | CA | 94080 | |
| CHARLES VERNO | 631 JUNE STREET | | | | ENDICOTT | NY | 13760 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES VERROCHI | 11 HIGH ST APT A | | | | JEWETT CITY | CT | 06351 | |
| CHARLES VILLALOBOS | 195 COMMERCIAL AVE | | | | EL CENTRO | CA | 92243 | |
| CHARLES VILLALOBOS JR | 195 COMMERCIAL AVE | | | | EL CENTRO | CA | 92243 | |
| CHARLES VINCENT | 1070 Bella Vista BLVD APT 108 | | | | St. Augustine | FL | 32084-1294 | |
| CHARLES VOLK | 1585 KEARNEY ST | | | | DENVER | CO | 80220 | |
| CHARLES W & DIANE R COURSEY | 12303 BAKER MILL ROAD | | | | SEAFORD | DE | 19973 | |
| CHARLES W DAVIS III | 4725 SOUTH 52ND STREET | | | | OMAHA | NE | 68117 | |
| CHARLES W RIEDEL | PO BOX 301356 | | | | ESCONDIDO | CA | 92030 | |
| CHARLES W TAYLOR | 11200 THREE RIVERS RD APT 5-A | | | | GULFPORT | MS | 39507 | |
| CHARLES W WEAVER MANUFACTURING | 3101 JUSTIN ROAD | | | | FLOWER MOUND | TX | 75028 | |
| CHARLES WAITE III | 8539 DENSMORE AVE N | | | | SEATTLE | WA | 98103 | |
| CHARLES WALCER | 445 MAYFAIR LN | | | | BUFFALO GROVE | IL | 60089 | |
| CHARLES WALKER | P O BOX 590 | | | | SOMERSET | MA | 02726 | |
| CHARLES WALTERS | 4799 PIPER GLEN TER | | | | DUBLIN | CA | 94568 | |
| CHARLES WARDEN | 25116 VISTA RIDGE RD | | | | GAITHERSBURG | MD | 20882 | |
| CHARLES WARMBRUNN | 2110 S VINE ST | | | | URBANA | IL | 61801 | |
| CHARLES WATKINS | 7504 BROOKSIDE DR | | | | HANOVER PARK | IL | 60133 | |
| CHARLES WATKINS | 940 TEAKWOOD AVE | | | | LA HABRA | CA | 90631 | |
| CHARLES WEBER | BOX 2356 | | | | PRINCETON | BC | V0X1W0 | CANADA |
| CHARLES WEBSTER DBA GOLF AND | GAMING TOURS | 3985 RIVER HILLS DRIVE | | | LITTLE RIVER | SC | 29566 | |
| CHARLES WEIS | 434 ELM ST | | | | DEERFIELD | IL | 60015 | |
| CHARLES WELLNITZ | 5550S BLACK AVE | | | | PLEASANTON | CA | 94566 | |
| CHARLES WENDEL | 1608 WEST JACKSON BLVD | | | | JACKSON | MO | 63755 | |
| CHARLES WERRY | N59W26381 INDIANHEAD DR | | | | SUSSEX | WI | 53089 | |
| CHARLES WESLY | 1002 EDGEMOOR RD | | | | CHERRY HILL | NJ | 08032 | |
| CHARLES WEST | 116 BURNT MILL RD | | | | BRANCHBURG | NJ | 08876 | |
| CHARLES WEST | 9501 OLD WATERMELON RD | | | | TUSCALOOSA | AL | 35406 | |
| CHARLES WHEAT | 35 MAINE STREET | | | | BATH | NY | 14810 | |
| CHARLES WHEELER | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHARLES WHEELER | 3530 CURLEW ST | | | | SAN DIEGO | CA | 92103 | |
| CHARLES WHITAKER | 413 ALPINE DR | | | | DESOTO | TX | 75115 | |
| CHARLES WHITE | 4011 SHADOWS CT | | | | DE FOREST | WI | 53532-2707 | |
| CHARLES WHITE | 77 VANDALIA AVE | APT#10F | | | BROOKLYN | NY | 11239 | |
| CHARLES WICKMAN | 855 LINCOLN WAY | #3 | | | SAN FRANCISCO | CA | 94122 | |
| CHARLES WILKINSON | 3810 LILAC LN | | | | AMELIA | OH | 45102 | |
| CHARLES WILLIAMS | 1509 W SUMMIT DR | | | | CHARLESTON | WV | 25302 | |
| CHARLES WILSON | 75 FARRAGUT ROAD | | | | NORTH PLAINFIELD | NJ | 07060 | |
| CHARLES WINGFIELD | 15823 TWP RD | 180 | | | KENTON | OH | 43326 | |
| CHARLES WOODRUM | 5044 HAMILTON DR | | | | ALIQUIPPA | PA | 15001 | |
| CHARLES WOOLERY | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| CHARLES WYSE | 4300 LAUREN WAY | | | | FLOWER MOUND | TX | 75028 | |
| CHARLES YORK | NEVADA ATTORNEY FOR INJURED WORKERS | 2200 S RANCHO DR  STE 230 | | | LAS VEGAS | NV | 89102-4413 | |
| CHARLES YOUNG | 300 RIVER ST | APT 8 | | | NORTH WEYMOUTH | MA | 02191 | |
| CHARLES ZAHM | 843 JACKRABBIT ST | | | | MESQUITE | NV | 89027 | |
| CHARLES ZELIZNIK | 18E ANTHONY ST | | | | GWINN | MI | 49841 | |
| CHARLES ZEMAN | 10834 W HIBISCUS DR | | | | SUN CITY | AZ | 85373 | |
| CHARLES ZIER | 5010 SKYVIEW DRIVE | | | | MISSOULA | MT | 59803-3326 | |
| CHARLES ZODA | 10 ROBERTS LN | | | | MIDDLETOWN | NJ | 07748 | |
| CHARLES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, ANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, BENOIT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, CHRISTINA | 2005 ELMS STREET | | | | LAKE CHARLES | LA | 70601 | |
| CHARLES, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, DICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, DIEUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, LISA K | 5518 ELDER ST | | | | MOSS POINT | MS | 39563 | |
| CHARLES, MARK J | 3661 GREENWICH BLVD | | | | LAKE CHARLES | LA | 70607 | |
| CHARLES, MYRTIS S | 3309 SOUTH-GENERAL | | | | LAKE CHARLES | LA | 70615 | |
| CHARLES, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, SELEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLES, SHANDA A | PO BOX 742313 | | | | ALGIERS | LA | 70174 | |
| CHARLES, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLESTON AUTO PTS. #2 | PO BOX 15291 | | | | LAS VEGAS | NV | 89114 | |
| CHARLESTON COUNTY FAMILY COURT | 100 BROAD STREET #143 | | | | CHARLESTON | SC | 29401 | |
| CHARLESTON DACOFF JR | 13725 CHADRON AVE | #222 | | | HAWTHORNE | CA | 90250 | |
| CHARLESTON STATION LLC | DBA RED ROCK RESORT | 11011 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89135 | |
| CHARLESTON, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLESTON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLESTOWN CHAMBER OF | COMMERCE | PO BOX 494 | | | CHARLESTOWN | IN | 47111 | |
| CHARLESWOOD TRAVEL | 4-6500 ROBLIN BLVD | | | | WINNIPEG | MB | R3R3P9 | CANADA |
| CHARLEY BLACK | 23821 SCARLET OAK DR | | | | MURRIETA | CA | 92562 | |
| CHARLEY CHELETTO | P.O.BOX 1054 | | | | INGLEWOOD | CA | 90308 | |
| CHARLEY CLAYTON | 2824 AUDUBON | | | | NEW ORLEANS | LA | 70125 | |
| CHARLEY R TUCKER | 1300 26TH STREET | | | | MCCOMB | MS | 39648 | |
| CHARLEY ZAHRA | 2780 ILLINOIS ST | | | | EAST PALO ALTO | CA | 94303 | |
| CHARLIE & NORA ROBINSON | 8900 S 6TH AVE | | | | INGLEWOOD | CA | 90305 | |
| CHARLIE ANTHONY | 122 E. HARDING BLVD | | | | SAN ANTONIO | TX | 78214 | |
| CHARLIE AQUILINA | 8660 RANDY | | | | WESTLAND | MI | 48185 | |
| CHARLIE BARDKAS | 3204 72ND AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| CHARLIE BERNSTEIN | 6031 126TH AVE NE | | | | KIRKLAND | WA | 98033 | |
| CHARLIE BOURRAGE | 2901 W BLVD #5 | | | | BELLEVILLE | IL | 62221 | |
| CHARLIE BROWN | P O BOX 588 | | | | LAWTON | OK | 73502 | |
| CHARLIE BROWN SALES COMPANY | PO BOX 806 | | | | CYPRUS | CA | 90630 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIE BROWN'S TRAVEL | 1465 N UNION BLVD | SUITE 100 | | | COLORADO SPRING | CO | 80909 | |
| CHARLIE CALDWELL CITY MARSHALL | 1244 TEXAS AVENUE | | | | SHREVEPORT | LA | 71101 | |
| CHARLIE CHRISTENSEN | 11100 BREN RD WEST | | | | MINNETONKA | MN | 55343 | |
| CHARLIE COLE | 657 WESTBOURNE DRIVE | | | | WEST HOLLYWOOD | CA | 90069 | |
| CHARLIE COLVIN | PO BOX 14620 | | | | BATON ROUGE | LA | 70898 | |
| CHARLIE CORDOVA | 5445 CLARK AVENUE | | | | LAKEWOOD | CA | 90712 | |
| CHARLIE CROSS | P O BOX 309 | | | | EUREKA SPRINGS | AR | 72632-0309 | |
| CHARLIE CURTIN | 940 N STARK DR | | | | PALATINE | IL | 60074 | |
| CHARLIE DOAR | 4702 OCEAN FRONT AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| CHARLIE DOUGLAS | 69 VIA SERENA | | | | RSM | CA | 92688 | |
| CHARLIE ESPERSEN | 1841 KENDALL RIDGE BLVD | | | | PLAINFIELD | IL | 60586 | |
| CHARLIE FARAH | 4436 GLENKERNAN PKWY E | | | | JACKSONVILLE | FL | 32224 | |
| CHARLIE GITTO | CHARLIE GITTO'S RESTAURANT | 777 CASINO CENTER DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| CHARLIE GLASGOW | 14455 HARRISON ST APT 318 | | | | OMAHA | NE | 68138 | |
| CHARLIE GOFF | 6055 NOTTINGHAM DR | | | | JOHNSTON | IA | 50131 | |
| CHARLIE GRICE | 7105 E BRIARWOOD DRIVE | | | | CENTENNIAL | CO | 80112 | |
| CHARLIE HALFEN | 13401 GALLERIA CIR | #320 | | | AUSTIN | TX | 78738 | |
| CHARLIE HAMM | 29228 CSAH31 | | | | LITCHFIELD | MN | 55355 | |
| CHARLIE HENSEN | P O BOX 4344 | | | | LAGO VISTA | TX | 78645 | |
| CHARLIE HIRSCH | 241 FIFTH AVENUE | | | | COUNCIL BLUFFS | IA | 51503 | |
| CHARLIE HUDSON | 2012 CARDINAL LANE | | | | CLARKSDALE | MS | 38614 | |
| CHARLIE HUGIN | 2320 IRON ST | | | | BELLINGHAM | WA | 98225 | |
| CHARLIE HUTCHISON | P O BOX 7023 | | | | ALHAMBRA | CA | 91802 | |
| CHARLIE JACKSON | 6709 DIAMOND CARE DR | | | | LAS VEGAS | NV | 89122 | |
| CHARLIE KAPTUR | 6598 BARRANCA DRIVE | | | | RIVERSIDE | CA | 92506 | |
| CHARLIE KUMMER | 363 WEST WARNER | | | | ELLSWORTH | WI | 54011 | |
| CHARLIE LO | 4157 SHEPPARD DRIVE | | | | LAS VEGAS | NV | 89121 | |
| CHARLIE LO | 8033 KENTSHIRE DR | | | | LAS VEGAS | NV | 89117 | |
| CHARLIE M BILLINGSLEY III | 16306 STARLANDING ROAD | | | | NESBIT | MS | 38651 | |
| CHARLIE MA | 1321 ADDISON ST | APT C | | | BERKELEY | CA | 94702 | |
| CHARLIE MAMACOS | 2 CITYVIEW LN APT 501 | | | | QUINCY | MA | 02169 | |
| CHARLIE MCCLURE | 10169 MONTAGUE ST | | | | TAMPA | FL | 33626 | |
| CHARLIE MCDONIEL | 7034 ETHEL AVE | | | | ST LOUIS | MO | 63117 | |
| CHARLIE MILLER | 820 TALL GRASS LN | | | | MUNDELEIN | IL | 60060 | |
| CHARLIE NORRIS | 246 HILLIARD RD | | | | ELYRIA | OH | 44035 | |
| CHARLIE NORRIS | 246 HILLIARD ROAD | | | | ELYRIA | OH | 44035 | |
| CHARLIE PALAFOX | 1080 S PLEASANT HILL | | | | WAUKEGAN | IL | 60085-8614 | |
| CHARLIE PASCOE | 17622 14TH AVE W | | | | LYNNWOOD | WA | 98037 | |
| CHARLIE PASCOE | 17622 14TH AVE W | | | | LYNWOOD | WA | 98037 | |
| CHARLIE POLLAK | 400 N LASALLE DR | APT 1406 | | | CHICAGO | IL | 60654 | |
| CHARLIE PREUITT | PO BOX 175 | | | | GOODFIELD | IL | 61742 | |
| CHARLIE RIDDLE | 3401 N WILBURN AVE | | | | BETHANY | OK | 73008 | |
| CHARLIE SALTZMAN | 565 WEST QUINCY ST | APT 1603 | | | CHICAGO | IL | 60661 | |
| CHARLIE TENNER | 1810 ALABO ST | | | | NEW ORLEANS | LA | 70117 | |
| CHARLIE TU | 645 W 9TH ST #425 | | | | LOS ANGELES | CA | 90015 | |
| CHARLIE UNIFORM TANGO | LOLAJACK LLP | 1722 ROUTH ST | SUITE 204 | | DALLAS | TX | 75201 | |
| CHARLIE VARGAS | 850 VENTURA ST | | | | RICHMOND | CA | 94805 | |
| CHARLIE VINCENT | 4416 HIGHLAND AVE | #1 | | | MANHATTAN BEACH | CA | 90266 | |
| CHARLIE VINCENT | 4416 HIGHLAND AVE | #1 | | | MANHATTEN BEACH | CA | 90266 | |
| CHARLIE W WILKS | 326 TANDY DRIVE | | | | GULFPORT | MS | 39503 | |
| CHARLIE WASCZENSKI | 9575 COGSWELL | | | | ROMULUS | MI | 48174 | |
| CHARLIE ZAMMIT | 88 KING STREET | UNIT #523 | | | SAN FRANCISCO | CA | 94107 | |
| CHARLIES OLLINGER | 4855 EAST LAKE RD | | | | ERIE | PA | 16511 | |
| CHARLIES TRAVEL INC | 3427 148TH ST | | | | FLUSHING | NY | 11354 | |
| CHARLINE CANDIOTTO BENNETT | PO BOX 1509 | | | | TAHOE CITY | CA | 96145 | |
| CHARLITHA SHAW | 916 PRAIRIE CREEK DR | | | | DESOTO | TX | 75115 | |
| CHARLOTTE A ANDERSON | PO BOX 143554 | | | | AUSTIN | TX | 78714 | |
| CHARLOTTE A MCHATTON | 14088 BIG CREEK RD | | | | GULFPORT | MS | 39503 | |
| CHARLOTTE ASBAHR ATKESON | PO BOX 813 | | | | ALBANY | OR | 97321-0288 | |
| CHARLOTTE BRAEMER | 338 WASHINGTON AVE | | | | WINNIPEG | MB | R2K 1L6 | CANADA |
| CHARLOTTE CAPITANO | 4437 SOUNDSIDE DRIVE | | | | GULF BREEZE | FL | 32563 | |
| CHARLOTTE CSEPEGI | 449 AUGUSTUS DR | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHARLOTTE DECKER | 512 DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-3965 | |
| CHARLOTTE DESMOND | 900 N SAN MARCOS #73 | | | | APACHE JUNCTION | AZ | 85120 | |
| CHARLOTTE EVANS | 3228 CHANNEL 8 DR | | | | LAS VEGAS | NV | 89109 | |
| CHARLOTTE FABRICS | 2909 BRYANT AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| CHARLOTTE FOURNIER | 14 VIA CASTILLA | UNIT #E | | | LAGUNA WOODS | CA | 92637 | |
| CHARLOTTE GATES | 1306 MANOU STREET | | | | PASCAGOULA | MS | 39567 | |
| CHARLOTTE J NIPAR | 3001 W SUNNYSIDE DR | | | | PHOENIX | AZ | 85029-3259 | |
| CHARLOTTE JACOBS | 545 TUSCULUM AVE | | | | CINCINNATI | OH | 45226 | |
| CHARLOTTE JENKINS | 1720 BUTLER AVE | APT 10 | | | LOS ANGELES | CA | 90025 | |
| CHARLOTTE KACKLEY | 1042 HERON DR | | | | VISTA | CA | 92081 | |
| CHARLOTTE LOFTON | 4641 HEMLOCK LN | | | | MEMPHIS | TN | 38117 | |
| CHARLOTTE M ANDERSON | 3012 57TH AVENUE | | | | GULFPORT | MS | 39501 | |
| CHARLOTTE MARIE JACKSON BROWN | 4120 ROBERTSON DRIVE | | | | DALLAS | TX | 75241 | |
| CHARLOTTE MASSEY | 6228 CUPERTINO TRAIL | | | | DALLAS | TX | 75252 | |
| CHARLOTTE MEDLEY | 835 MCKAYS COURT | | | | BRENTWOOD | TN | 37027 | |
| CHARLOTTE NOHRA | 908 SHOBART BLVD #310 | | | | LOS ANGELES | CA | 90006 | |
| CHARLOTTE NORWOOD | 2455 W SERENE AVE # 718 | | | | LAS VEGAS | NV | 89123 | |
| CHARLOTTE PALAZZO | 4328 E FRYE RD | | | | PHOENIX | AZ | 85048 | |
| CHARLOTTE RANSOM | 116 WILLOW SPRINGS DR | | | | EUGENE | OR | 97404 | |
| CHARLOTTE SIMONSON | 7671 E TANQUE VERDE RD | #476 | | | TUCSON | AZ | 85715 | |
| CHARLOTTE SMITH | 1230 WABASH AVE | | | | DAYTON | OH | 45405 | |
| CHARLOTTE SWARM | 6301 177TH LN NW | | | | RAMSEY | MN | 55303 | |
| CHARLOTTE TALLEY | 11520 W EIGHT MILE RD SP 11 | | | | STOCKTON | CA | 95219 | |
| CHARLOTTE WINTRONE | 706 N. THOMPSON DR | | | | MADISON | WI | 53704 | |
| CHARLOTTE WISENAUER | 803 BARKWOOD RD | | | | GLEN BURNIE | MD | 21061 | |
| CHARLOTTE YOUNG MOORE | 2820 TENNYSON PL | | | | HAZEL CREST | IL | 60429-1758 | |
| CHARLOTTE ZICARO | 80 LARNED ROAD | | | | OXFORD | MA | 01540 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLS CONLEY | 1100 W MONROE APT 245 | | | | LAS VEGAS | NV | 89106 | |
| CHARLTON KILGORE | 7811 WENDY RIDGE LN | | | | ANNANDALE | VA | 22003 | |
| CHARLTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charlton, Paul | 7026 Fernwood Ave. | | | | Egg Harbor Twp. | NJ | 08234 | |
| Charlton, Paul | 7026 Fernwood Ave | | | | EHT | NJ | 08234 | |
| CHARLTON, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLTON, TIMM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARLYNE CLAYMAN | 4588 MARION ROAD | | | | CUNNINGHAM | TN | 37052 | |
| CHARM 14 | P.O. BOX 34 | USA MARGINS | | | STONY POINT | NY | 10980 | |
| CHARM CITY CAKES LLC | 2936 REMINGTON AVE | | | | BALTIMORE | MD | 21211 | |
| Charm City Cakes, LLC | Attn: Scott Dilloff | 2936 Remington Avenue | | | Baltimore | MD | 21211 | |
| CHARMAINE BURZYNSKI | 2480 RAJEL AVENUE | | | | SAFETY HARBOR | FL | 34695 | |
| CHARMAINE C PARKS | 21501 EMERY RD | | | | NORTH RANDALL | OH | 44128 | |
| CHARMAINE D BOSARGE | PO BOX 4312 | | | | BILOXI | MS | 39535-4312 | |
| CHARMAINE DEHN | 4421 BLACK OTTER TRL | | | | DALLAS | TX | 75287 | |
| CHARMAINE EVANS | EVANS GROUP | 705 BAKER ROAD | | | OXFORD | GA | 30054 | |
| CHARMAINE HEREFORD | 10614 E PLATA AVE | | | | MESA | AZ | 85212 | |
| CHARMAINE MACDONALD | 1-2429 DAVISON STREET | | | | HALIFAX CANADA | NS | B3K 4K9 | CANADA |
| CHARMAINE R THOMPSON | 12275 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| CHARMING HOLIDAYS (USA) | 265 CANAL ST ROOM 402 | | | | NEW YORK | NY | 10013 | |
| CHARMING HOLIDAYS (USA) | 3360 FLAIR DRIVE | SUITE 102 | | | EL MONTE | CA | 91731 | |
| CHARMISSA RENAE JOHNSON | 124 N 7TH ST | | | | NASHVILLE | TN | 37206 | |
| CHARMS DIVISION-TRI SALES CO | PO BOX 99435 | FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| CHARNECKI, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARNET TANOUYE | 5062 ABBOTFORD COURT | | | | NEWARK | CA | 94560 | |
| CHARNICKY, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAROENWONG, ATCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARPENTIER-PIETER, JOHANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHART INC | PO BOX 88968 | | | | CHICAGO | IL | 60695-1968 | |
| CHARTBOOST INC | 303 2ND STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94107 | |
| CHARTER AIR TRANSPORT INC | 2301 N MARGINAL ROAD | | | | CLEVELAND | OH | 44114 | |
| CHARTER ASHEVILLE LLC | ATTN RICHARD TAYLOR CEO | PO BOX 5534 | | | ASHEVILLE | NC | 28813 | |
| CHARTER COMMUNICATIONS | 508 SHAWN LANE | | | | PROSPECT HEIGHTS | IL | 60070 | |
| Charter Communications | Attention: Cash Management | 279 Trowbridge Dr | | | Fond Du Lac | WI | 54937 | |
| Charter Communications | Attn: Cash Management | 4670 E. Fulton, Suite 10Z | | | Ada | MI | 49301 | |
| CHARTER CONTACT & SUPPLY | PO BOX 1318 | | | | NEWBERRY | FL | 32669 | |
| CHARTER FUNERALS LLC | 1512 MANN ST STE 100 | | | | GRANDVIEW | MO | 64030 | |
| CHARTER FURNITURE CORP | 6117 MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| CHARTER OAK TRAVEL INC | 8 CROSSROADS PLAZA | STE 2 | | | WEST HARTFORD | CT | 06117 | |
| CHARTER OF LYNCHBURG INC | PO BOX 11988 | | | | LYNCHBURG | VA | 24506-1988 | |
| CHARTER SA VOYAGES | 17 PLACE DE MONTBRILLANT | | | | GENEVA | OH | 1201 | SWITZERLAND |
| CHARTER TECH HIGH SCHOOL | FOR THE POERFORMING ARTS | 413 NEW ROAD | | | SOMERS POINT | NJ | 08244 | |
| CHARTER TRAVEL | 49 GREEN ACRES WOOLTON HILL | NEWBURY | | | NEWBURY | | RG209TA | United Kingdom |
| CHARTER, ROLLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chartered Distribution Services | Attention: Shafiq Ahamed | 1950 E. 25th Street | | | Vernon | CA | 90058 | |
| Chartered Distribution Services | Attention: Shafiq Ahamed | 6625 S. Valley View Blvd Ste#232 | | | Las Vegas | NV | 89118 | |
| CHARTERED DISTRIBUTION SVCS | 1950 E 25TH STREET | | | | VERNON | CA | 90058 | |
| Chartis Europe S.A. Rappresentanza Generale per l'Italia | General Broker Service S.P.A | Via Della Chiusa, 2 | | | Milano | | 20123 | Italy |
| Chartis Europe S.A. Rappresentanza Generale per l'Italia | Via Della Chiusa, 2 | | | | Milano | | 20123 | |
| CHARTIS SPECIALTY INSURANCE COMPANY, USA | 70 PINE STREET | | | | NEW YORK | NY | 10270 | |
| CHARTKUNCHANO, KRIENGSAKDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARTOFILLIS, SPIROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARTOFILLIS, SPIROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARTRAND, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARTRON, MATHIEU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARTWELL ADVISORY GROUP, LTD. | 550 AMERICAN AVENUE, SUITE 300 | | | | KING OF PRUSSIA | PA | 19406 | |
| Chartwell Advisory Group, Ltd. | 550 American Avenue | Suite 300 | | | King of Prussia | PA | 19406 | |
| Chartwell Advisory Group, Ltd. | c/o Joshua D. Wolson, Esquire | Dilworth Paxson LLP | 1500 Market Street, Suite 3500E | | Philadelphia | PA | 19102 | |
| Chartwell Advisory Group, Ltd. | c/o Joshua D. Wolson, Esquire | Dilworth Paxson LLP | 1500 Market Street, Suite 3500E | | Philadelphia | PA | 19102 | |
| CHAS FAY | 2601 CENTRAL STREET | #306 | | | EVANSTON | IL | 60201 | |
| CHAS SAELIM | 2005 DOC POUND RD | | | | BROKEN BOW | OK | 74728 | |
| CHAS TANDLUND | N106W17078 JUNIPER DR | | | | GERMANTOWN | WI | 53022 | |
| CHASE | 3415 VISION DR | | | | COLUMBUS | OH | 43219 | |
| CHASE AUTOMOTIVE FINANCE | P O BOX 15594 | | | | WILMINGTON | DE | 19886-1304 | |
| CHASE ELAYNE MARCHELLO | 2120 SANTA PAULA DRIVE | | | | LAS VEGAS | NV | 89104 | |
| CHASE FERGUSON | 5345 E MC LELLAN | UNIT #19 | | | MESA | AZ | 85205 | |
| CHASE GILL | 25 FISCHER GRADUATE RES | APT #28 | | | NOTRE DAME | IN | 46556 | |
| CHASE GLOBAL SERVICES | STATE DISBURSEMENT UNIT | 130 E. MARINE DRIVE | | | HAGATNA | GU | 96932 | GUAM |
| CHASE INDUSTRIES INC | 4518 SOLUTION CENTER #774518 | CHASE DOORS | | | CHICAGO | IL | 60677-4005 | |
| CHASE INDUSTRY | PO BOX 643092 | | | | CINCINNATI | OH | 45264-3092 | |
| CHASE KINGSBURY | 3321 QUARTZ LN APT E28 | | | | FULLERTON | CA | 92831 | |
| CHASE MAGRY | 1506 LAUREL AVE | | | | KNOXVILLE | TN | 37916 | |
| CHASE MOTORSPORTS LLC | 1212 BROWN STREET | | | | PAUCAH | KY | 42003 | |
| CHASE MURPHY | 252 ESTHER ST | | | | COSTA MESA | CA | 92627 | |
| Chase Rice - Dack Janiels Touring, Inc. (464214176) | CREATIVE ARTISTS AGENCY | 401 Commerce Street, Penthouse | | | Nashville | TN | 37219 | |
| CHASE RUDOLPH | 4326 WEST STATE RD 56 | | | | JASPER | IN | 47546 | |
| CHASE SANTILLANES | 377 7TH AVE | APT 216 | | | SAN DIESO | CA | 92101 | |
| CHASE TRAVEL INC | 11425 E VASSAR DR | | | | AURORA | CO | 80014 | |
| CHASE VENDL | 10142 PINE GLADE DR | | | | COLORADO SPGS | CO | 80920 | |
| CHASE WALKER | 1915 TIMBERLINE CIRCLE | | | | DUNCANVILLE | TX | 75137 | |
| CHASE WALKER | 1915 TIMBERLINE CIR | | | | DUNCANVILLE | TX | 75137 | |
| CHASE WALKER | 1915 TIMBERLINE CR | | | | DUNCANVILLE | TX | 75137 | |
| CHASE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, BARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHASE, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, DJZA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, FRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, KIMINSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASE, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHASEN LABOUROETTE | 2445 S STAGE COACH LN | | | | FALLBROOK | CA | 92028 | |
| CHASE-YASUTAKA SATA | 2824 N 166TH ST | | | | TORRANCE | CA | 90504 | |
| CHASING THRILLER INC | 212 SHASTA LANE | | | | VALPARAISO | IN | 46385 | |
| CHASITIE M TWILLIE | 190 TEA GARDEN APT 20 | | | | GULFPORT | MS | 39507 | |
| CHASITY ARRINGTON | 1601 GARTH RD APT 2812 | | | | BAYTOWN | TX | 77520 | |
| CHASSE T REHWINKEL | 2440 W HADDON | | | | CHICAGO | IL | 60622 | |
| CHASTITY ALEXANDER | 2034 EVERGREEN AVE | | | | NEW ORLEANS | LA | 70114 | |
| CHASTITY CARRIGAN | 2365 KENDAL GREEN CIR | | | | COLLEGE STATION | TX | 77845 | |
| CHASTON BOWMAN | 409 BAILEY RD | | | | TALLULAH | LA | 71282 | |
| CHATAL, JACK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATEAU 20 LLC | 3651 Lindell Road, Suite D221 | | | | Las Vegas | NV | 89109 | |
| CHATEAU 20 LLC | CHARGE FEDEX ACCT# 133448012 | 3651 LINDELL RD | SUITE D221 | | LAS VEGAS | NV | 89103 | |
| Chateau 20, LLC | Attn: Karen White | 3651 Lindell Road, Suite D221 | | | Las Vegas | NV | 89109 | |
| Chateau 20, LLC | ATTN: Karen White | 3651 Lindell Suite D-221 | | | Las Vegas | NV | 89103 | |
| Chateau 20, LLC | Attn: Karen White | 3651 Lindell | Suite D-221 | | Las Vegas | NV | 89103 | |
| CHATEAU ANNE USA INC | 800 SOUTH DATE AVE. | | | | ALHAMBRA | CA | 91007 | |
| CHATEAU CAMOU S A P I DE CV | AVE 16 DE SEPTIEMBRE 832-3 | FRACC ULBRICH | | | ENSENADA BC | | 22830 | MEXICO |
| CHATEAU DESIGNE | 1701 E EDINGER AVE SUITE E2 | | | | SANTA ANA | CA | 92705 | |
| CHATEAU NIGHTCLUB LLC | 5955 EDMOND STREET | | | | LAS VEGAS | NV | 89118 | |
| CHATEAU VEGAS WINE INC | 3625 WEST TECO AVENUE | SUITE 6 | | | LAS VEGAS | NV | 89118 | |
| CHATELLE, MARK Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chatham Asset High Yield Master Fund, Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATHAM ASSET MANAGEMENT | PO BOX 867 | | | | Chatham | NJ | 07928 | |
| CHATHAM DAMARE PITTMAN PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chatham Eureka Fund, L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATMAN, DAVID L | 2224 PASS RD | APT 412 | | | BILOXI | MS | 39531 | |
| CHATMAN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATMAN, LEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATMAN, MARQUITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATMAN, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATMAN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATMAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATRAW, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATRAW, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATTEN, JANET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATTIN, IAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHATWETSIRI, KANANAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU LAMBERT | 45 THREE VINES CT | | | | LADERA RANCH | CA | 92694 | |
| CHAU NGUYEN | 9759 LUTHERAN WAY | | | | SANTEE | CA | 92071 | |
| CHAU TU | 235 CHRISTOPHER DR | | | | SAN FRANCISCO | CA | 94131 | |
| CHAU, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, CHINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, ERLAND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, ERLAND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, HIU F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, JENNIFER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, KEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, KIET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, LOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, LONG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, LUONG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, MAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, NGUYET T | 15800 COOK ROAD | | | | BILOXI | MS | 39532 | |
| CHAU, OLIVIA | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| CHAU, OLIVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, PHAT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, PHAT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, PHUONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, QUYEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, SUZANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, TAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, THUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, TIFFANY | 778 SHIREHAMPTON DR | | | | LAS VEGAS | NV | 89178-1234 | |
| CHAU, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, TSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, VAN | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CHAU, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAU, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAUDHARY, JEVIEDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAUFFE, GREGORY | BRADBURY ST | | | | MERAUX | LA | 70075 | |
| CHAUFFE, VIOLA C | 2507 CASWELL LANE | | | | METAIRIE | LA | 70001 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Chauhan, Ajay | c/o Law Offices of Jenna M. Cook | 1201 New Road, Suite 230 | | | Linwood | NJ | 08221 | |
| Chauhan, Ajay | Lipari Law Firm | 1301 South Main Street | | | Pleasantville | NJ | 08232 | |
| CHAUHAN, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAUHAN, AMOLAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAUHAN, SHARANJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAUNCEY KEENE | 4357 50TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| CHAUNCY CHRISTOPHER | 1250 SUTTER LANE | | | | SAN MARCOS | CA | 92069 | |
| CHAUNDRA A ISHMAN | 2021 HVERIDGE DR APT 18A | | | | HUNTSVILLE | AL | 35802 | |
| Chausse, Deborah | #4780 Lakeside way | | | | Fair Oaks | CA | 95628 | |
| CHAUVIN JR, JOHN | 316 THIRBA ST | | | | METAIRIE | LA | 70003 | |
| CHAUVIN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVALIT, WONRAVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVARRIA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVARRIA-RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVELLA, MICHAEL | 232 Upland Blvd | | | | LAS VEGAS | NV | 89107-2630 | |
| CHAVELLA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVES, SYLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ DE AHUMADA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ DE BARAJAS, MA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ FLORES, YOALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ GUILLEN, NANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ INTERIANO, JONNATAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ LOPEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ NARANJO, GLADYS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ PULIDO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ SARMIENTO, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ SARMIENTO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ VAZQUEZ, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, ALFRED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, ANYOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, DOMINICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, ERIK | 2700 LAS VEGAS BLVD S UNIT 504 | | | | LAS VEGAS | NV | 89109 | |
| CHAVEZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, EVELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, GABRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, HARAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chavez, Israel | 3603 Thoroughbred Ln | | | | Joliet | IL | 60435 | |
| CHAVEZ, JACOBO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, JAHAYRA | 17 BEDFORD DRIVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| CHAVEZ, JAHAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, LEXI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARIA | 1905 ROSE CORAL AVE | | | | LAS VEGAS | NV | 89106 | |
| CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MELYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chavez, Michelle | PO Box 5174 | | | | Stateline | NV | 89449 | |
| CHAVEZ, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, MICHELLE ANN | 10650 BIGHORN DR | | | | RENO | NV | 89508 | |
| CHAVEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, ORLANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, RANDALL | 852 RUSTY BRANCH AVE | | | | LAS VEGAS | NV | 89123 | |
| CHAVEZ, RAYMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ-CARRILLO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZDEPEDRAZA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ-ORTIZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVEZ-VAZQUEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVIANO-FERNANDEZ, HANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAVIRA, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAWANDA S JACKSON | 43660 CHALLENGER WAY APT 36 | | | | LANCASTER | CA | 93535 | |
| CHAWECH, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAWLA, SATNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAWPRAKNOI, RUNGPATTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAY, BILIW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAYET TRAVEL NETWORK | 7724 FAY AVE | | | | LAJOLLA | CA | 92037 | |
| CHAYKOVSKY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHAZ RUIZ | 3817 CEDAR LANE | | | | HARVEY | LA | 70058 | |
| CHAZWICK B BUNDICK | 205 CARTGATE CIRCLE | | | | BLYTHEWOOD | SC | 29016 | |
| CHD GROUP | 3525 W HACIENDA AVE | | | | LAS VEGAS | NV | 89118 | |
| CHE, LAN PHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEADLE, ANASTASHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEADLE, BREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEAIB, MOHAMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEAM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEAP TRICK TOURING INC | 900 DIVISION STREET | | | | NASHVILLE | TN | 37203 | |
| CHEAPTICKETS | 1961 PREMIER DR  SUITE 150 | | RE  44524351 | | MANKATO | MN | 56001 | |
| CHEAPTICKETS | 500 W MADISON 10TH FLOOR | | | | CHICAGO | IL | 60661 | |
| CHEAPTICKTS | 500 WEST MADDISON | 10TH FLOOR | | | CHICAGO | IL | 60661 | |
| CHEAPTICKETS | 801 ROYAL PARKWAY | SUITE 110 | | | NASHVILLE | TN | 37214 | |
| CHEAPTICKETS.COM | 200 S WACKXR DR  STE 1900 | | | | CHICAGO | IL | 60606 | |
| CHEATHAM JR, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEATHAM, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEATHAM, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEATHAM, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEATHAM, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEATUM, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chebolu, Aayush | 16 Brittany Way | | | | Kendall Park | NJ | 08824 | |
| CHECK ADVANCE | 2664 BIENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| CHECK ADVANCE | 854 S STATE STREET | | | | CLARKSDALE | MS | 38614 | |
| CHECK CASHERS EXPRESS INC | 474 HWY 6 EAST SUITE A | | | | BATESVILLE | MS | 38606 | |
| CHECK DEPOT | P. O. BOX 507 | 38 WEST COMMERCE STREET | | | HERNANDO | MS | 38632 | |
| CHECK DEPOT | PO BOX  693 | | | | COLDWATER | MS | 38618 | |
| CHECK EXCHANGE | 1104 W SUNFLOWER RD | | | | CLEVELAND | MS | 38732 | |
| CHECK EXPRESS | 1428 WEST GOODMAN ROAD | | | | HORN LAKE | MS | 38637 | |
| CHECK NOW INC | 2500  AMONETT ST | | | | PASCAGOULA | MS | 39567 | |
| CHECK NOW INC | 3436 MAIN STREET | | | | MOSS POINT | MS | 39563 | |
| Check Point Software Technologies, Inc. | 959 Skyway Road, Suite 300 | | | | San Carlos | CA | 94070 | |
| CHECKBOOK LOAN DEPT | 950 LEE STREET SUITE 200 | | | | DES PLAINES | IL | 60016 | |
| CHECKER CAB OF SOUTHERN INDIAN | PO BOX 1581 | | | | NEW ALBANY | IN | 47151-1581 | |
| CHECKPOINT SYSTEMS INC | PO BOX 742884 | | | | ATLANTA | GA | 30374-2884 | |
| CHECKPOINT TECHNOLOGIES INC | 6153 NATIVE WOODS DRIVE | | | | TAMPA | FL | 33625 | |
| CHECKPOINT TRAVEL AGENCY | 8160 WOLCOTT RD | | | | EAST AMHERST | NY | 14051 | |
| CHECKS UNLIMITED | P O BOX 627 | | | | CLARKSDALE | MS | 38614 | |
| CHECKS UNLIMITED | PO BOX 997 | | | | CLARKSDALE | MS | 38614 | |
| CHEDS GOLF CARS OF AMERICA INC | PO BOX 450 | | | | ROBERT | LA | 70455 | |
| CHEE LY | 5819 E KAVILAND AVE | | | | FRESNO | CA | 93727 | |
| CHEE THAO | 1275 N. 71ST. ST | | | | WAUWATOSA | WI | 53213 | |
| CHEE WEEZ LLC | 3024 TEXAS AVENUE | | | | KENNER | LA | 70065 | |
| CHEEK SR, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEEK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEEK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEEK, MARIA CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEEK, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEERS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEESEBOROUGH, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEESEBURGER LAS VEGAS LLC | 3663 LAS VEGAS BLVD SOUTH #350 | | | | LAS VEGAS | NV | 89109 | |
| CHEETHAM, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEF EXEC SUPPLIERS LLC | 1960 GREY EAGLE ST | | | | HENDERSON | NV | 89074 | |
| CHEF MARICS PASTIRIA LLC | 5705 CENTENNIAL CENTER BLVD | SUITE 170 | | | LAS VEGAS | NV | 59149 | |
| CHEF MAYRA KITCHENS LLC | PURA VIDA BAKERY & BYSTRO BY | 9360 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| CHEF N CORPORATION | 1525 FOURTH AVENUE | SUITE 700 | | | SEATTLE | WA | 98101 | |
| CHEF REVIVAL INC | 1600 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110 | |
| CHEF RUBBER | PO BOX 96831 | | | | LAS VEGAS | NV | 89193 | |
| CHEF STACEY DOUGAN LLC | 7624 HACKESACK CT | | | | LAS VEGAS | NV | 89128 | |
| CHEF VOLA | 111 S ALBION PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| CHEF WORKS INC | 12325 KERRAN STREET | | | | POWAY | CA | 92064 | |
| CHEFS CHOICE LLC | CHEFS CHOICE | 6165 HARRISON DRIVE  SUITE 13 | | | LAS VEGAS | NV | 89120 | |
| CHEFS DEPOT | CULINARY DEPOT | 2 MELNICK DRIVE | | | MONSEY | NY | 10952 | |
| CHEFS FOR KIDS INC | THE GOLD COAST HOTEL | ATTN  CHEF RICHARD CINO | 4000 W FLAMINGO RD | | LAS VEGAS | NV | 89103 | |
| CHEF'S GARDEN | 9009 HURON AVERY ROAD | | | | HURON | OH | 44839 | |
| CHEFS PRESS INC | 5053 GEORGETOWN AVE | | | | SAN DIEGO | CA | 92110 | |
| CHEF'S SUPPLY & DESIGN  INC | 485 N. HOLLYWOOD STREET | | | | MEMPHIS | TN | 38112 | |
| CHEF'S TOYS | 16540 A ASTON STREET | P.O. BOX 14396 | | | IRVINE | CA | 92623-4396 | |
| CHEFS WAREHOUSE WEST COAST LLC | THE CHEFS WAREHOUSE WEST COAST | PO BOX 601154 | | | PASADENA | CA | 91189-1154 | |
| Chefs Warehouse, Inc. | Attn: Manager- Mike Piazza | 4525 West Hacienda Ave. | Suite 3 | | Las Vegas | NV | 89118 | |
| CHEFWEAR INC | 2300 WINDSOR COURT | SITE C | | | ADDISON | IL | 60101 | |
| CHEMALIS TRAVEL CO INC | 265 NW PARK STREET | | | | CHEHALIS | WA | 98532 | |
| CHEIL USA INC | 15 WATTS ST FL 3 | | | | NEW YORK | NY | 10013-1677 | |
| CHELE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHELSEA ALAMILLA | 3509 MORRIS ST | | | | EDINBURG | TX | 78542 | |
| CHELSEA BROADWAY | 1000 RIVERWALK APT 501 | | | | SHREVEPORT | LA | 71105 | |
| CHELSEA CLARK | 9638 DEMBERTON TRACE | | | | HOUSTON | TX | 77025 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHELSEA GAWRYLETZ | 4848 E ROOSEVELT ST | #3014 | | | PHOENIX | AZ | 85008 | |
| CHELSEA HAGER | 8903 W STAR AVE | | | | LITTLETON | CO | 80128 | |
| CHELSEA HANDLER INC | C/O TAYLOR & LIEBERMAN | ATTN: WENDY MILLER | 10866 WILSHIRE BLVD | | LOS ANGELES | CA | 90024 | |
| CHELSEA L SIMMONS | 6 LINDA LANE | | | | LONG BEACH | MS | 39560 | |
| CHELSEA MCMANUS | CLM EXPOSURES | 7537 S RAINBOW BLVD # 107-74 | | | LAS VEGAS | NV | 89139 | |
| CHELSEA NEIGHBORHOOD ASSN. | 2 NORTH PARKER AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| CHELSEA REDMOND | 10304 APACHE AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| CHELSEA TAYLOR LLC | 919 HIGHWAY 33 | BLDG 6 / UNIT 51 | | | FREEHOLD | NJ | 07728 | |
| CHELSEY NELSON | 1514 NW 53RD ST UNIT A | | | | SEATTLE | WA | 98107 | |
| CHELSEY PREMO | P.O.BOX 43 | | | | LA MOURE | ND | 58458 | |
| CHELSI HEINER MELANCON | 7604 CYPRESS TREE ST | | | | LAS VEGAS | NV | 89123 | |
| CHELSIE GARZA | 4819 WEDGEWOOD | | | | BELLAIRE | TX | 77401 | |
| Chem-Aqua | Attn: Clark | ONE CASCATA DRIVE | P.O. BOX 60550 | | Boulder City | NV | 89005 | |
| Chem-Aqua | Attn: General Counsel | 2727 Chemsearch Boulevard | | | Irving | TX | 75062 | |
| Chem-Aqua | Attn: Terry Waldo | 2727 Chemsearch Boulevard | | | Irving | TX | 75062 | |
| CHEM-AQUA | PO BOX 971269 | | | | DALLAS | TX | 75397-1269 | |
| Chem-Aqua | Terry Waldo | 2727 Chemsearch Boulevard | | | Irving | TX | 75062 | |
| ChemAqua, Div. of NCH Corp | Credit Dept | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| ChemAqua, Division of NCH Corp. | Credit Dept. | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Chem-Aqua, Inc. | 2727 Chemsearch Blvd. | | | | Irving | TX | 75062 | |
| Chem-Aqua, Inc. | 2727 Chemsearch Boulevard | | | | Irving | TX | 75062 | |
| Chem-Aqua, Inc. | ATTN: Terry Waldo | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Chem-Aqua, Inc. | Chem-Aqua Corporate Headquarters | P.O. Box 152170 | Irving | | Irving | TX | 75015 | |
| Chem-Aqua, Inc. | P.O. Box 152170 | | | | Irving | TX | 75015 | |
| Chemical Light Inc DBA Night Flyer Golf | 300 N Lakeview Parkway | | | | Vernon Hills | IL | 60061 | |
| Chemsearch FE | Credit Dept | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Chemsearch FE, division of NCH Corp. | Credit Dept | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Chemsearch, div. of NCH Corp | Credit Dept | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| CHEMTAINER IND INC | 361 NEPTUNE AVENUE | | | | WEST BABYLON | NY | 11704 | |
| CHEMTREAT INC | PO BOX 79312 | | | | BALTIMORE | MD | 21279-0312 | |
| CHEMXWORKS INC | 2658 DEL MAR HEIGHTS RD #212 | | | | DEL MAR | CA | 92014 | |
| CHEN TO, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN WEI HUANG | 5350 AMESBURY DR. | APT. 2216 | | | DALLAS | TX | 75206 | |
| CHEN, ANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, BETTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, BILL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, BING Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CAI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHANG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHAO FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHAOYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHIU HUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHUNG-GA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, CHUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, DOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, DOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, EDMUND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, ER SHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, FANG MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, FEI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, FIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, FRANCOIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, GUAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, GUOJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chen, Henry | 2733 Ace Ave | | | | New York | NY | 10039 | |
| CHEN, HUAMEI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, HUAN XIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, HUAQIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, HUI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JESSICA | 5747 EMPRESS GARDEN CT | | | | LAS VEGAS | NV | 89148 | |
| CHEN, JIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JIAYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JIN HUA | 8492 INDIGO HARBOR AVE | | | | LAS VEGAS | NV | 89117 | |
| CHEN, JING G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JINGDONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JINHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JINZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JOSSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, KUANMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, KUEI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, KUN XIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, KUN XIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chen, Lan | 8540 Latrobe Ave. | | | | Burbank | IL | 60459 | |
| CHEN, LE RONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHEN, LI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LIJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LILLIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LU-CHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, LYDIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, MENG Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, MICHAEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, MIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, MINPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, PING N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, QI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, QIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, QIANHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, QIANTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, REN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, RUI YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, RUI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, RUIAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SAMSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SERENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SHIYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SHU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SHU MIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SHU Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SHUMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SINEAD | 3241 JERICHO STREET UNIT B | | | | LAS VEGAS | NV | 89102 | |
| CHEN, SINEAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, SIULING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, STANLEY | ONE CAESARS PALACE DRIVE | | | | LAS VEGAS | NV | 89109 | |
| CHEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, STEPHANIE WEN-WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, TAOHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, TIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WANPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WEI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WEI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WEI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WEICHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WENDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WENXIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WENZHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chen, Wubin | 2/F Bldg 8 Chuangye Park | Tengfeng Road | | | Shenzhen | | | CHINA |
| CHEN, XI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIAO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIAO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIAOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIAOHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XIU YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, XUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YANBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YANLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YA-WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YEN TING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YI FU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YI XING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YITIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YUE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YUNJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, YU-PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, ZE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, ZHAN YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, ZHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, ZHI YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEN, ZHIJIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENARD, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENAULT, HYLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHENAULT, KENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENAULT, SARITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENEAU, AKAMI | 2335 CAFFIN AVE | | | | NEW ORLEANS | LA | 70117 | |
| CHENEAU, GLYNIS | 200 NORLAND AVE | | | | NEW ORLEANS | LA | 70131 | |
| CHENELLE D DELOACH | PO BOX 911 | | | | RIDGELAND | MS | 39158 | |
| CHENEY, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENEY, CALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENEY, DANNIELLE | 69 GRAYTHORN MOUNTAIN CT | | | | HENDERSON | NV | 89012 | |
| CHENG CHIA | 2155 BENTON BLVD | APT 17102 | | | POOLER | GA | 31322 | |
| CHENG SAECHAO | 2379 2 26TH ST | | | | OAKLAND | CA | 94601 | |
| CHENG YEE | 6425 CASADA WAY #51 | | | | LAS VEGAS | NV | 89107 | |
| CHENG YOU DDS APDC | LAKESIDE DENTAL CARE | PO BOX 505071 | | | SAINT LOUIS | MO | 63150-5071 | |
| CHENG, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, DONGXUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, HU F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, HSIN-JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, MUNG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, PHILIP | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| CHENG, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, ROMUALDO S | 4045 MITRA CT | | | | LAS VEGAS | NV | 89103 | |
| CHENG, SEE WAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, SHOUHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENG, SUN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHENGS SUPER BUFFET INC | 3304 YOUREE DR | | | | SHREVEPORT | LA | 71105 | |
| CHENSON INC | 625 Estrella Ave | | | | Arcadia | CA | 91007-8118 | |
| CHEONG, ANGELO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEONG, HAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEONG-CHUA, THERESA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheow Siang Chang | Blk 26 #03-32 Wilby Road | Tessarina Apartment | | | Singapore | | 276308 | Singapore |
| CHEOW SIANG CHANG OR CAESARS | PALACE | CAESARS FAR EAST DEPT | | | LAS VEGAS | NV | 89109 | |
| CHER CHARITABLE FOUNDATION INC | 9100 WILSHIRE BLVD #1000 W | | | | BEVERLY HILLS | CA | 90212 | |
| CHER GRANDE | 23442 130TH AVE SE | | | | KENT | WA | 98031 | |
| CHERCONIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERECWICH, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEREVATENKO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERI BRANNON | 650 SANTA ALICIA DRIVE | | | | ROHNERT PARK | CA | 94928 | |
| CHERI CHIRSKY | 6725 E LEWIS AVE | | | | SCOTTSDALE | AZ | 85257 | |
| CHERI KREJCI | 459 4TH ST SW | | | | BLOOMING PRAIRIE | MN | 55957 | |
| CHERI KUBITZ | 1518 GLACIER CIR | | | | CRYSTAL LAKE | IL | 60014 | |
| CHERI MCGUIRE | 2694 W LONG PL | | | | LITTLETON | CO | 80120 | |
| CHERI MCLAUGHLIN | 1537 64TH AVENUE COURT | | | | GREELEY | CO | 80634 | |
| CHERI SWISHER | 6779 BERIDGE ST | | | | LOUISVILLE | OH | 44641 | |
| CHERI TRAUERNICHT | 8405 TIMBER RIDGE DR | | | | EDWARDSVILLE | IL | 62025 | |
| CHERI ZHOU | 772 TOPAWA DR | | | | FREMONT | CA | 94539 | |
| CHERIE ROETH | 10385 W VERSAILLES RD | | | | COVINGTON | OH | 45318 | |
| CHERIE ROETH | 10385 W VERSAILLES ROAD | | | | COVINGTON | OH | 45318 | |
| CHERIE Y WHITTED | 6125 GAILWAY DR | | | | OAKWOOD | OH | 44146 | |
| CHERIF, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERIF, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERIFF & FINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERILIN, MELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERINA VINCIK | 311 GLENMOORE CT | | | | PATASKALA | OH | 43062 | |
| CHERINESE DUNN | 3018 LOWERLINE ST | | | | NEW ORLEANS | LA | 70125 | |
| CHERISE CRISMAN | 105 DALE DR | | | | TROY | AL | 36079 | |
| CHERISH MARIE ROBINSON | DRAIS | 4316 SKYVIEW DR | | | LAS VEGAS | NV | 89104 | |
| CHERISSE MORENO | 5 PEPPERMILL LN | | | | POMONA | CA | 91766 | |
| CHERKOORI, RANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERLYN MANNING | 6617 BALBOA CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| CHERNEY SALES AND MANAGEMENT | ANCHOR PLASTICS SUPPLY AND FAB | PO BOX 241099 | | | OMAHA | NE | 68124 | |
| CHERNIK, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERNOFF SALES INC | 3308 PARK CENTRAL BLVD NORTH | | | | POMPANO BEACH | FL | 33064 | |
| CHERNOFF, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERNOTA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEROKEE BOTTLED WATER | PO BOX 488 | | | | CHEROKEE | NC | 28719 | |
| CHEROKEE CASINO TRAVEL INC | 4939 WOODFERN ROAD | | | | SEAGROVE | NC | 27341 | |
| CHEROKEE OFFICE SUPPLY | PO BOX 1746 | | | | CHEROKEE | NC | 28719 | |
| CHEROKEE SAW & TOOL  INC. | PO BOX 430 | 265 S FIRST ST. | | | COOLIDGE | AZ | 85228 | |
| CHEROKEE TRIBAL CASINO GAMING | ENTERPRISE | 777 CASINO DR | | | CHEROKEE | NC | 28719 | |
| CHEROKEE TRIBAL GAMING | COMMISSION | ATTN: KIM EVANS | 777 CASINO DR | | CHEROKEE | NC | 28719 | |
| CHEROKEE WATER & SEWER | PO BOX 547 | | | | CHEROKEE | NC | 28719 | |
| CHEROTA, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRIE A BROWN | B & B TRAVEL | 4765S SHAW RD | | | GAYS MILLS | WI | 54631 | |
| CHERRY CREEK | 501 S. CHERRY ST. STE. 480 | | | | DENVER | CO | 80246 | |
| CHERRY CREEK BROADCASTING LLC | 501 SOUTH CHERRY STREET | SUITE 480 | | | DENVER | CO | 80246 | |
| CHERRY CREEK RADIO LLC | 2435 E VENICE DRIVE #120 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CHERRY FIEGER & MARCIANO LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, DEMPER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, KEYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHERRY, LATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, LENWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERRY, THOMAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERVIN, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERYL KURYWCHAK | 3450 PALMER DR | SUITE 4-268 | | | CAMERON PARK | CA | 95682 | |
| CHERYL & CO. | 646 MCCORKLE BLVD | | | | WESTERVILLE | OH | 43082 | |
| CHERYL A BENOIT | 2233 KILLINGTON DR | | | | HARVEY | LA | 70058 | |
| CHERYL A BOLTON | 419 DARBY ST | | | | GULFPORT | MS | 39503 | |
| CHERYL A MIXON | 505 A WEST OLD PASS RD | | | | LONG BEACH | MS | 39560 | |
| CHERYL A SALVETTI | 106 DOSWELL CT | | | | OCEAN SPRINGS | MS | 39564 | |
| CHERYL A WALLS | 2501 2ND AVE | | | | LAKE CHARLES | LA | 70601 | |
| CHERYL A WARZYNSKI PLLC | PO BOX 10149 | | | | CHICAGO | IL | 60610 | |
| CHERYL ABON-JONES | 15903 FAIRWAY DR | | | | MONTCLAIR | VA | 22025 | |
| CHERYL ALDER | MURDOCK SOLO TRAVEL | 1440 N 40TH STREET #5 | | | MESA | AZ | 85205 | |
| CHERYL AMSDEN | 329 ARBOR ST | | | | ST. PAUL | MN | 55102 | |
| CHERYL ANDREWS | 5631 S MEADE | | | | CHICAGO | IL | 60638 | |
| CHERYL ANGELO | 1531 GRANT CT | | | | SAINT CHARLES | MO | 63303 | |
| CHERYL ARNARIAK | 4601 GARFIELD ST | #4 | | | ANCHORAGE | AK | 99503 | |
| CHERYL AVERETT | 18725 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076 | |
| CHERYL BARRETT | 16 MINORI | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHERYL BESSETT | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHERYL BLATT | 230 PARSONS ST | | | | BRIGHTON | MA | 02135 | |
| CHERYL BRYSON | SURE SHOT PHOTO LOUNGE | 11452 S CINDY CT | | | PLAINFIELD | IL | 60585 | |
| CHERYL C SPICUZZA | 2602 AUDUBON TRCE | | | | NEW ORLEANS | LA | 70121 | |
| CHERYL CARACANSI | 10 GRISTMILL LN | | | | HUNTINGTON | CT | 06484 | |
| CHERYL CARUSO | 19741 W KAIBAB RD | | | | BUCKEYE | AZ | 85326 | |
| CHERYL CHARBONNEAU | 24124 NORFOLK LANE | | | | PLAINFIELD | IL | 60585 | |
| CHERYL COOK | 665 S SKINKER BLVD | #22B | | | SAINT LOUIS | MO | 63105 | |
| CHERYL D HENDERSON | 17 E PERKLA ST | | | | BAY SHORE | NY | 11706 | |
| CHERYL D SIMMS | PO BOX 4003 | | | | ALMA | AR | 72921 | |
| CHERYL D WILLIAMS | 14229 LYMAN VILLAGE APT | | | | GULFPORT | MS | 39501 | |
| CHERYL DOLAN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CHERYL DOLSON | 3119 BOBOLINK RD | | | | LOUISVILLE | KY | 40213 | |
| CHERYL DONIGAN | 1623 ROSELAND AVENUE | | | | ROYAL OAK | MI | 48073 | |
| CHERYL DOUGLAS | 605 DESERT AIRE DR N | | | | MATTAWA | WA | 99349 | |
| CHERYL DUFAULT | DBA CD DESIGNS | 16431 HOLLYWOOD LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| CHERYL E FRUGE | 2201 REUNION DR | | | | VIOLET | LA | 70092 | |
| CHERYL ENGELLAND | 1112 OLD FARM ESTATES RD | | | | HUTCHINSON | KS | 67502 | |
| CHERYL F JAMES | PO BOX 883 | | | | LAKE CHARLES | LA | 70602 | |
| CHERYL FARRELL | 400 COLONIAL DRIVE | UNIT #2 | | | IPSWICH | MA | 01938 | |
| CHERYL FINN | DBA ERRANDS FOR YOU | 4894 LONE MTN RD STE 220 | | | LAS VEGAS | NV | 89130 | |
| CHERYL FRITZ | 100 NORTH 4TH ST | | | | CANNON FALLS | MN | 55009 | |
| CHERYL FUKUMOTO | 5301 DARTMOUTH AVE | | | | WESTMINSTER | CA | 92683-2789 | |
| CHERYL GARNEAU | 753 WELLINGTON CIR | | | | ROCHESTER HILLS | MI | 48309 | |
| CHERYL GOVERT | 2538 SUPERIOR DR | | | | LIVERMORE | CA | 94550 | |
| CHERYL GRANDE | 23442 130TH AVE SE | | | | KENT | WA | 98031 | |
| CHERYL GROHMAN | 4060 S FOHR DRIVE | | | | NEW BERLIN | WI | 53151 | |
| CHERYL GROSS PARAMOUNT BOOKING | 30 GLADYS COURT | #12 | | | MOUNTAIN VIEW | CA | 94043 | |
| Cheryl Hampton | 10550 W. Charleston | | | | Las Vegas | NV | 89135 | |
| CHERYL HANEY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHERYL HARLES | 780 FOX FIRE DRIVE | | | | OSHKOSH | WI | 54904 | |
| CHERYL HENNING | 976 COTTONWOOD LN | | | | LARKSPUR | CO | 80118 | |
| CHERYL HERBERT | 1632 W ALDMAR AVE | | | | ANAHEIM | CA | 92802 | |
| CHERYL HERTER | 147 THOMPSON RD | | | | INDIANA | PA | 15701 | |
| CHERYL HICKS | 1408 HORNE AVE | | | | PORTSMOUTH | VA | 23701 | |
| CHERYL HORAN | 422 SNAPDRAGON LANE | | | | LINCOLN | CA | 95648-8168 | |
| CHERYL HOWANIC | 22 WAIOLANI PL | | | | WAILUKU | HI | 96793 | |
| CHERYL JAVIER | 2617 29TH ST | | | | KENOSHA | WI | 53140 | |
| CHERYL K ALLEY | 1152 JOHN EVANS DR | | | | GULFPORT | MS | 39507 | |
| CHERYL KEEFE | 1308 KLEIN AVENUE | | | | DOWNERS GROVE | IL | 60516 | |
| CHERYL KLEIN | 3204 DINAH CT | | | | LOUISVILLE | KY | 40242 | |
| CHERYL KUCHAR | 4810 OSPREY DR NE | | | | TACOMA | WA | 98422 | |
| CHERYL L DAVIS | 1515 WOODWARD AVE | | | | GULFPORT | MS | 39501 | |
| CHERYL L GILLS | 1825 HWY 61 S | | | | VICKSBURG | MS | 39180 | |
| CHERYL L JAMES | 3249 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | |
| CHERYL LAMALFA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHERYL LEE LIGHTFOOT | 7304 SPICER DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| CHERYL LYNN BUNN | F/S/O RHYTHM MACHINE | 10424 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| CHERYL M COLEMAN | 344 ST JOSEPH STREET | | | | NEW ORLEANS | LA | 70130 | |
| CHERYL M RODOLFICH | 247 SANTINI ST | | | | BILOXI | MS | 39530 | |
| CHERYL MEDEIROS | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHERYL MIKUS | 2965 SEASONS BOULEVARD | | | | SARASOTA | FL | 34240-8231 | |
| CHERYL MONSCHEIN | 338 MODREWOOD AVENUE | | | | AVON LAKE | OH | 44012 | |
| CHERYL MUSCATO | 6836 CANTERBURY DR | | | | MADISON | OH | 44057 | |
| CHERYL PAN | 2249 GUILFORD LN | | | | LEXINGTON | KY | 40513 | |
| CHERYL REED | 105 CHAMBERS POINT # 19 | | | | HOT SPRINGS | AR | 71913 | |
| CHERYL RHYNE | 19232 JUNE ST | | | | HESPERIA | CA | 92345 | |
| CHERYL RICHARDSON | 2477 CALLE CITA | | | | CAMARILLO | CA | 93010 | |
| CHERYL RUBENACKER | 239 E AUBURN DR | | | | TEMPE | AZ | 85283 | |
| CHERYL SCHULER | 4159 MILLER ST | | | | BUTLER | PA | 16001 | |
| CHERYL SEGAWA | 4702 KENMORE TER | | | | SAN DIEGO | CA | 92116 | |
| CHERYL SEMINARA | 1000 6TH ST. SW | APT#313 | | | WASHINGTON | DC | 20024 | |
| CHERYL SENOUR | 3020 KEEL WAY | | | | OXNARD | CA | 93035 | |
| CHERYL SHOCKLEE | 3718 SW HILLSIDE DR | | | | PORTLAND | OR | 97221 | |
| CHERYL SMITH | 10549 PHINNEY AVE N | | | | SEATTLE | WA | 98133-8728 | |
| CHERYL SMITH | 753 GALLO DRIVE | | | | BRUNSWICK | OH | 44212 | |
| CHERYL SPIGNO | 24307 MAGIC MOUNTAIN PKW | #122 | | | VALENICA | CA | 91355 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL, ST. ONGE | 480 OAK ST | | | | SHREWSBURY | MA | 01545 | |
| CHERYL, STARK | 21675 GREEN HILL RD | APT 314 | | | FARMINGTON HILLS | MI | 48335 | |
| CHERYL, STAWARZ | 6565 SCENIC PINES CT | | | | CLARKSTON | MI | 48346 | |
| CHERYL, STEPHENS | 4074 BLUE ROCK DR NE | | | | EAST WENATCHEE | WA | 98802 | |
| CHERYL, SWISHER | 6779 BERIDGE ST | | | | LOUISVULLE | OH | 44641 | |
| CHERYL, SZCZARBA | 12 HUGHES PL | | | | NEW HAVEN | CT | 06511 | |
| CHERYL TAYLOR | 1765 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHERYL UYEHARA | 94-647 HEANOA PLACE | | | | WAIPAHU | HI | 96797 | |
| CHERYL VACCARO | 9733 NICKLEBY CT | | | | CHARLOTTE | NC | 28210 | |
| CHERYL W ALBERT | 1730 NORTH SIMMONS STREET | | | | LAKE CHARLES | LA | 70601 | |
| CHERYL WALLACE | 138 PIXLEY RD | | | | CHENANGO FORKS | NY | 13746 | |
| CHERYL WEYERSTRASS | B10226 HIGHWAY AY | | | | LOMIRA | WI | 53048-9726 | |
| CHERYL WHEAT | P O BOX 162 | | | | STANFIELD | OR | 97875 | |
| CHERYL WHITE | 112 HAMPTON CIR | | | | HULL | MA | 02045 | |
| CHERYL WHITE | 3523 E W S WOODS BLVD | | | | STOCKTON | CA | 95206 | |
| CHERYL WHITE | 452 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71106 | |
| CHERYL WILDNER | 1018 W FREMONT AVE | | | | MESA | AZ | 85210-9316 | |
| CHERYL WOHASKA | 115 RIDGEVIEW DR | | | | EAST ROCHESTER | NY | 14445 | |
| CHERYL Y HAVENS | 2440 22ND ST | | | | LAKE CHARLES | LA | 70601 | |
| CHERYLE SCHOLZ | 15956 S NEIBUR RD | | | | OREGON CITY | OR | 97045 | |
| CHERYLL J GOTO | 209 E LOS AMIGOS AVE | | | | MONTEBELLO | CA | 90640 | |
| CHES, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESAPEAKE FISH | 535 HARBOR LANE | | | | SAN DIEGO | CA | 92101 | |
| CHESAPEAKE HOLDING COMPANY | 11223 YORK ROAD | | | | HUNT VALLEY | MD | 21030 | |
| CHESAPEAKE MEDIA I LLC | KRKI C/O KUTV | 299 S MAIN ST STE 150 | | | SALT LAKE CITY | UT | 84111 | |
| CHESED ELECTRONICS INC | 1000 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| CHESHER, SHERRILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESKY, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESKIE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESNESS, JAMES | 1083 E SUNSCAPE WAY | | | | CASA GRANDE | AZ | 85294 | |
| CHESNEY, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESNICK, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESSA LYTLE | 1501 CHAMPION LAKE BLVD # 911 | | | | SHREVEPORT | LA | 71105 | |
| CHESSER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESSHIRE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESSHIRE, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESSMAN, LAUREN R | 842 BRENTWOOD DRIVE | | | | BILOXI | MS | 39532 | |
| CHESSMAN, MAUREEN | 842 BRENTWOOD DRIVE | | | | BILOXI | MS | 39532 | |
| CHEST JR, RAYMOND | 880 CEDAR LAKE RD | LOT 41 | | | BILOXI | MS | 39532 | |
| CHESTER BECKER | 4777 S MANITOBA AVENUE | | | | TUCSON | AZ | 85730 | |
| CHESTER BRANCH NAACP | P.O. BOX 863 | | | | CHESTER | PA | 19016 | |
| CHESTER BROWN | 13318 SAGE HEIGHTS DR | | | | SAN ANTONIO | TX | 78230 | |
| CHESTER BROZELL | 6335 N. SAYRE AVE | | | | CHICAGO | IL | 60631 | |
| CHESTER BUSINESS ASSOC | 100 N. PENNEL ST | | | | CHESTER | PA | 19013 | |
| CHESTER BUSINESS ASSOCIATION | 100 PENNELL STREET | | | | CHESTER | PA | 19013 | |
| CHESTER CASINO & RACETRACK WORKERS UNION COUNCIL (IUUNA (LABORERS) LOCAL 413) | 222 PENN STREET | | | | CHESTER | PA | 19013 | |
| CHESTER CASINO & RACETRACK WORKERS UNION COUNCIL (TEAMSTERS - LOCAL 312) | 1 EAST 15TH STREET | | | | CHESTER | PA | 19013 | |
| CHESTER CASINO & RACETRACK WORKERS UNION COUNCIL (UNITE HERE - LOCAL 54) | 1014 ATLANTIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| CHESTER COUNTY CONFERENCE & | VISITORS BUREAU | 300 GREENWOOD RD | | | KENNETT SQUARE | PA | 19348 | |
| CHESTER COUNTY TVL AGENCY | 18 MARCHWOOD ROAD | | | | EXTON | PA | 19341 | |
| CHESTER DOWNS & MARINA LLC | & RACETRACK | 777 HARRAHS BLVD | | | CHESTER | PA | 19013 | |
| CHESTER DOWNS AND MARINA LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CHESTER DOWNS AND MARINA, L.L.C. | 1621 Wood Street | | | | Philadelphia | PA | 19103 | |
| CHESTER DOWNS FINANCE CORP. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CHESTER FACILITY HOLDING COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CHESTER GARCIA | 10505 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344 | |
| CHESTER GREENE | 5610 SE 54TH | | | | PORTLAND | OR | 97206 | |
| CHESTER HILL | 338 M ST SW | | | | WASHINGTON | DC | 20024 | |
| CHESTER HO | 25901 CORBY DR | | | | LAKE FOREST | CA | 92630 | |
| CHESTER HUNTER | 8339 NEY AVE | | | | OAKLAND | CA | 94605 | |
| CHESTER JOPLIN | PO BOX 252 | | | | WEST FRANKFORT | IL | 62896 | |
| CHESTER KALISH | 621 D.W. HWY | | | | MERRIMACK | NH | 03054 | |
| CHESTER LEWIS | 3213 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70125 | |
| CHESTER MERTA | 3725 ACADEMY | | | | DEARBORN | MI | 48124 | |
| CHESTER MOORE & SONS | 5188 US HIGHWAY 190 WEST | | | | LIVINGSTON | TX | 77351 | |
| CHESTER NEWTON | 15801 NE 30TH AVE | | | | VANCOUVER | WA | 98682 | |
| CHESTER POOL SYSTEMS INC | PO BOX C | 4514 BUD PRATHER ROAD | | | SELLERSBURG | IN | 47172 | |
| CHESTER RODMAN | 72 NASSAU AVE | | | | PLAINVIEW | NY | 11803 | |
| CHESTER RUNKLE | 104 HARVESTVIEW N | | | | MOUNT JOY | PA | 17552 | |
| CHESTER SENIOR CENTER | 721 HAYES STREET | | | | CHESTER | PA | 19013 | |
| CHESTER SWIDERGAL | 4919 W 153RD ST | | | | OAK FOREST | IL | 60452 | |
| CHESTER TECHNOLOGIESINC | 401 EAST U S HWY 30 | P O BOX 2237 | | | VALPARAISO | IN | 46384 | |
| Chester Water Authority | PO Box 467 | | | | Chester | PA | 19016 | |
| CHESTER WATER AUTHORITY | PO BOX 467 | | | | CHESTER | PA | 19016-0467 | |
| CHESTER WATER AUTHORITY, PA | 415 WELSH STREET | | | | Chester | PA | 19013 | |
| CHESTER WATER AUTHORITY, PA | PO BOX 467 | | | | CHESTER | PA | 19016-0467 | |
| CHESTER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESTER, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESTER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESTER, R A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chestnut, Crenitia | Po Box 263 | | | | Webb | MS | 38966 | |
| CHESTON TURNER | 1467 HOLLY DR | | | | TRACY | CA | 95376 | |
| CHET ANDERSON | 1809 QUAIL RIDGE RD | | | | CEDAR FALLS | IA | 50613 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHET D LUTKINS | 6352 LANGLAND DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| CHET HULLUM | 3262 HUNTERDON WAY | | | | MARIETTA | GA | 30067 | |
| CHET OZECK | 3204 NW 105TH TERR | | | | GAINSVILLE | FL | 32606 | |
| CHET STRONG | 3671 PARK TRAIL | | | | SHREVEPORT | LA | 71105 | |
| CHET UHLIK | 2 ORCHARD TERR | | | | CLARK | NJ | 07066 | |
| CHET WYNNE | 712 SW WINTERWALK LN | | | | LEES SUMMIT | MO | 64081 | |
| CHETROI, IULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHETTRI, NISHMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHETVERIKOV, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUK, WAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, CHARLETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, CHU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, CHRISTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, ENGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, HENRY | PARK PLACE AND BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CHEUNG, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, JIMMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, JOSEPHINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, LAI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, LAI-KWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, LARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, RITA | 4132 S RAINBOW BLVD #398 | | | | LAS VEGAS | NV | 89103 | |
| CHEUNG, SHU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, SING W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, WAI CHING | 590 BERESFORD AVE | | | | LAS VEGAS | NV | 89123 | |
| CHEUNG, YIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEUNG, YUK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEVALIER INTL USA INC | 430 E GRAND AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CHEVALL, TYRONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEVER, MEREDEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEVIAN, KYMBERLY | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CHEVRON GLOBAL AVIATION | JP MORGAN CHASE | ATTN  CHEVRON LOCKBOX #903024 | 806 TYVOLA ROAD SUITE 108 | | CHARLOTTE | NC | 28217 | |
| CHEVRON TEXACO | PO BOX 2001 | | | | CONCORD | CA | 94529-0001 | |
| CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON RD | # H-1506 | | | SAN RAMON | CA | 94583-232 | |
| CHEVRON USA INC | DBA TRAVEL SERVICES | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 | |
| CHEW, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEW, RUSSELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHEY YEARY | 21338 11TH DRIVE SE | | | | BOTHELL | WA | 98021 | |
| CHEYENNE HAYDEN | 1037 TURNBACK TRL | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CHEYNEY UNIVERSITY | CCPO SPRING 2009 | 1837 UNIVERSITY CIRCLE | PO BOX 200 | | CHEYNEY | PA | 19319 | |
| CHEZ BY CHERYL INC | 530 CHURCH STREET | 2ND FLOOR | | | RIDGEFIELD | NJ | 07657 | |
| CHEZ PRODUCTIONS LLC | 2614 S HOWELL AVENUE | | | | MILWAUKEE | WI | 53207 | |
| CHH QUALITY PRODUCT INC | 11932 CLARK STREET | | | | ARCADIA | CA | 91006 | |
| CHHABRA & GIBBS PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHHAI PICH | DBA DONUTS TO GO | 2065 HIGHWAY 95  #71 | | | BULLHEAD CITY | AZ | 86442 | |
| CHHAM, CHHANCHHAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHHAM, KQUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHHENG CHUA | 864 W ASHIYA RD | | | | MONTEBELLO | CA | 90640 | |
| CHHOEUNG, KEORATHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHHOUN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHHUN, JOHNNY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHI C YIP | 3438 NASHVILLE AVENUE | | | | NEW ORLEANS | LA | 70125 | |
| CHI CHI  LLC | 303 N EUCLID AVE SUITE #240 | | | | ST LOUIS | MO | 63109 | |
| CHI MEDIA GROUP LLC | THE STYLE LOUNGE | 10175 W TWAIN AVE STE 130 | | | LAS VEGAS | NV | 89147 | |
| CHI VU | 8892 MAYS AVE | | | | GARDEN GROVE | CA | 92844 | |
| CHI WAI TANG | 64-05 YELLOW STONE BLVD | APT 114 | | | FOREST HILLS | NY | 11375 | |
| CHI WAI TSE | 5795 MARTIN GROVE DR | | | | LILBURN | GA | 30047 | |
| CHI, JUNYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHI, SHUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHI, SHUYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIA & HON PHOTOGRAPHY | 130 E 64TH STREET | | | | SAVANNAH | GA | 31405 | |
| CHIA, HENG | 2 ROSE WIND CT | | | | O FALLON | MO | 63366 | |
| CHIA, KENG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIA, TIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIAN MA | 4956 E WINDROSE DR | | | | SCOTTSDALE | AZ | 85254 | |
| CHIAN TAN | 3108 SW 93RD | | | | OKC | OK | 73159 | |
| CHIANG, CHEN-NI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIANG, HOI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIANG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIAO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chiappardi, Maria | 1025 Watkins St. | | | | Philadelphia | PA | 19148 | |
| Chiappetti, LLC | 20855 S. La Grange Road Suite 103 | | | | Frankfort | IL | 60423 | |
| Chiappetti, LLC | 27213 Network Place | | | | Chicago | IL | 60673-1272 | |
| CHIAPPISI, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIAPPONE, CHARLES | 610 REGAL ROBIN WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| CHIAPPONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIAPPONE, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIARA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIASSON, COURTNEY L | 2630 5TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| CHIA-YU SHAO | 20181 MCKAY DR | | | | WALNUT | CA | 91789 | |
| CHIC TRAVELS PVT LTD | MCN4 MEZANIE FLR 98 MODICOT TW | NEWVILLE | | | NEW DELHI | | 110019 | INDIA |
| CHICAGO & MIDWEST REGIONAL | JOINT BOARD | 333 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 | |
| CHICAGO BEARS | FOOTBALL CLUB | SOLDIER FIELD | 1410 S MUSEUM CAMPUS DR | GATE 14 | CHICAGO | IL | 60605 | |
| Chicago Bears Football Club, Inc. | 1000 Football Drive | | | | Lake Forest | IL | 60045 | |
| Chicago Bears Football Club, Inc. | Attn:  Cliff Stein, General Counsel | Halas Hall at Conway Park | 1000 Football Drive | | Lake Forest | IL | 60045 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Chicago Bears Football Club, Inc. | c/o Football Club | Soldier Field | 1410 S. Museum Campus Drive, | Gate 14 | Chicago | IL | 60605 | |
| Chicago Bears Football Club, Inc. | c/o Joel A. Schechter | Law Offices of Joel A. Schechter | 53 West Jackson Blvd., Suite 1522 | | Chicago | IL | 60604 | |
| Chicago Bears Football Club, Inc. | Halas Hall at Conway Park | 1000 Football Drive | | | Lake Forest | IL | 60045 | |
| Chicago Bears Football Club, Inc. | Registered Agent: United States Corporation Company | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON ST | | | | CHICAGO | IL | 60612 | |
| CHICAGO BLACKHAWK HOCKEY TEAM, INC | 1901 West Madison Street | | | | Chicago | IL | 60612 | |
| Chicago Blackhawk Hockey Team, Inc. | 1901 West Madison Street | 1901 West Madison Street | | | Chicago | IL | 60612 | |
| Chicago Blackhawk Hockey Team, Inc. | Attn: Steve Waight | 1901 West Madison Street | | | Chicago | IL | 60612 | |
| Chicago Blackhawk Hockey Team, Inc. | Gozdecki, Del Giudice, Americus & Farkas LLP | Attn: Earl E. Farkas, Esq. | One East Wacker Drive | Suite 1700 | Chicago | IL | 60601 | |
| CHICAGO BLOOD CANCER FOUNDATIO | 123 NORTH WACKER DR SUITE 1800 | | | | CHICAGO | IL | 60606 | |
| CHICAGO BOARD OF TRADE TRAVEL | 141 W JACKSON BLVD | | | | CHICAGO | IL | 60443 | |
| CHICAGO BULLS | 1901 WEST MADISON ST | | | | CHICAGO | IL | 60612 | |
| CHICAGO CHAMBER OF COMMERCE | 410 N Michigan Ave STE 900 | | | | CHICAGO | IL | 60611-4241 | |
| CHICAGO CHINATOWN DEVELOPMENT EVENTS | | 2918 SOUTH WENTWORTH AVENUE | | | CHICAGO | IL | 60616 | |
| CHICAGO CHINESE CULTURAL CTR | 3047 S BROAD ST | | | | CHICAGO | IL | 60608 | |
| CHICAGO CHINESE NEWS | 424 FORT HILLS DRIVE | SUITE 100 | | | NAPERVILLE | IL | 60540 | |
| CHICAGO CHOCOLATE FOUNTAIN | 212 S FOREST AVE | | | | HILLSIDE | IL | 60162 | |
| CHICAGO COMMUNITY COALITIONS | ASSOCIATION | 2109-B SOUTH CHINA PLACE | | | CHICAGO | IL | 60616 | |
| CHICAGO CONVENTION & TOURISM | 135 S LASALLE DEPT #6050 | | | | CHICAGO | IL | 60674-6050 | |
| CHICAGO CUBS | 1060 WEST ADDISON STREET | | | | CHICAGO | IL | 60613 | |
| CHICAGO CUBS BASEBALL CLUB LLC | 24878 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| CHICAGO DINE AROUND INC | 4957 OAKTON ST SUITE 234 | | | | SKOKIE | IL | 60077 | |
| CHICAGO DRAGON'S ATHLETIC ASSO | 2918 S WENTWORTH AVE | | | | CHICAGO | IL | 60616 | |
| CHICAGO ENGINEERS FOUNDATION | OF THE UNION LEAGUE CLUB | 65 W. JACKSON BLVD. | | | CHICAGO | IL | 60604 | |
| CHICAGO ENTERTAINMENT TOUR | 5008 NORTH BROADWAY | | | | CHICAGO | IL | 60640 | |
| Chicago Entertainment Tour, Inc. | Attn: Quynh Nguyen | 5008 N. Broadway | | | Chicago | IL | 60640 | |
| CHICAGO FIRE FOUNDATION | 7000 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 | |
| Chicago Fundamental Investment Partners, LLC | Peter Freeman | 71 S. Wacker Dr., #3495 | | | Chicago | IL | 60606 | |
| CHICAGO GAME & GOURMET | 700 W ROOT STREET | | | | CHICAGO | IL | 60609 | |
| CHICAGO GATEWAY GREEN | 541 N FAIRBANKS CT STE 830 | | | | CHICAGO | IL | 60611 | |
| CHICAGO GOLD SNACKS LLC | PO BOX 275 | | | | SOUTH HOLLAND | IL | 60473 | |
| CHICAGO GROWTH CONSULTANTS LLC | DAN WEINFURTER | 123 WEST DELAWARE PLACE | | | CHICAGO | IL | 60610 | |
| CHICAGO HOLLOW METAL INC | 38W640 SUNSET DRIVE | | | | ST. CHARLES | IL | 60175 | |
| CHICAGO HOUSE | 1925 N CLYBOURN | SUITE 401 | | | CHICAGO | IL | 60614 | |
| CHICAGO LEGAL CLINIC INC | 2938 EAST 91ST STREET | | | | CHICAGO | IL | 60617 | |
| CHICAGO METROPOLITAN | SKI COUNCIL | 5150 RIDGE AVE | | | HILLSIDE | IL | 60162 | |
| CHICAGO MIDWEST CREDIT SERVICE | CORPORATION | 3005 TOLLVIEW DR | | | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO MINORITY BUSINESS | DEVELOPMENT COUNCIL INC | 105 WEST ADAMS STREET | SUITE 2300 | | CHICAGO | IL | 60603 | |
| CHICAGO MUSIC INC | F/S/O CHICAGO | 1201 ALTA ALTA LOMA ROAD | | | WEST HOLLYWOOD | CA | 90069 | |
| CHICAGO OFFICE TECHOLOGY GRP | P O BOX 5940 | LOCK BOX # 20-COE 001 | | | CAROL STREAM | IL | 60197-5940 | |
| CHICAGO POLICE MEMORIAL FOUND | 1407 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| CHICAGO PRODUCERS INC | 817 S. WESTERN | | | | CHICAGO | IL | 60612 | |
| CHICAGO PUBLIC MEDIA INC | 848 E GRAND AVE | NAVY PIER | | | CHICAGO | IL | 60611 | |
| CHICAGO PUBLIC SCHOOLS | SIMEON CAREER ACADEMY | 8147 S VINCENNES AVENUE | | | CHICAGO | IL | 60620 | |
| CHICAGO REVIEW PRESS INC | DBA INDEPENDENT PUBLISHERS | GROUP | 814 N FRANKLIN STREET | | CHICAGO | IL | 60610 | |
| CHICAGO SCENIC STUDIOS INC | 1315 N NORTH BRANCH ST | | | | CHICAGO | IL | 60642 | |
| CHICAGO SOUTHLAND | CHAMBER OF COMMERCE | 1916 W 174TH STREET | | | EAST HAZEL CREST | IL | 60429 | |
| CHICAGO SOUTHLAND CONVENTION & | VISITORS BUREAU | 2304 173RD STREET | | | LANSING | IL | 60438 | |
| CHICAGO SPECIAL EVENTS MANAGEM | 2221 W 43RD STREET | | | | CHICAGO | IL | 60609 | |
| CHICAGO SPOTLIGHT INC | 1658 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| CHICAGO STAGE HAND | 4439 1/2  N. WOLCOTT  #3E | | | | CHICAGO | IL | 60640 | |
| Chicago Stagehand | Attn: David Eaves | 4439 1/2 North Walcott Avenue | | | Chicago | IL | 60640 | |
| CHICAGO SUBURBAN EXPRESS | PO BOX 388568 | | | | CHICAGO | IL | 60638 | |
| Chicago Tank Lining Sales, Inc. | 2409 Main West Street | | | | Evanston | IL | 60202 | |
| CHICAGO TITLE INSURANCE CO | 711 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| CHICAGO TITLE OF NEVADA INC | PO BOX 400247 | | | | LAS VEGAS | NV | 89140 | |
| CHICAGO TOURING INC | 1880 CENTURY PARK EAST | SUITE@ 1600 | | | LOS ANGELES | CA | 90067 | |
| CHICAGO TRIBUNE | 14839 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO WHITE SOX | 333 WEST 35TH STREET | | | | CHICAGO | IL | 60616 | |
| CHICAGO YACHTING ASSOCIATION | SCOTT S. BAUMGARTNER | 1618 W. GRACE ST | | | CHICAGO | IL | 60613 | |
| CHICAGOLAND BEVERAGE CO | 2056 WEST WALNUT STREET | | | | CHICAGO | IL | 60612 | |
| CHICAGOLAND CHAMBER OF | COMMERCE | 330 N WABASH | SUITE 2800 | | CHICAGO | IL | 60611-3605 | |
| CHICAGOLAND TELEVISION NEWS | DEPT #93094 | | | | CHICAGO | IL | 60673-3094 | |
| CHICANO FEDERATIONON SD COUNTY | 3180 UNIVERSITY AVE | SUITE 317 | | | SAN DIEGO | CA | 92104 | |
| CHICBLVD | 1487 POINSETTIA AVE | SUITE 125 | | | VISTA | CA | 92081-8538 | |
| CHICK S AUTO & TRUCK REPAIR | 333 S GOVERNOR PRINTZ BLVD | | | | LESTER | PA | 19029 | |
| CHICK HILL | P.O. BOX 341789 | | | | MEMPHIS | TN | 38184 | |
| CHICKA LLC | 2815 MANOR ROAD | | | | AUSTIN | TX | 78722 | |
| CHICKEN BONE BEACH | HISTORICAL FOUNDATION | 1721 MCKINLEY AVE | | | ATLANTIC CITY | NJ | 08401 | |
| CHICKEN N SPICE | 251 N CHICAGO ST | | | | JOLIET | IL | 60432 | |
| CHICO & NUNES P C | 333 W WACKER DR STE 1420 | | | | CHICAGO | IL | 60606 | |
| CHICO COMMUNITY PUBLISHING INC | DBA RENO NEWS & REVIEW | 1124 DEL PASO BLVD | | | SACRAMENTO | CA | 95815 | |
| CHICO TOURS LTDA | CALLE 92 NO 15-44 | BOGOTA DC | | | BOGOTA | DC | | COLOMBIA |
| CHICOS FAS INC | 11215 METRO PARKWAY | | | | FORT MYERS | FL | 33966 | |
| CHICOSUN P & P | 3655 DECATUR BLVD  SOUTH | SUITE 14-121 | | | LAS VEGAS | NV | 89103-6860 | |
| CHICOTEL, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIDESTER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIEF SUPPLY | PO BOX 602763 | | | | CHARLOTTE | NC | 28260-2763 | |
| CHIEFTAIN WILD RICE COMPANY | PO BOX 550 | | | | SPOONER | WI | 54801 | |
| CHIEKO A HEDIN | LETS GO TRAVEL | 134 FOREST DR | | | CARL JUNCTION | MO | 64834 | |
| CHIEM, DAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIEM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIH-HUA, CHIU | 1432 Lake Avenue | | | | Metairie | LA | 70005 | |
| CHIKUAN WU | 4026 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60515 | |
| CHIL CHONG | 8202 PUMPKIN HILL CT | | | | PIKESVILLE | MD | 21208 | |
| CHIL, JULIO RIANO | 2346 NATALIE AVE | | | | LAS VEGAS | NV | 89169 | |
| CHILAS, CONSTANTINOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILBO MYUNOK USA  LLC | 3680 W 6TH ST | | | | LOS ANGELES | CA | 90020 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHILD ADVOCACY SVCS CENTER INC | THE CHILDRENS PLACE | 2 E 59TH ST | | | KANSAS CITY | MO | 64113 | |
| CHILD MIND INSTITUTE | 162 WEST 66TH STREET SUITE 405 | | | | NEW YORK | NY | 10019 | |
| CHILD SUPPORT ENFORCEMENT | AGENCY STATE DISBURSEMENT UNIT | | | | HONOLULU | HI | 96805-1960 | |
| CHILD SUPPORT ENFORCEMENT | AGENCY | PO BOX 1860 | | | HONOLULU | HI | 96806-1860 | |
| CHILD SUPPORT ENFORCEMENT | PO BOX 2150 | | | | FRANKFORT | KY | 40602 | |
| CHILD SUPPORT ENFORCEMENT | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHILD SUPPORT ENFORCEMENT | POB 4815 | | | | BATON ROUGE | LA | 70821 | |
| CHILD SUPPORT ENFORCEMENT | SISSETON WAHPETON OYATE | PO BOX 808 | | | AGENCY VILLAGE | SD | 57262 | |
| CHILD SUPPORT ENFORCEMENT AGCY | FAMILY SUPPORT REGISTRY | PO BOX 1800 | | | CARROLLTON | GA | 30112-1800 | |
| CHILD SUPPORT ENFORCEMENT DIV | PO BOX 100380 | | | | ANCHORAGE | AK | 99510-0380 | |
| CHILD SUPPORT ENFORCEMENT DIV | WAGE WITHHOLDING UNIT | PO BOX 8001 | | | HELENA | MT | 59604-8001 | |
| CHILD SUPPORT ENFORCEMENT DIV. | PO BOX 25109 | | | | ALBUQUERQUE | NM | 87125 | |
| CHILD SUPPORT PAYMENT CENTER | 700 GOVERNORS DRIVE SUITE 84 | | | | PIERRE | SD | 57501-2291 | |
| CHILD SUPPORT PAYMENT CENTER | P. O. BOX 131 | | | | CHAMPLIN | MN | 55316 | |
| CHILD SUPPORT SERVICES | ORS | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145 | |
| CHILD SUPPORT SERVICES - ORS | PO BOX 45011 | | | | SALT LAKE CITY | UT | 84145-0011 | |
| CHILD SUPPORT SPECIALISTS | POB 593469 | | | | SAN ANTONIO | TX | 78259-3469 | |
| CHILD TRAVEL NEW YORK | 30 CORPORATE DRIVE | | | | CLIFTON PARK | NY | 12065 | |
| CHILD TRAVEL SERVICES | ALBANY TRAVEL | 19 ROOSEVELT HIGHWAY | | | COLCHESTER | VT | 05446 | |
| CHILD TRAVEL SERVICES INC | 9 ROSEVELT HWY | | | | COLCHESTER | VT | 05446 | |
| CHILD TRAVEL SERVICES INC. | 30 CORPORATE DR | | | | CLIFTON PARK | NY | 12065-860 | |
| CHILD, ROBERTA E | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDERGUILD | 1200 MAPLE ROAD | | | | JOLIET | IL | 60432 | |
| CHILDERS, DEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDERS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDERS, JAY M | 2903 ROTHESAY AVE | | | | HENDERSON | NV | 89044 | |
| CHILDERS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDERS, LISA | HARRAHS LAUGHLIN | 2900 S CASINO DRIVE | | | LAUGHLIN | NV | 89029 | |
| CHILDRENS BUREAU OF NEW | ORLEANS | 2626 CANAL ST STE 201 | | | NEW ORLEANS | LA | 70119 | |
| CHILDRENS CANCER RESEARCH FUND | 7301 OHMS LANE | SUITE 460 | | | MINNEAPOLIS | MN | 55439 | |
| CHILDRENS DEFENSE FUND | 1452 N BROAD ST | | | | NEW ORLEANS | LA | 70119 | |
| CHILDREN'S HOSPITAL | 200 HENRY CLAY AVENUE | | | | NEW ORLEANS | LA | 70118 | |
| CHILDRENS HOSPITAL MEDICAL CEN | MEDICAL CENTER | 3333 BURNET AVE | | | CINCINNATI | OH | 45229 | |
| CHILDRENS HOSPITAL OF | PITTSBURGH FOUNDATION | 1251 WATERFRONT PL FL 5 | | | PITTSBURGH | PA | 15222 | |
| CHILDRENS MERCY HOSPITAL | 2401 GILLHAM ROAD | | | | KANSAS CITY | MO | 64108 | |
| CHILDRENS MERCY HOSPITAL | 777 NW ARGOSY PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| CHILDREN'S MIRACLE NETWORK | 34TH ST. & CIVIC CENTER BLVD. | | | | PHILADELPHIA | PA | 19104-4399 | |
| CHILDRENS ONCOLOGY SERVICES IN | 213 W INSTITUTE PLACE | SUITE 511 | | | CHICAGO | IL | 60610 | |
| CHILDREN'S SQUARE U.S.A. | PO BOX 8-C | | | | COUNCIL BLUFFS | IA | 51502 | |
| CHILDRENS TUMOR FOUNDATION | 1200 E WEST HWY APT 615 | | | | SILVER SPRING | MD | 20910 | |
| CHILDRESS, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDRESS, ESTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDRESS, JAMES | 200 PINE LAKE DRIVE | | | | SHREVEPORT | LA | 71037 | |
| CHILDRESS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDRESS, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDRESS, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDREY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, DOMONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, JOE | 11820 LAKE AVE | | | | LAKEWOOD | OH | 44107 | |
| CHILDS, JOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, PHYLICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILDS, TONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILE TODAY HOT TAMALE | 31 RICHBOYNTON ROAD | | | | DOVER | NJ | 07801 | |
| CHILELLI, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILES, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILES, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILEWICH SULTON LLC | P.O. 223098 | | | | PITTSBURG | PA | 15251-2098 | |
| CHILITO MURILLO, SOLANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILWEAR LLC | 5600 SALMEN ST | SUITE A | | | HARAHAN | LA | 70123 | |
| CHILL TEK | PO BOX 1985 | | | | MANHATTAN BEACH | CA | 90267 | |
| Chilla, Brian | 12732 S. Escanaba | | | | Chicago | IL | 60632 | |
| CHILLA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILLCO INC | 22225 LITTLE CREEK ROAD | | | | MANDEVILLE | LA | 70471 | |
| CHILLIOUS, LASHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILLYS LLC | 25275 FRIENDSHIP RD | | | | DAPHNE | AL | 36526 | |
| CHILTON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHILTON, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIMA TRAVEL | 55 MERZ BLVD. | | | | AKRON | OH | 44333 | |
| CHIMICHANGA PRODUCTIONS INC | BRILLSTEIN ENTERTAINMENT PART | 9150 WILSHIRE BLVD SUITE 350 | | | BEVERLY HILLS | CA | 90212 | |
| CHIMVAI, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIN N TRAN | 315 CRUSE LANE | | | | BILOXI | MS | 39530 | |
| CHIN WOO TOURNAMENT INC | 1778 NORTH PLANO ROAD | SUITE 108 | | | RICHARDSON | TX | 75081 | |
| CHIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIN, DEVON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIN, MARGARET J | 4304 COURTLAND DRIVE | | | | METAIRIE | LA | 70002 | |
| CHIN, OSWALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIN, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHINA FOREST TRAVEL | 18 HEPINGLI EAST STREET | | | | BEIJING | | 100714 | CHINA |
| CHINA FURNITURE V ARTS | ENTERPRISES INC | 35 S CASS AVE | | | WESTMONT | IL | 60559 | |
| CHINA GIFT ENTERPRISE GROUP | 5140 GIBBONS DRIVE | | | | CARMICHAEL | CA | 95608 | |
| CHINA GIRL INC | AJA | 3500 LENOX ROAD SUITE 100 | | | ATLANTA | GA | 30326 | |
| CHINA INT'L TRAVEL SERVICES | 16 NORTH MARENGO AVENUE | SUITE 201 | | | PASADENA | CA | 91101 | |
| CHINA JOURNAL | 2146 - A SOUTH ARCHER AVE | | | | CHICAGO | IL | 60616 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHINA NETWORK LEADER INC | CNL INTERNATIONAL | 6600 ARTESIA BLVD | | | BUENA PARK | CA | 90620 | |
| CHINA OVERSEAS TRVL SERVICES | 135 27 40 RD | STE 202 | | | FLUSHING | NY | 11354 | |
| CHINA SILK TOURS CORPORATION | 280 MADISON AVE STE 907 | | | | NEW YORK | NY | 10016 | |
| CHINA TRAVEL MANAGEMENT | NO.8 YONGANDONGLI STREET | JIANGUPMENWAI STREET | | | BEIJING | | 100022 | CHINA |
| CHINA TRAVEL SERVICE CANADA | 1245 WEST BROADWAY STE 102 | | | | VANCOUVER | BC | V6H 1G7 | CANADA |
| CHINCARINI, DAVE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHINESE AMERICAN ASSOCIATION | OF GREATER CHICAGO | 230 W CERMAK RD 2ND FLOOR | | | CHICAGO | IL | 60616 | |
| CHINESE AMERICAN CHAMBER OF | COMMERCE OF NEVADA | 4255 SPRING MOUNTAIN RD. #C202 | | | LAS VEGAS | NV | 89102 | |
| CHINESE AMERICAN SERVICE LEAGU | 2141 S TAN COURT | | | | CHICAGO | IL | 60616 | |
| CHINESE CHAMBER OF COMMERCE | 730 SACRAMENTO STREET | | | | SAN FRANCISCO | CA | 94108 | |
| CHINESE CHAMBER OF COMMERCE | OF LOS ANGELES | 977 N. BROADWAY G/FL STE 'E' | | | LOS ANGELES | CA | 90012 | |
| Chinese Chamber of Commerce of San Francisco | 730 Sacramento Street | | | | San Francisco | CA | 94108 | |
| CHINESE CONS. BENEV. ASS. | DBA LUCKY LION DANCERS | 832 REEF DR. | | | San Diego | CA | 92154-1536 | |
| CHINESE CONSOUDATED BENEV. | ASSOC. OF CHICAGO | 250 W 22ND PLACE | | | CHICAGO | IL | 60608 | |
| CHINESE DAILY NEWS INC | 1588 CORPORATE CENTER DRIVE | | | | MONTEREY PARK | CA | 91754 | |
| CHINESE FINE ARTS SOCIETY | 1312 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| CHINESE HOSPITAL ASSOCIATION | 845 JACKSON STREET | | | | SAN FRANCISCO | CA | 94133 | |
| CHINESE HOST INC | 6288 SPRING MOUNTAIN RD #110 | | | | LAS VEGAS | NV | 89146 | |
| CHINESE HOST INC. | 6288 SPRING MOUNTAIN RD. | SUITE 110 | | | LAS VEGAS | NV | 89146 | |
| Chinese Host, Inc | 3525 W. Hacienda Ave. | | | | Las Vegas | NV | 89118 | |
| CHINESE OVERSEAS MKTG SVC CORP | 3940 ROSEMEAD BLVD. | | | | ROSEMEAD | CA | 91770 | |
| CHINESE PRODUCTS CO INC | 125 DEWEY AVE | | | | WARWICK | RI | 02886 | |
| CHING, LANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHING, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHING, SYH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHING-MAO HSU | 489 W 23RD PL | UNIT B | | | CHICAGO | IL | 60616 | |
| CHINH T NGUYEN | 4226 JOYCELYN DR | | | | NEW ORLEANS | LA | 70131 | |
| CHINI, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHINN EQUIPMENT COMPANY  INC. | PO BOX 48 | | | | RAMSEY | IN | 47166 | |
| CHINN, ALEX | 3110 LIGHTHOUSE CV | | | | JEFFERSONVILLE | IN | 47130 | |
| CHINN, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHINN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHINNICI, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHINTAN TALATI | 1900 E OCEAN BLVD | #1503 | | | LONG BCH | CA | 90802 | |
| CHINTAN TALATI | 2801 MAIN ST | #121 | | | IRVINE | CA | 92614 | |
| CHINYAVONG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIO, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIO, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIO, NAPOLEON G | 848 SPARKLERAY AVENUE | | | | LAS VEGAS | NV | 89123 | |
| CHIO, SIMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHION LEN, ANGIELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIP ALLEN | 30987 SHAWNEE LN | | | | EVERGREEN | CO | 80439 | |
| CHIP BEDORD | 8807 NE 28TH PLACE | | | | VANCOUVER | WA | 98665 | |
| CHIP BENNETT | CB TOURS | 2932 HARBOR LIGHTS DRIVE | | | NASHVILLE | TN | 37217 | |
| CHIP BROWN | 680 FISHING CREEK VALLEY | RD | | | HARRISBURG | PA | 17112 | |
| CHIP FORSTALL LAW OFFICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIP GETTYS | 1406 YARDLEY LN | | | | WILMINGTON | NC | 28412 | |
| CHIP IN TOURS S TRAVEL | INTERNATIONAL INC | 5600 N RIVER RD STE 800 | | | SCHILLER PARK | IL | 60176 | |
| CHIP JORSTAD | 404 INDEPENDENCE DR | | | | SAVOY | IL | 61874 | |
| CHIP JOSLIN | 4051 PARK LANE | | | | DALLAS | TX | 75220 | |
| CHIP KELLEY | 62 OCEAN VIEW RD. | | | | CAPE ELIZABETH | ME | 04107 | |
| CHIP LIGHTMAN ENTERTAINMENT | 1000 N GREEN VALLEY PKWY | #300 - 181 | | | HENDERSON | NV | 89074 | |
| CHIP LOTRICH | 1610 JEFFERSON RD | | | | HOFFMAN EST | IL | 60169 | |
| CHIP PULLIAM | 218 N BLUEROCK ST | | | | ANAHEIM | CA | 92807 | |
| CHIP SIVAK | 3650 E MONTECITO AVE | UNIT 1 | | | PHOENIX | AZ | 85018 | |
| Chipana, Hilda | 202 Rutter Ave | | | | Egg Harbor TWP | NJ | 08234 | |
| CHIPANA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIPMAN, CRYSTAL | 6760 OAK MIST ST | | | | LAS VEGAS | NV | 89139 | |
| CHIPMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIPONIS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIPONIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIPPENDALES LAS VEGAS LLC | 1742 MILLSTREAM WAY | | | | HENDERSON | NV | 89074 | |
| CHIPPENDALES USA | 95 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| Chippendales USA, LLC | 4 Expressway Plaza, Suite 218 | | | | Roslyn Heights | NY | 11577 | |
| CHIPPEWA VALLEY TRAVEL/CWT | 31 E COLUMBIA ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIRE, SANTOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIRINOS TENOR, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIRINOS, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIRINOS, FREDDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIRINOS-PADILLA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIRPIFY INC | 317 SW ALDER STREET  STE 1100 | | | | PORTLAND | OR | 97204 | |
| CHISHOLM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHISLOM-RAY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHISLTON, LAKYSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHISM, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHISM, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHISPANIC ENTERPRISES INC | PO BOX 296 | | | | EGG HARBOR CITY | NJ | 08215 | |
| Chittom, Gerald | D. Brian Boggess, Esq. | 7495 W. Azure Dr., #250 | | | Las Vegas | NV | 89130 | |
| CHITTOM, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chittom, Gerald | D. Brian Boggess, Esq. | 7495 W. Azure Dr., #250 | | | Las Vegas | NV | 89130 | |
| CHITWOOD FEED INC | PO BOX 695 | | | | MARICOPA | AZ | 85139 | |
| CHITWOOD, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, CHIHHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, CHING YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, CHOKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, COCO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, FONG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHIU, JIANXIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, KWOK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, PAK TUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, PUI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIU, RAYMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIVE ON CALIFORNIA | 824 E HARVARD PL | | | | ONTARIO | CA | 91764 | |
| CHIVERS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIVERS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIZ CABZ INC | DBA CHIZ CABZ | 9750 CHILDRESS RD | | | PADUCAH | KY | 42086 | |
| CHIZANNA A WARD | 2318 21ST AVE | | | | GULFPORT | MS | 39501 | |
| CHIZMAR, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHIZUKO IWAKIRI | 14802 WYANDOTTE ST | | | | VAN NUYS | CA | 91405 | |
| CHIZZONITE, NICHOLAS | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| CHL INC.LINENS | 242 VILLEMAR PLACE | | | | GRETNA | LA | 70056 | |
| CHLOE MITCHELL | 317 112TH AVE NE APT1303 | | | | BELLEVUE | WA | 98004 | |
| CHLOPEK, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHLORINDE MITCHELL | 211 SOUTH WHITE STREET | | | | NEW ORLEANS | LA | 70119 | |
| CHMIELEWSKI, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHMIELEWSKI, GLENN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHMIELEWSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHO III, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHO, JOYCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHO, KUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHO, MOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Choachuy, Vince | 59 Cordillera Street | | | | Quezon City Mani | | | Philippines |
| CHOATE HALL & STEWART LLP | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| CHOATE, BLAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOATE, COLLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOATE, MALLORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOATE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOC ART LLC | CHOCOLATES A LA CARTE | PO BOX 61057 | | | IRVINE | CA | 92602 | |
| CHOC ART LLC | PO BOX 61057 | dba CHOCOLATES A LA CARTE | | | IRVINE | CA | 92602 | |
| CHOC ART LLC | PO BOX 80026 | | | | CITY OF INDUSTRY | CA | 91716-8026 | |
| CHOCHOLEK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOCOLAT MODERNE LLC | 27 WEST 20TH ST STE 904 | | | | NEW YORK | NY | 10011 | |
| CHOCOLATE ACCENTS INC | 684 FLORIDA CENTRAL PARKWAY | | | | LONGWOOD | FL | 32750 | |
| CHOCOLATE CHOC CHOC CO INC | 6740 CHIPPEWA | | | | ST.LOUIS | MO | 63109 | |
| CHOCOLATE CITY TRAVEL | PO BOX 370 | | | | BURLINGTON | WI | 53105 | |
| CHOCOLATE EXPRESSION  LLC | 423 OAK HILL DRIVE | | | | LAKE SAINT LOUIS | MO | 63367 | |
| CHOCOLATE EXPRESSIONS LLC | 19 LA GRAVE AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CHOCOLATE GRAPHICS TENNESSEE | 12 ARCADE | | | | NASHVILLE | TN | 37219 | |
| CHOCOLATE SHOPPE BY SWEET | IMAGES | 1363 US HWY 395N | SWEET 7 | | GARDNERVILLE | NV | 89410 | |
| CHOCOVISION CORP | 14 CATHARINE STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| CHOE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOE, MYONG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOE, STEVE | 1037 FEDORA ST #403 | | | | LOS ANGELES | CA | 90006 | |
| CHOEUN, PORAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI SANG WONG | 9205 SE OAK ST | | | | PORTLAND | OR | 97216 | |
| CHOI, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, CHIHYEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, DABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, FUN FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, HYUNJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, INHYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, JAE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, MIKE | 200 BECAON HILLS DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CHOI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, ODETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, SANG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, SUNWOO | 40192 VILLAGE RD # 725 | | | | TEMECULA | CA | 92591 | |
| CHOI, SUNWOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOI, YOUNGWOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOICE BRANDS INC | P O BOX 4508 | | | | MONROE | LA | 71211 | |
| CHOICE BULB FARMS | 18412 BEAVERMARSH ROAD | | | | MOUNT VERNON | WA | 98273 | |
| CHOICE LEGAL DOCUMENT SOLUTION | QUIVX | 1 E CHARLESTON BLVD STE 200 | | | LAS VEGAS | NV | 89104 | |
| Choice Legal Document Solution | Quivx | 1 E. Charleston Blvd Suite #200 | | | Las Vegas | NV | 89104 | |
| CHOICE MEDIA LLC | 4400 N SCOTTSDALE RD STE 9363 | | | | SCOTTSDALE | AZ | 85251 | |
| CHOICE PARTY LINENS | 1200 PENNSYLVANIA AVE | | | | PROSPECT PARK | PA | 19076 | |
| CHOICE POINT | PUBLIC RECORDS INC | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| CHOICE REWARD TRAVEL | % CUETS | 2055 ALBERT STREET | | | REGINA | SK | S4P 3G8 | CANADA |
| CHOICEPOINT SERVICES INC | 3075 E IMPERIAL HWY STE 100 | | | | BREA | CA | 92821 | |
| CHOKEL, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOKSHI, MEHUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOKSHI, VAISHALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOKSI, JAGAT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOL, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOLIVE COMPANY LLC THE | 1245 N WATER ST | | | | MILWAUKEE | WI | 53207 | |
| CHOLOE, GABRIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOMINSEE, THAMMACHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOMJAI, KANOKWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHON, KASSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHONAY, SERGIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG FSADNI | 19189 FITZGERALD | | | | LIVONIA | MI | 48152 | |
| CHONG JEH, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG PAK | 247 EMERALD WAY | | | | HERCULES | CA | 94547 | |
| CHONG, ENNY RAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, GINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, HAENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, JAMES | 8467 BLACKTIP AVE | | | | LAS VEGAS | NV | 89117 | |
| CHONG, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, SAMUEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, SIMON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, TOMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONG, YU TO | P.O. BOX 10 | | | | RENO | NV | 89504 | |
| CHONG, YU TO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONGPERMWATTANAPH, SURUNCHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONGSUWAT, NARONGRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONKO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHONNAY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOO CHOO TRAVEL LLC | 2307 NAPIER ROAD | SUITE 101 | | | CHATTANOOGA | TN | 37421 | |
| CHOON-SOO RIM | 392 KINGSTON COURT | | | | WEST NEW YORK | NJ | 07093 | |
| CHOPAK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHORAL COLLECTIVE LLC | 4 W 14TH ST UNIT 302 | | | | CINCINNATI | OH | 45202 | |
| CHORNAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOSS, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOTA OUTFITTERS LLC | PO BOX 161 | | | | ENGLEWOOD | TN | 37379 | |
| CHOTO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOTRIOS PARENT | 11562 OLD HWY 61N APT 1B-2 | | | | ROBINSONVILLE | MS | 38664 | |
| CHOTTO, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU CONOVER, YUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, BING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, CHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, EDWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, SHIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOU, TINSHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOUAFI, NAJIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOUDHARY, ATIFAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOUDHURY, DELOWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOUDHURY, DELOWAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOUDHURY, USMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOUKALAS, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOUP, BUNPHANOUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOVANCEK, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOVIBE INC | CARLSON WAGONLIT EXECUTIVE TVL | 25129 THE OLD ROAD SUITE #205 | | | STEVENSON RANCH | CA | 91381-2249 | |
| CHOW JR, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, KIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, KOON NIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, LAURA | 256 E ARBUTUS AVENUE | | | | ABSECON | NJ | 08201 | |
| CHOW, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, RICKEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOW, STEVEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWAN JR, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHERY, RAJIV D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, BABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, FAZILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, HOSHNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, IQBAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, JOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, KANCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, KATARZYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, MUHEBUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, PULAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, RUBAYET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, SABHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOWDHURY, SANTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOY LAY FUT KUNG FU INSTITUTE | TAT WONG KUNG FU ACADEMY | 601 CLEMENT ST | | | SAN FRANCISCO | CA | 94118 | |
| CHOY, JESSICA | 3750 LAS VEGAS BLVD S #340B | | | | LAS VEGAS | NV | 89158 | |
| CHOY, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOY, SHU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOY, TAMMY R | 203 APRIL LANE | | | | OCEAN SPRINGS | MS | 39564 | |
| CHOYCE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHOY-FOO, ROGER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRIMS | 7950 DUBLIN BLVD. SUITE 216 | | | | DUBLIN | CA | 94568 | |
| CHRIS A WHITE | 29646 REVEL ROAD | | | | MILLSBORO | DE | 19966 | |
| CHRIS ABADILLA | 27005 228TH PL SE | | | | MAPLE VALLEY | WA | 98038 | |
| CHRIS ABBE | 11902 MANASSES SPRING LN | | | | HUMBLE | TX | 77346 | |
| CHRIS AGNOLETTI | 3119 W WILLOW KNOLLS DR | UNIT B27 | | | PEORIA | IL | 61614 | |
| CHRIS AKIN | 48 JOHN J GRIMALDI DR | | | | N ATTLEBORO | MA | 02760 | |
| CHRIS ALBANESE | 520 GEARY ST APT 309 | | | | SAN FRANCISCO | CA | 94102 | |
| CHRIS ALDRIDGE | 30697 S SKAGIT HWY | | | | SEDRO WOOLLEY | WA | 98284 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS ALEXANDER | 1284 W 31ST ST | | | | JACKSONVILLE | FL | 32209 | |
| CHRIS ALFTINE | 2853 JANTZER CT | | | | MEDFORD | OR | 97504 | |
| CHRIS ALLEN | 1320 W QUINCY STREET | | | | BROKEN ARROW | OK | 74012 | |
| CHRIS ALLEN | 625 N. FLORES ST | #107 | | | WEST HOLLYWOOD | CA | 90048 | |
| CHRIS ALMERIA | 1436 APPALACHAIN PLACE | | | | CHULA VISTA | CA | 91915 | |
| CHRIS ALVARADO | 8018 EMERALD ELM | | | | SAN ANTONIO | TX | 78251 | |
| CHRIS ANDERSON | 2500 GRANT ST | | | | EVANSTON | IL | 60201 | |
| CHRIS ANDERSON | 565 BATTLE TRAINING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| CHRIS ANELLO | 2437 NW WINDWOOD DR | | | | SUMMIT | MO | 64081 | |
| CHRIS ANGELI | 1426 MOHICAN COURT | | | | GREEN BAY | WI | 54313 | |
| CHRIS APPLEGATE | 6512 W 157TH ST | | | | OAK FOREST | IL | 60452 | |
| CHRIS ARCHULETA | 7037 W. COMET | | | | PEORIA | AZ | 85345 | |
| CHRIS ARMBRUSTER | 1800 AVE OF STARS 2ND FL | | | | LOS ANGELES | CA | 90067 | |
| CHRIS ARNAUD | 6385 APRIL LANE | | | | LUMBERTON | TX | 77657 | |
| CHRIS ASHFIELD | PO BOX 75565 | | | | SEATTLE | WA | 98175 | |
| CHRIS AUSTIN | 75 VALERIA ST | | | | NASHVILLE | TN | 37210 | |
| CHRIS AYAMA | 2301 W LA HABRA BLVD | APT #76 | | | LA HABRA | CA | 90631 | |
| CHRIS BACKER | 1545 GREEN ST | #101 | | | SAN FRANCISCO | CA | 94123 | |
| CHRIS BAILEY | 2900 DOE RIDGE CT | | | | PROSPECT | KY | 40059 | |
| CHRIS BAILEY | 331 PEBBLE KNOLL | | | | HIGHLAND VALLEY | TX | 75077 | |
| CHRIS BAIRD | 4226 POPPLETON AVE | | | | OMAHA | NE | 68105 | |
| CHRIS BAKER | 12010 SE WINSTON RD | | | | DAMASCUS | OR | 97089 | |
| CHRIS BALDING | 1500 36TH STREET | | | | SACRAMENTO | CA | 95816 | |
| CHRIS BALDOCK | 2060 BLUESTEM DR | | | | BURLINGTON | KY | 41005 | |
| CHRIS BALZANO | 5769 TIMRICK CT | | | | CINCINNATI | OH | 45238 | |
| CHRIS BANNER | 9153 COCKATOO AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHRIS BANTHER | 14623 HIGH ST | | | | THORNTON | CO | 80602 | |
| CHRIS BARELA | 5023 MIRADOR DR NW | | | | ALBUQUERQUE | NM | 87120-5733 | |
| CHRIS BARNES | 2930 SW 23 TERRACE | APT #1803 | | | GAINESVILLE | FL | 32608 | |
| CHRIS BARNETT | 181 TIMBER WALK DR | | | | SHARPSBURG | GA | 30277 | |
| CHRIS BARONE | 5067 N. GRANITE REEF | | | | SCOTTSDALE | AZ | 85250 | |
| CHRIS BARTEE | 340 MANHATTAN AVE | #2 | | | HERMOSA BCH | CA | 90254 | |
| CHRIS BARTMAN | 923 MAMIE DR | | | | MENDENHALL | MS | 39114 | |
| CHRIS BEAL | 9837 CAMERON STREET NW | | | | ALBUQUERQUE | NM | 87114 | |
| CHRIS BEATRICE | 122 MARKS ST | | | | ROCKLAND | MA | 02370 | |
| CHRIS BEDDO | 13105 IVANHOE ST | | | | THORNTON | CO | 80602 | |
| CHRIS BENDER | 1040 E KNAPP ST | #207 | | | MILWAUKEE | WI | 53202 | |
| CHRIS BERGLUND | 13305 PRESTON RD | | | | MINNETONKA | MN | 55305 | |
| CHRIS BERGSTROM | 3930 N PINE GROVE | #2705 | | | CHICAGO | IL | 60613 | |
| CHRIS BESSNER | PO BOX 701125 | | | | HOUSTON | TX | 77270 | |
| CHRIS BEST | 7327 HAMILTON SCIPIC | | | | OKEAWA | OH | 45053 | |
| CHRIS BILLS | 147 S. CORD 400 W | | | | CONNERSVILLE | IN | 47331 | |
| CHRIS BISHOP | 613 INVERNESS AVE | | | | LOUISVILLE | KY | 40214 | |
| CHRIS BLAIR | 6590 NE DAPPLE CT | | | | BI | WA | 98110 | |
| CHRIS BLAKE | 23508 SE 240TH PL | | | | MAPLE VALLEY | WA | 98038 | |
| CHRIS BLASE | 225 DOULTON PLACE | | | | TOWN & COUNTRY | MO | 63141 | |
| CHRIS BLATTLER | 5252 BELLA VISTA ST | | | | SANTEE | CA | 92071 | |
| CHRIS BLEES | 7256 WILLOWBANK WAY | | | | CARMICHAEL | CA | 95608 | |
| CHRIS BLOCK | 7384 RESERVE PL | | | | RANCHO CUCAMONGA | CA | 91739 | |
| CHRIS BOERGER | PO BOX 726 | | | | CROOKSTON | MN | 56716 | |
| CHRIS BOERS | 6028 LAUREL LN | APT 2314 | | | WILLOWBROOK | IL | 60527 | |
| CHRIS BOLLINGER | 1708 BERKELEY WAY | | | | SACRAMENTO | CA | 95819 | |
| CHRIS BOOKER | 2152 MCELMURRAY RD | | | | HEPH | GA | 30815 | |
| CHRIS BOOKER | 31730 MCCARTNEY DR | | | | WINCHESTER | CA | 92596 | |
| CHRIS BOOTH | 1779 CONDELERO CT | | | | WALNUT CREEK | CA | 94598 | |
| CHRIS BORJON | 430 PALA AVE | | | | PIEDMONT | CA | 94611 | |
| CHRIS BOUFFORD | 27229 NEWBERRY | | | | BROWNSTOWN | MI | 48134 | |
| CHRIS BOULTER | 24 BROADWAY | | | | SOMERVILLE | MA | 02145 | |
| CHRIS BOWLING | 202 STINHURST DR | | | | DURHAM | NC | 27713 | |
| CHRIS BOWLING | 203 AUTUMN CHASE | | | | PITTSBORO | NC | 27312 | |
| CHRIS BOWMAN | 9854 E FLOWER AVENUE | | | | MESA | AZ | 85208 | |
| CHRIS BOYLE | 2235 SWIFTWATER WAY | | | | GLENDORA | CA | 91741 | |
| CHRIS BOYLES | 1333 E VINEDO LN | | | | TEMPE | AZ | 85284 | |
| CHRIS BOYLES | 1501 E CALLE DE CABALLOS | | | | TEMPE | AZ | 85284 | |
| CHRIS BOZZI | 115266 OAKWOOD AVE | | | | LEMONT | IL | 60439 | |
| CHRIS BRADLEY | 11512 MANTOVA AVE | | | | BAKERSFIELD | CA | 93312 | |
| CHRIS BRANDENBURG | 7718 HALIFAX CT | | | | LAFAYETTE | IN | 47905 | |
| CHRIS BRAUN | 7686 CHELSEA CT | | | | HAMILTON | OH | 45011 | |
| CHRIS BREEDEN | 2551 ENID | | | | CRESCENT SPRINGS | KY | 41017 | |
| CHRIS BRENNAN | 271 MANOR RD | | | | RIDGEWOOD | NJ | 07450 | |
| CHRIS BRETHOUR | 2316 NE 65TH ST | #202 | | | SEATTLE | WA | 98115 | |
| CHRIS BRIGHT | 1294 LINDGREN BLVD | | | | TWO HARBORS | MN | 55616 | |
| CHRIS BRIZENDINE | 610 NW OBRIEN RD | | | | LEES SUMMIT | MO | 64063 | |
| CHRIS BROGAN | 6808 FERN LN | | | | ANNANDALE | VA | 22003 | |
| CHRIS BROHOLM | 19826 S FARMINGTON LANE | | | | FRANKFORT | IL | 60423 | |
| CHRIS BROOKS | PO BOX 970686 | | | | OREM | UT | 84097 | |
| CHRIS BROWN | 8680 N REGENT RD | | | | MILWAUKEE | WI | 53217 | |
| CHRIS BRYANT | 11818 SE 206TH ST | | | | KENT | WA | 98031 | |
| CHRIS BUCKLES | 14213 W. MONTEREY | | | | WICHITA | KS | 67235 | |
| CHRIS BUDVITIS | 3535 PLAINSMAN | #866 | | | BRYAN | TX | 77802 | |
| CHRIS BUERGER | 2012 DAY BREAK COURT | | | | FAIRFIELD | CA | 94534 | |
| CHRIS BULLARD | DESIGNER EVENTS HLS | 33175 TEMECULA PKWAY #A110 | | | TEMECULA | CA | 92592 | |
| CHRIS BURGASSER | 6457 N. EL CAPITAN | | | | FRESNO | CA | 93722 | |
| CHRIS BURKE | 380 N VAN NORRWICK AVE | | | | BATAVIA | IL | 60510 | |
| CHRIS BURT | 5226 ROSEWOOD DRIVE | | | | ROELAND PARK | KS | 66205 | |
| CHRIS BURTENSHAW | 2240 S YUCCA TERRACE | | | | PAHRUMP | NV | 89048 | |
| CHRIS BUTLER | 3840 HERMITAGE LN | | | | SAINT PETERS | MO | 63376 | |
| CHRIS BUTSCHEK | 701 WINDSONG TRAIL | | | | AUSTIN | TX | 78746 | |
| CHRIS C PRUSSAK ESQ | PRUSSAK, WELCH & AVILA | 175 SO C STREET 2ND FLOOR | | | TUSTIN | CA | 92780 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHRIS CAGGIANO | CG AUDIO VIDEO LIGHTING | 1722 MITCHELL AVE STE 20 | | | TUSTIN | CA | 92780 | |
| CHRIS CAISSE | 206 SUNNYSLOPE AVE | APT A | | | PETALUMA | CA | 94952 | |
| CHRIS CAKES INC | PO BOX 188 | | | | LOUISBURG | KS | 66053 | |
| CHRIS CALVILLO | 3818 PASADENA ST | | | | BAKERSFIELD | CA | 93306 | |
| CHRIS CAMELL | 358 NEPONSET ST | UNIT C | | | CANTON | MA | 02021 | |
| CHRIS CANDAFFIO | DBA CASINO GETAWAYS | 16520 S TAMIAMI TRAIL #18-268 | | | FT MYERS | FL | 33908 | |
| CHRIS CANINE | 4134 ONYX PLACE | | | | JOHNSTOWN | CO | 80534 | |
| CHRIS CANLAKES | 5939 MELCEDES AVE | | | | DALLAS | TX | 75206 | |
| CHRIS CANNING | 3977 FOREST VALLEY RD | | | | BALTIMORE | MD | 21234 | |
| CHRIS CARANNANTE | 3608 SW THISTLEWOOD LN | | | | PALM CITY | FL | 34990 | |
| CHRIS CARLEO | 34-20 79TH ST | #4-C | | | JACKSON HEIGHTS | NY | 11372 | |
| CHRIS CARLSON | 127 MONTAUK LN | | | | DULUTH | MN | 55804 | |
| CHRIS CARLSON | 5601 NW NORTHBORO RD | | | | TOPEKA | KS | 66618 | |
| CHRIS CARMONA | 1450 E LEAGUE CITY PKWY | #4307 | | | LEAGUE CITY | TX | 77573 | |
| CHRIS CARMONA | 1818 POTOMAC DR UNIT C | | | | HOUSTON | TX | 77057 | |
| CHRIS CAROTHERS | 728 GREEN ST | | | | SAN FRANCISCO | CA | 94133 | |
| CHRIS CARTER | 9072 BLUE FLAG ST | | | | CORONA | CA | 92883 | |
| CHRIS CASAREZ | 13633 CACTUS CIRCLE | | | | CORPUS CHRISTI | TX | 78410 | |
| CHRIS CASSIDY | PO BOX 41 | | | | CABERY | IL | 60919 | |
| CHRIS CAUDILL | 1021 HIRSCH ST | | | | ATLANTA | GA | 30318 | |
| CHRIS CAVALIERE | 363 HART DR | | | | CRESCENT | PA | 15046 | |
| CHRIS CAVALLI | 15 DOROTOCKEY DR | | | | HARRINGTON PARK | NJ | 07640 | |
| CHRIS CELTRUDA | 3049 W COTTONWOOD | | | | PHOENIX | AZ | 85045 | |
| CHRIS CENTOLA | 6 SARAH LN | | | | MAYNARD | MA | 01754 | |
| CHRIS CHABINA | 760 CENTERWOOD DRIVE | | | | TARPON SPRINGS | FL | 34688 | |
| CHRIS CHASE | 3201 Y ST | | | | SACRAMENTO | CA | 95817 | |
| CHRIS CHATHAM | 6306 IVARENIE AVE | | | | LOS ANGELES | CA | 90068 | |
| CHRIS CHAVEZ | 1021 CAPITAN ST | | | | LOS LUNAS | NM | 87031 | |
| CHRIS CHIN | 1319 HICKORY AVE | | | | TORRANCE | CA | 90503 | |
| CHRIS CHIN | 270 GREENVIEW DR | | | | DALY CITY | CA | 94014 | |
| CHRIS CHOI | 77405 COLORADO ST | | | | PALM DESERT | CA | 92211 | |
| CHRIS CHRISTENSEN | 1626 E MAPLEWOOD AVE | | | | BUCKEYE | AZ | 85326 | |
| CHRIS CHRISTIE | 1012 N. GLENVIEW AVE | | | | WAUWATOSA | WI | 53213 | |
| CHRIS CLARK | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHRIS CLAUSING | 2725 PREWETT STREET | APT #A | | | LOS ANGELES | CA | 90031 | |
| CHRIS CLEMENTE | 805 N 3RD | | | | ARKANSAS CITY | KS | 67005 | |
| CHRIS CLEMENTS | 2240 JOSIE CT | | | | FAIRFIELD | OH | 45014 | |
| CHRIS CLOKE | 520 S WESTERN AVE | | | | WENATCHEE | WA | 98801 | |
| CHRIS COATES | 6507 W KENNEWICK CT | | | | KENNEWICK | WA | 99336 | |
| CHRIS COGLIZER | 4964 LEWIS ST | | | | BELLINGHAM | WA | 98229 | |
| CHRIS COLEMAN | 3255 BURNHAM RD | | | | FARMINGTON | NM | 87401 | |
| CHRIS COLLINGWOOD | 401 D PILOT CT | | | | WAUKESHA | WI | 53188 | |
| CHRIS COLLINS | 149 SHADY HOLLOW | | | | NEW BRAUNFELS | TX | 78132 | |
| CHRIS COMPAGNONE | 9 EDGEWOOD DR | | | | PLAINVILLE | MA | 02762 | |
| CHRIS COMPTON | P O BOX 57 | | | | FLOWERY BRANCH | GA | 30542 | |
| CHRIS CONLEY | 915 E SHOBE DR | | | | TEMPE | AZ | 85283 | |
| CHRIS COOK | 3164 ROGERS AVE | | | | WALNUT CREEK | CA | 94597 | |
| CHRIS COOK | 6115 LUNDY PLACE | | | | BURKE | VA | 22015 | |
| CHRIS COPE | 377 CONTINENTAL COURT | | | | NEWBURY PARK | CA | 91320 | |
| CHRIS CORNELL | 2776 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040 | |
| CHRIS CORONA | 9608 BLOWING SAND CIRCLE | | | | LAS VEGAS | NV | 89117 | |
| CHRIS CORWIN | 8717 GREENGRASS WAY | | | | PARKER | CO | 80134 | |
| CHRIS COSTA | 2914 KILLARNEY PARK DR | | | | HARTLAND | WI | 48353 | |
| CHRIS COSTE | 3774 POLK ST S. | | | | FARGO | ND | 58104 | |
| CHRIS COURTHEYN | 102 LOCUST CT | | | | CHAPEL HILL | NC | 27516 | |
| CHRIS CRAGO | 1711 N ALLADIN RD | | | | LIBERTY LAKE | WA | 99016 | |
| CHRIS CRAVEN | 164 MANDARIN DR | | | | MORRESVILLE | NC | 28117 | |
| CHRIS CRISAFULLI | 127 COUNTRY HILL LN | | | | NORTH KINGSTOWN | RI | 02852 | |
| CHRIS CUEVAS-ANDREWS | 5302 E VAN BUREN ST | #1060 | | | PHOENIX | AZ | 85008 | |
| CHRIS CUMMINGS | 2137 WILLIAMSBURG WAY | | | | BIRMINGHAM | AL | 35223 | |
| CHRIS CUMMINGS | 9391 TRIANA TER UNIT 2 | | | | FT MYERS | FL | 33912 | |
| CHRIS CUNNINGS | 31864 BARR ROAD | | | | WILMINGTON | IL | 60481 | |
| CHRIS CURRY | 1172 CLYDESDALE DR | | | | ST CHARLES | MO | 633004 | |
| CHRIS CURRY | 202 PARK FOREST DRIVE NORTH | | | | WHITELAND | IN | 46184-9776 | |
| CHRIS DAHM | 4715 N 32ND ST | STE 107 | | | PHOENIX | AZ | 85018 | |
| CHRIS DALLAVIS | 17455 LANCASTER CT | | | | SOUTH BEND | IN | 46635 | |
| CHRIS DALTON | 3948 SCOFIELD CARLETON | | | | CARLETON | MI | 48117 | |
| CHRIS DAMOULLOS | 2056 COLONNADE WAY | | | | ELVERTA | CA | 95626 | |
| CHRIS DANCZAK | 4 MAIN ST | PO BOX 398 | | | HURLEY | NY | 12443 | |
| CHRIS DANELON | 9100 SWIVEN PLACE | 1B | | | ROSEDALE | MD | 21237 | |
| CHRIS DANIELS | 4725 OREGON AVE N. | | | | NEW HOPE | MN | 55420 | |
| CHRIS DARPINO | 321 DREW LN | | | | ASTON | PA | 19014 | |
| CHRIS DAVENPORT | 25 LIVERMORE LANE | | | | WESTON | MA | 02493 | |
| CHRIS DAVIS | 1522 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545 | |
| CHRIS DAVIS | 49 DAY ST | APT 213 | | | NORWALK | CT | 06854 | |
| CHRIS DAVIS | 5513 WEST 26TH AVE | | | | WHEAT RIDGE | CO | 80214 | |
| CHRIS DAVIS | 9803 LAKE RIDGE DR | | | | AUSTIN | TX | 78733 | |
| CHRIS DEBACKER | 21548 SUNSET | | | | MACOMB | MI | 48046 | |
| CHRIS DEDON | 11550 SOUTHFORK RD | #507 | | | BATON ROUGE | LA | 70816 | |
| CHRIS DELUZ | 622 BARRON WAY | | | | HAYWARD | CA | 94544 | |
| CHRIS DEMOTT | 339 SILVER RIDGE DRIVE | | | | STERLING | VA | 20164 | |
| CHRIS DENARDO | 1144 W VALLEY PKWY | | | | ESCONDIDO | CA | 92025 | |
| CHRIS DENARDO | 37541 EARLY LN | | | | MURRIETA | CA | 92563 | |
| CHRIS DENK | 214 32ND AVE E | | | | SEATTLE | WA | 98112 | |
| CHRIS DENNY | 2727 NW QUIMBY | | | | PORTLAND | OR | 97210 | |
| CHRIS DEPPERMAN | 1013 ASPEN RIDGE DR | | | | SOUTHLAKE | TX | 76092 | |
| CHRIS DERLIN | 2126 DIAMOND OAKS DR | | | | GARLAND | TX | 75044 | |
| CHRIS DEVERIAN | 879 W 16TH ST | | | | NEWPORT BEACH | CA | 92663 | |
| CHRIS DEVLIN | 2126 DIAMOND OAKS DR | | | | GARLAND | TX | 75044 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHRIS DI SANDRO | 1309 W FILLMORE STREET | | | | CHICAGO | IL | 60607 | |
| CHRIS DIERS | 2141 W 18TH ST | #2 | | | CHICAGO | IL | 60608 | |
| CHRIS DODD | 1115 POPPY LN | | | | WINNECONNE | WI | 54986 | |
| CHRIS DOENCH | P O BOX 1073 | | | | WILTON | CA | 95693 | |
| CHRIS DOUGHERTY | 7519 HILLSWAY AVENUE | | | | BALTIMORE | MD | 21234 | |
| CHRIS DOYLE | 2200 E VICTORY DR | APT 73 | | | SAVANNAH | GA | 31404 | |
| CHRIS DRAKE | 122 MILTON RD | | | | OAK RIDGE | NJ | 07438 | |
| CHRIS DREIFURST | 625 RD 2 | | | | COLUMBUS | NE | 68601 | |
| CHRIS DRESCHER | 31397 ENSEMBLE DRIVE | | | | MENIFEE | CA | 92584 | |
| CHRIS DUFF | 7640 EAST CROWN PKWY | | | | ORANGE | CA | 92867 | |
| CHRIS DUKE | 8734 ROSALIE | | | | BRENTWOOD | MO | 63144 | |
| CHRIS DUNAGAN | 9216 N HOLLY ST | | | | KANSAS CITY | MO | 641555 | |
| CHRIS DUNHAM | 1114 OAKWOOD DR | | | | DEWITT | MI | 48820 | |
| CHRIS DUNNING | 1837 HUNT DR | | | | BURLINGAME | CA | 94010 | |
| CHRIS DUPREY | 2809 VIKING DR | #107 | | | GREEN BAY | WI | 54304 | |
| CHRIS DUPUIS | 153 WINNEPEG AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| CHRIS DUQUETTE | 8 TOM MILLER ROAD | | | | PLATTSBURGH | NY | 12901-1216 | |
| CHRIS EBEL | 199 HIGHLAND AVE | | | | AVON LAKE | OH | 44012 | |
| CHRIS EDICK | 42764 SWAN LAKE DRIVE | APT #201 | | | NORTHVILLE | MI | 48167 | |
| CHRIS EDWARDS | 16717 95TH AVE CT E | | | | PUYALLUP | WA | 98375 | |
| CHRIS EGAN | 8022 132RD ST E | | | | PUYALLUP | WA | 98373 | |
| CHRIS END | 11012 KAUFMAN FARM DR | | | | LOUISVILLE | KY | 40291 | |
| CHRIS ENGEL | 2775 SPENCER LN | | | | BROOKFIELD | WI | 53045 | |
| CHRIS ENGLISH ENTERTAINMENT - CHRIS BAKER | 10472 GOLD TRAIL DRIVE | | | | RENO | NV | 89521 | |
| CHRIS ESPOSITO | 4 FENWAY ROAD | | | | HAMILTON | NJ | 08620 | |
| CHRIS ESTEBAN | 1992 PINEWOOD CMN | | | | LIVERMORE | CA | 94550 | |
| CHRIS EVANS | 159 BUCHANAN ST | | | | WINTHROP | MA | 02152 | |
| CHRIS EVANS | 2059 KATNICH LANE | | | | LODI | CA | 95242 | |
| CHRIS EVANS | 2301 L'ATRIUM CIR N | | | | PONTE VEDRA BCH | FL | 32082 | |
| CHRIS EWERT | 940 NAPA LANE | | | | AURORA | IL | 60502 | |
| CHRIS FANNING | 90 REVERE ST | #3 | | | BOSTON | MA | 02114 | |
| CHRIS FEDOR | 29818 CENTER RIDGE RD | | | | WESTLAKE | OH | 44145 | |
| CHRIS FERGUSON | 14511 LITTLE WILLOW | | | | HOUSTON | TX | 77062 | |
| CHRIS FERRARO | 25909 PALA STE 160 | | | | MISSION VIEJO | CA | 92691 | |
| CHRIS FERRELL | 377 FLINT AVE | | | | LONG BCH | CA | 90814 | |
| CHRIS FINN | 3528 E IVYGLEN CIR | | | | MESA | AZ | 85213 | |
| CHRIS FISCHBACH | 36097 ARRAS DR | | | | WINCHESTER | CA | 92596 | |
| CHRIS FISCHER | 513 HEIGHTS RD NW | | | | ST MICHAEL | MN | 55376 | |
| CHRIS FISHER | 17015 OXBRIDGE RD | | | | MONUMENT | CO | 80132 | |
| CHRIS FLURY | 50 HEYWOOD CIR | | | | SENOIA | GA | 30276 | |
| CHRIS FLYNN | 200 LUNDHURST AVE | | | | BELMONT | CA | 94002 | |
| CHRIS FONG | 1248 ALDER CREEK CIR | | | | SAN LEANDRO | CA | 94577 | |
| CHRIS FORBIS | P.O. BOX 599 | | | | DECATUR | TX | 76234 | |
| CHRIS FORD | 4 DURHAM DDR | | | | LYNFIELD | MA | 01940 | |
| CHRIS FORD | 4 DURHAM DR | | | | LYNNFIELD | MA | 01940 | |
| CHRIS FORT | 242 CHAMBERLIN HILL RD | | | | WEST SAND LAKE | WY | 12196 | |
| CHRIS FRANK | 7025 W. AIRE LIBRE AVE | | | | PEORIA | AZ | 85382 | |
| CHRIS FRANTA | 12 BARCELONA CIR | | | | REDWOOD CITY | CA | 94065 | |
| CHRIS FROME | 397 LA PERLE LN UNIT B | | | | COSTA MESA | CA | 92627 | |
| CHRIS GAFFNEY | 421 CONWAY VILLAGE DR | | | | ST LOUIS | MO | 63141 | |
| CHRIS GALASSI | 1901 LAWTON ST | | | | SAN FRANCISCO | CA | 94122 | |
| CHRIS GALGANO | 7780 SW 141 ST | | | | MIAMI | FL | 33158 | |
| CHRIS GAN | 1890 FLINT CT | | | | RIVERSIDE | CA | 92501 | |
| CHRIS GANGI | 19095 N 91ST WAY | | | | SCOTTSDALE | AZ | 85255 | |
| CHRIS GARDNER | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHRIS GARDNER | 8864 APRICOT TREE COURT | | | | ELK GROVE | CA | 95624 | |
| CHRIS GARMAN | 2721 FARNAM ST | | | | DAVENPORT | IA | 52803 | |
| CHRIS GARMAN | 704 PIPER RD | | | | KNOXVILLE | TN | 37919 | |
| CHRIS GARR | 23214 62ND AVE S | | | | KENT | WA | 98032 | |
| CHRIS GARRETT | 28316 PUEBLO DR | | | | TRABUCO CANYON | CA | 92679 | |
| CHRIS GASS | P O BOX 116 | | | | COLTON POINT | MD | 20626 | |
| CHRIS GASSEN | 3817 W 74TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| CHRIS GATCHELL | 22 DUNWOODIE RD | | | | GLENMONT | NY | 12077 | |
| CHRIS GAVIN | 3172 JOFFRE AVENUE | | | | MEMPHIS | TN | 38111-3431 | |
| CHRIS GEETING | 11051 WOLFF WAY | | | | WESTMINSTER | CO | 80031 | |
| CHRIS GEIL | 810 238TH AVE NE | | | | SAMMAMISH | WA | 98074 | |
| CHRIS GERDVIL | 517 ZACHARY DR | | | | APOPKA | FL | 32712 | |
| CHRIS GIARDINIA | 55 GREENHILL ROAD | | | | JOHNSTON | RI | 02919 | |
| CHRIS GIBSON | 15609 N 9TH AVENUE | | | | PHOENIX | AZ | 85023 | |
| CHRIS GIBSON | 16206 BONNEVILLE DR | | | | TAMPA | FL | 33624 | |
| CHRIS GIFFEN | 60 STRATHBURY PLACE SW | | | | CALGARY | AB | T3H 1M7 | CANADA |
| CHRIS GILL | 1513 SAPPHIRE DRIVE | | | | CARLSBAD | CA | 92011 | |
| CHRIS GILL | 9109 PINE LAKE DR | | | | LOUISVILLE | KY | 40220 | |
| CHRIS GILLIAM | 2613 S REDBUD AVE | | | | BROKEN ARROW | OK | 74012 | |
| CHRIS GIUNCHIGLIANI FOR COUNTY | COMMISSION | 706 BRACKEN AVENUE | | | LAS VEGAS | NV | 89104 | |
| CHRIS GLASSER | 226 NORTHCREEK CIRCLE | | | | WALNUTCREEK | CA | 94598 | |
| CHRIS GLASSER | 226 NORTHCREEK CIR | | | | WALNUT CREEK | CA | 94598 | |
| CHRIS GLOWACZ | 12965 COMMON RD | | | | WARREN | MI | 48088 | |
| CHRIS GODWIN | 3656 BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223 | |
| CHRIS GOES | 2136 GRAND CANAL BLVD APT 301 | | | | STOCKTON | CA | 95207-6610 | |
| CHRIS GOGUL | 8560 CHARLESTON KNOLL CT | | | | MASON | OH | 45040 | |
| CHRIS GOLD | 9618 CRESTEDGE DR | | | | DALLAS | TX | 75238 | |
| CHRIS GOLDEN | 6966 N ASTERION LN | | | | TUCSON | AZ | 85741 | |
| CHRIS GOLDEN | 6966 N ASTERIOR LN | | | | TUCSON | AZ | 85741 | |
| CHRIS GOMEZ | 7736 SAN ANTONIO DRIVE | | | | STOCKTON | CA | 95207 | |
| CHRIS GOODWIN | 393 KINTYRE PRIVATE | | | | OTTAWA | ON | K2C3M6 | CANADA |
| CHRIS GOODWIN | 55 WRANGLER PASS DR | | | | THE WOODLANDS | TX | 77389-5133 | |
| CHRIS GORDON | 1021 HILLCREST AVE | | | | COLUMBIA | TN | 38401 | |
| CHRIS GORDON | 118 HERITAGE POINT | | | | NEW BERLIN | IL | 62670 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS GOUGH | 1032 BRIMLEY PL | | | | WESTERVILLE | OH | 43081 | |
| CHRIS GOULD | 601 EDGEBROOK AVE | | | | KELLER | TX | 76248 | |
| CHRIS GRANADOS | 294 E 21ST ST | | | | COSTA MESA | CA | 92627 | |
| CHRIS GREEN | 1000 N KEYSTONE ST | | | | BURBANK | CA | 91506 | |
| CHRIS GREEN | 3765 W CRISTA LOMA CIR | | | | COLORADO SPRINGS | CO | 80911 | |
| CHRIS GREGG | 10050 NOISY WATERS DR | | | | HOUSTON | TX | 77095 | |
| CHRIS GRIESE | 3270 STONECREEK DR | | | | MADISON | WI | 53719 | |
| CHRIS GROSSHANS | 11667 MILLPOND AVE | | | | BURNSVILLE | MN | 55337 | |
| CHRIS GRUBB | 7116 LIONS CLUB PARK RD | | | | ABERDEEN | WA | 98520-7471 | |
| CHRIS GUARINI | 201 COGGINS DR | APT 8216 | | | PLEASANT HILL | CA | 94523 | |
| CHRIS GUCKIEN | 4616 WESTLAKE DRIVE | | | | FORT WORTH | TX | 76132 | |
| CHRIS HAGAN | 18 FERN ST | | | | NATICK | MA | 01760 | |
| CHRIS HAGAN | 6833 WALNUT BEND ROAD | | | | INDIANAPOLIS | IN | 46254 | |
| CHRIS HALSNE | 10612 MCARTHUR LN | | | | MUKILTON | WA | 98275 | |
| CHRIS HANKE | 2013 SE TAYLOR STREET | | | | PORTLAND | OR | 97214 | |
| CHRIS HANSEN | 16270 N TIMBERLINE DR | | | | RENO | NV | 89511 | |
| CHRIS HANSEN | 373 RIVER OAKS CIRCLE | UNIT 1006 | | | SAN JOSE | CA | 95134 | |
| CHRIS HARDER | 6133 VINCENT AVENUE S | | | | MINNEAPOLIS | MN | 55410-2846 | |
| CHRIS HARRINGTON | 1550 FIFTH ST | | | | NORCO | CA | 92860 | |
| CHRIS HARRIS | 20 PALLAS ST | | | | PROVIDENCE | RI | 02903 | |
| CHRIS HARRIS | 7901 DELRIDGE WAY SW | 38E | | | SEATTLE | WA | 98106 | |
| CHRIS HARRISON | 19161 3RD AVENUE NE | | | | POULSBO | WA | 98370 | |
| CHRIS HARRISON | 2204 NEWCASTLE GAP DR | | | | GOLD RIVER | CA | 95670 | |
| CHRIS HART | 1741 W SCHOOL ST | #1 | | | CHICAGO | IL | 60657 | |
| CHRIS HATHAWAY | 16014 177TH PI NE | | | | WOODINVILLE | WA | 98072 | |
| CHRIS HATTALA | 69 TRUE HICKORY DRIVE | | | | ROCHESTER | NY | 14615 | |
| CHRIS HAUSER | PO BOX 9473 | | | | BAKERSFIELD | CA | 93389 | |
| CHRIS HAWKINS | 5942 NW 91ST ST | | | | KANSAS CITY | MO | 64154 | |
| CHRIS HAY | 321 E BRIDLEWOOD LANE | | | | SPOKANE | WA | 99224 | |
| CHRIS HAYERS | PO BOX 391 | | | | ELECTRA | TX | 76360 | |
| CHRIS HAYES | 627 AGATE CRESCENT SE | | | | CALGARY | AB | T2J 0Z4 | CANADA |
| CHRIS HEFFERAN | 125 SPRINGBROOKE DR | | | | VENETIA | PA | 15367 | |
| CHRIS HEGELE | 3821 COTTAGE ROSE LN | | | | RALEIGH | NC | 27612 | |
| CHRIS HEMLICH | 560 VIA HIERBA | | | | SANTA BARBARA | CA | 93110 | |
| CHRIS HENDERSON | 10527 GRETNA GREEN DR | | | | TAMPA | FL | 33626 | |
| CHRIS HENDRICKSON | 2903 RIVERLEA DR SE | | | | OLYMPIC | WA | 98507 | |
| CHRIS HENDRIKSEN | 11261 TERWILLIGERS VLY | | | | CINCINNATI | OH | 45249 | |
| CHRIS HENRY | 3721 E 22ND | | | | CASPER | WY | 82609 | |
| CHRIS HIGHERS | 1101 VIRGINIA AVE | | | | MURFREESBORO | TN | 37130-5041 | |
| CHRIS HILDEBRAND | 3168 WIMBLEDON BAY | CANADA | | | REGINA | SK | S4V2Y6 | CANADA |
| CHRIS HILL | 4737 BAYLOR DR | | | | SAN DIEGO | CA | 92115 | |
| CHRIS HILL CONSTRUCTION CO LLC | 4749 PLEASANT RUN ROAD | | | | MEMPHIS | TN | 38118 | |
| CHRIS HINNERS | 410W 13TH ST | | | | CARROLL | IA | 51401 | |
| CHRIS HJELLE | 1248 LOWDON DR | | | | COLUMBUS | OH | 43221 | |
| CHRIS HJORTEN | 18228 11TH AVE NE | | | | SHORELINE | WA | 98155 | |
| CHRIS HO | 21 E LOS OLIVAS STREET | | | | SANTA BARBARA | CA | 93105 | |
| CHRIS HOAGLAND | 433 LEMON DROP LN | | | | LEXINGTON | KY | 40511 | |
| CHRIS HOCH | 5537 N BARNES | | | | OKLAHOMA CITY | OK | 73112 | |
| CHRIS HODSON | 1020 ADAMS STREET | #405 | | | HOBOKEN | NJ | 07030 | |
| CHRIS HOGUE | 225 KOHL ST | | | | BROOMFIELD | CO | 80020 | |
| CHRIS HOLCOMBE | 18839 E SEAGULL DR | | | | QUEEN CREEK | AZ | 85142 | |
| CHRIS HOLCOMBRE | 18839 E SEAGULL DR | | | | QUEEN CREEK | AZ | 85142 | |
| CHRIS HOLDA | 3266 SHARON HOLLOW RD | | | | MANCHESTER | MI | 48158 | |
| CHRIS HOLGUIN | 16881 MEADOW VIEW DR | | | | YORBA LINDA | CA | 92886 | |
| CHRIS HOLLAND | 1333 WALKERS WAY | | | | SAN ANTONIO | TX | 78216 | |
| CHRIS HOOPER | 2506 E 21ST STE B | | | | TULSA | OK | 74114 | |
| CHRIS HOPE | 125 SUNDOWN TRAIL | | | | WILLIAMSVILLE | NY | 14221 | |
| CHRIS HOWARD | 22880 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| CHRIS HOWARD | 45 PORTOLA DR | | | | PALM SPRINGS | CA | 92264 | |
| CHRIS HOWARD | 939 OAK VALLEY LANE | | | | NASHVILLE | TN | 37220 | |
| CHRIS HOWSON | 4155 EASTON WAY | | | | COLUMBUS | OH | 43219 | |
| CHRIS HREN | 1285 MEANWELL | | | | DUNDEE | MI | 48131 | |
| CHRIS HUBBARD | 5504 ROCK VALLEY WAY | | | | LOUISVILLE | KY | 40241 | |
| CHRIS HUBBELL | 13225 ELIZABETH RD | | | | VACHERIE | LA | 70090 | |
| CHRIS HUBBELL | PO BOX 9081 | | | | REDLANDS | CA | 92375 | |
| CHRIS HUBER | 2519 CHAMBERLAIN | #306 | | | AMES | IA | 52722 | |
| CHRIS HUFFMAN | 7628 KRIKWOOD DR | | | | WEST CHESTER | OH | 45069 | |
| CHRIS HUMES | 1570 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| CHRIS HUSENGER | 743 TEAL DR | | | | NEW LENOX | IL | 60451 | |
| CHRIS HUSTON | 1462 W LAUREL AVE | | | | GILBERT | AZ | 85233 | |
| CHRIS HUTCHINSON | 4529 E BLUEFIELD AVE | | | | PHOENIX | AZ | 85032 | |
| CHRIS ICHIEN | 950 DEWING AVE | #201 | | | LAFAYETTE | CA | 94549 | |
| CHRIS INCOGNOLI | 214 RAYMOND ST | | | | HILLSDALE | NJ | 07642 | |
| CHRIS IRISH | 202 W MAIN ST | STE 212 | | | TURLOCK | CA | 95380 | |
| CHRIS IVANOVSKIS | 1002 VALENCIA ST | | | | DALLAS | TX | 75223 | |
| CHRIS J MALET | 3601 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | |
| CHRIS J MCDONALD | PO BOX 202321 | | | | ARLINGTON | TX | 76006 | |
| CHRIS JACKSON | 104 CASTLEBRIDGE DR | | | | NEW MARKET | AL | 35761 | |
| CHRIS JACKSON | 22 CARLISLE RD | | | | HAWTHORNE WOODS | IL | 60047 | |
| CHRIS JACKSON | 645 MAIN ST | | | | CONTOOCOOK | NH | 03229 | |
| CHRIS JACOBI | 1013 E 34TH STREET | | | | TULSA | OK | 74105 | |
| CHRIS JACOBI | 7030 SOUTH YALE | #504 | | | TULSA | OK | 74136 | |
| CHRIS JACOBY | 7330 TRAVELLERS WAY | | | | MECHANICSVILLE | VA | 23111 | |
| CHRIS JAMES | 4554 GARDINER AVE | | | | YORKVILLE | IL | 60550 | |
| CHRIS JANDRO | 6604 RALSTON RD | | | | ARVADA | CO | 80002 | |
| CHRIS JARAMILLO | 1565 RIVER OAK RD | | | | INDEPENDENCE | OR | 97351 | |
| CHRIS JEE | 9319 SHARPVIEW DR | | | | HOUSTON | TX | 77036 | |
| CHRIS JENKINS | 110 WELLINGTON DR | | | | MANCHESTER | TN | 37355 | |
| CHRIS JENKINS | 24427 BASHION DR | | | | NOVI | MI | 48375 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS JENKINS | 8300 WYOMING BLVD NE | APT #1623 | | | ALBUQUERQUE | NM | 87113 | |
| CHRIS JENSEN | 1600 GRAGSON AVE | | | | LAS VEGAS | NV | 89101 | |
| CHRIS JENSEN | 4871 SE 4TH TERRACE | | | | GRESHAM | OR | 97080 | |
| CHRIS JEROME | 505 COUNTY RD 4 | | | | LANCASTER | MN | 56735 | |
| CHRIS JOHNSON | 1161 N HAMPTON DR | | | | DAVENPORT | FL | 33897 | |
| CHRIS JOHNSON | 17760 BALLANTRAE CIRCLE | | | | EDEN PRAIRIE | MN | 55347 | |
| CHRIS JOHNSON | 4004 RUCKER AVE APT4 | | | | EVERETT | WA | 98201 | |
| CHRIS JOHNSON | 4432 WHITE ASPEN ROAD | | | | MADISON | WI | 53704 | |
| CHRIS JOHNSON | 520 GRAND VISTA PL | | | | LOUISVILLE | KY | 40243 | |
| CHRIS JOHNSTON | 8512 E CYPRESS LN | | | | SPOKANE | WA | 99217 | |
| CHRIS JONE | 912 26TH AVE NW | | | | MINOT | ND | 58703 | |
| CHRIS JONES | 1627 17TH AVE NW | | | | CALGARY | AB | T2M0R8 | CANADA |
| CHRIS JONES | 3828 DURANGO GREEN DR | | | | CLEVES | OH | 45002 | |
| CHRIS JONES | 7293 GRAN PRAIRIE DRIVE | | | | COLORADO SPRINGS | CO | 80923 | |
| CHRIS JUH | 887 ASYLUM AVE | APT C13 | | | HARTFORD | CT | 06105 | |
| CHRIS KALK | 1501 ARLINGTON ST | | | | MARSHFIELD | WI | 54449 | |
| CHRIS KAPOWICZ | 3917 STROLLING LN | | | | GLEN ALLEN | VA | 23060 | |
| CHRIS KASICA | 46 PHEASANT RUN | | | | EDISON | NJ | 08820 | |
| CHRIS KEELEY | 7203 4TH ST NW | | | | CALGARY | ALB | T2K1C3 | CANADA |
| CHRIS KELLER | 15851 GOOSEBERRY WAY | | | | APPLY VALLEY | MN | 55124 | |
| CHRIS KELLY | 4424 BROOKHAVEN AVE | | | | LOUISVILLE | KY | 40220 | |
| CHRIS KEMMERER | 10585 VIACHA WAY | | | | SAN DIEGO | CA | 92124 | |
| CHRIS KEMMERER | P O BOX 9687 | | | | SAN DIEGO | CA | 92169 | |
| CHRIS KENEFICK | 4855 DOLORES AVE | | | | ATASCADERO | CA | 93422 | |
| CHRIS KENNEDY | 7631 MONTGOMERY ROAD | #6 | | | KENWOOD | OH | 45236-4279 | |
| CHRIS KENNY | 1824 WOODSDALE CT | | | | CONCORD | CA | 94521 | |
| CHRIS KERN | 110 N CLARKE ST | | | | ALGONA | IA | 50511 | |
| CHRIS KERSEY | 201 N SPRAGUE AVE | | | | KINGSTON | PA | 18704 | |
| CHRIS KEYS | 1505 SOQUEL DR | APT 5B | | | SANTA CRUZ | CA | 95065 | |
| CHRIS KILGUS | 11455 OCEANVIEW AVE | | | | FELTON | CA | 95018 | |
| CHRIS KIM | 776 ALLSTON WAY # 14 | | | | BREA | CA | 92821 | |
| CHRIS KING | 2571 EUCALYPTUS WAY | | | | SAN BRUNO | CA | 94066 | |
| CHRIS KING | 640 DIAMOND RUN MALL | | | | RUTLAND | VT | 05701 | |
| CHRIS KITTELL | CHRIS KITTELL | 230 W. CENTER ST | | | HERNANDO | MS | 38632 | |
| CHRIS KITTS | 1314 WEBER ST | | | | ALAMEDA | CA | 94501 | |
| CHRIS KLAUSENBURGER | 22701 LAKEVIEW DR | #D2 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| CHRIS KLIMA | 37 WINEHURST RD | | | | BALTIMORE | MD | 21228 | |
| CHRIS KLUG | 4488 LILAC LN | | | | PORT WASHINGTON | WI | 53074 | |
| CHRIS KNAPSTEIN | 1607 WINTERS HILL CIR | | | | RICHMOND | VA | 23236 | |
| CHRIS KNEUEL | 526 SILKTREE LN | | | | CHEJAPEAKE | VA | 23320 | |
| CHRIS KNOLLMEYER | 2900 SWEETGUM LN | | | | AMARILLO | TX | 79124 | |
| CHRIS KOCH | 4115 W GRANADA STREET | | | | TAMPA | FL | 33629 | |
| CHRIS KOH | 700 CALHOUN STREET | APT #104 | | | ALBANY | CA | 94706 | |
| CHRIS KOLBE | 572 W17090 SOUTH CANE | | | | MUSKEGO | WI | 53150 | |
| CHRIS KORKALO | 1412 ASHLEY DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| CHRIS KOSTROSKI | 21545 HILO AVE NO | | | | FOREST LAKE | MN | 55025 | |
| CHRIS KOZLOWSKI | 5032 N. MONITOR AVE | | | | CHICAGO | IL | 60630 | |
| CHRIS KRAMER | 6831 DAKOTA DR | | | | W DES MOINES | IA | 50266 | |
| CHRIS KRIEGER | 11436 13 AVE SW | CANADA | | | EDMONTON | ALBERTA | T6W 0G7 | CANADA |
| CHRIS KROLAK | 15551 OPUS ONE DR | | | | BAKERSFIELD | CA | 93314 | |
| CHRIS KRON | 13401 CHEYENNE MOUNTAIN | DR | | | BAKERSFIELD | CA | 93314 | |
| CHRIS KUEHN | P.O.BOX51 | | | | OSSEO | WI | 54758 | |
| CHRIS KUMLIN | 833 S CEDROS #9 | | | | SOLANA BEACH | CA | 92075 | |
| CHRIS KUNISKY | 246 N CRAWFORD ROAD | | | | GRANTVILLE | PA | 17028 | |
| CHRIS KUPCHIK | 77 LEROY AVE | | | | BERLIN | NJ | 08009 | |
| CHRIS L DAVIS | C/O BOSSIER CITY POLICE DEPT. | P. O. BOX 6216 | | | BOSSIER CITY | LA | 71171-6216 | |
| CHRIS LA VALLEE | 301 PLEASANT ST | #5 | | | PASADENA | CA | 91101 | |
| CHRIS LABAS | 9441 KNIGHTS WAY | | | | BRECKSVILLE | OH | 44141 | |
| CHRIS LABORDE | 1305 BELLAIRE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| CHRIS LAKE | 18 BEN ADLER DR | | | | SCARBOROUGH | ONT | M1H1N9 | CANADA |
| CHRIS LAKE | 14925 GELLEON COURT | | | | PLYMOUTH | MI | 48170 | |
| CHRIS LAMBERT | 11755 W MOHAVE ST | | | | AVONDALE | AZ | 85323 | |
| CHRIS LAMBERT | 8618 STICKNEY AVE | | | | WAUWATOSA | WI | 53226 | |
| CHRIS LANGE | 134 ABERDEEN DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| CHRIS LANGE | 6818 CUTTING BOULEVARD | | | | EL CERRITO | CA | 94530 | |
| CHRIS LANGRILL | 5120 N TURRET WAY | | | | BOISE | ID | 83703 | |
| CHRIS LAROWE | 502 AZTALAN DR | | | | MADISON | WI | 53718 | |
| CHRIS LARRISON | 11515 GOLDEN WILLOW CT | | | | ZIONSVILLE | IN | 46077 | |
| CHRIS LARSEN | 2402 CAMPBELL ST. | | | | ROLLING MEADOWS | IL | 60008 | |
| CHRIS LAUINGER | 340 E FOOTHILL | | | | CLAREMONT | CA | 91711 | |
| CHRIS LAURICH | 5415 DEL REY DR | | | | COLORADO SPGS | CO | 80918 | |
| CHRIS LEBO | 256 SPRING ST | #118 | | | ST PAUL | MN | 55102 | |
| CHRIS LEECH | P O BOX 235 | | | | CAMERON | MT | 59720 | |
| CHRIS LEERKAMP | 1025 17TH ST | #10 | | | SAN FRANCISCO | CA | 94107 | |
| CHRIS LEEST | 7135 CENTER ST | | | | HIGHLAND | CA | 92346 | |
| CHRIS LEMMO | 71 DIVISION ST | | | | HUDSON | OH | 44236 | |
| CHRIS LEMMON | 10110 DAWN DEER LANE | | | | RICHMOND | VA | 23238 | |
| CHRIS LEPIDI | 3272 PARKVIEW AVE | | | | PITTSBURGH | PA | 15213 | |
| CHRIS LEVONIAN | 3145 TURK BOULEVARD | #303 | | | SAN FRANCISCO | CA | 94118 | |
| CHRIS LEVY | 4410 NAWADAHA BLVD | | | | MINNEAPOLIS | MN | 55406 | |
| CHRIS LEWELLEN | 107 WEST 75TH ST | | | | KANSAN CITY | MO | 64114 | |
| CHRIS LEWIS | 12 TISBURY WAY | | | | LADERA RANCH | CA | 92694 | |
| CHRIS LEWIS | 155 LAWRELYN DRIVE | | | | MT. AIRY | NC | 27030 | |
| CHRIS LIERLE | 912 JOYCE ST | | | | HOUSTON | TX | 77009-2028 | |
| CHRIS LINDLEY | 5222 BELMONT AVE | APT 317 | | | DALLAS | TX | 75206 | |
| CHRIS LINDSTROM | 10 KINGHORN CT | | | | SACRAMENTO | CA | 95823 | |
| CHRIS LISITZA | 509 WYNNEWOOD CT | | | | WAUKESHA | WI | 53188 | |
| CHRIS LISITZA | W158N6329 CHERRY HILL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| CHRIS LISITZA | W158N6329 CHERRY HILL DR | | | | MENOMONEE FALLS | WI | 53051 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS LLOYD | BOX 92 | | | | BARRISON | TX | 75946 | |
| CHRIS LLOYD | P. O. BOX 645 | | | | MOSES LAKE | WA | 98837-0095 | |
| CHRIS LOCKHART | 422 12083 92A AVE | | | | SURREY | BC | V3V8C8 | CANADA |
| CHRIS LOGRASSO | 8080 HARBOR CREEK DR # 203 | | | | MENTOR ON THE LAKE | OH | 44060 | |
| CHRIS LOGSDON | 212 S CUSTER | | | | WICHITA | KS | 67213 | |
| CHRIS LOMBARDI | 2731 E BIGHORN AVENUE | | | | PHOENIX | AZ | 85048 | |
| CHRIS LOMBARDI | 4401 PASEO DE LAS TORTUG | AS | | | TORRANCE | CA | 90505 | |
| CHRIS LOMBARDI | 4401 PASEO DE LAS | TORTUGAS | | | TORRENCE | CA | 90505 | |
| CHRIS LONGORIA | 118 107TH AVE NE | B207 | | | BELLEVUE | WA | 98004 | |
| CHRIS LOUIE | 524 ANZA ST | #302 | | | SAN FRANCISCO | CA | 94118 | |
| CHRIS LOVE | 2658 MONTFORD AVE | | | | CONCORD | NC | 28027 | |
| CHRIS LOWE | 11569 W GREGORY DR | | | | YOUGNTOWN | AZ | 85363 | |
| CHRIS LUBESNIK | 2728 NETHERLAND AVE | | | | BRONX | NY | 10463 | |
| CHRIS LUBNIEWSKI | 2 12TH ST | #10 | | | HOBOKEN | NJ | 07030 | |
| CHRIS LUGO | 7811 VILLA PL | | | | GLEN ALLEN | VA | 23059 | |
| CHRIS LUGO | PO BOX 1463 | | | | GLEN ALLEN | VA | 23060 | |
| CHRIS LUZ | 121 SAMUEL LN | | | | PHOENIX | OR | 97535 | |
| CHRIS M MCKEEN | 111 GAINSBOROUGH STREET APT 1 | | | | BOSTON | MA | 02115 | |
| CHRIS M TRAER | 9225 W CHARLESTON BLVD APT2248 | | | | LAS VEGAS | NV | 89117 | |
| CHRIS MACAULAY | PO BOX 454 | | | | MINOT | ND | 58703 | |
| CHRIS MACCHIARELLA | 3177 E LANCASTER BLVD | | | | LANCASTER | CA | 93535 | |
| CHRIS MACFARLANE | 18 UPLAND ROAD | | | | ESSEC JUNCTION | VT | 05432 | |
| CHRIS MADDY | 2572 ELDEN AVE | #I | | | COSTA MESA | CA | 92627 | |
| CHRIS MALONE | 1135 A LAKE STREET | | | | SAN FRANCISCO | CA | 94118 | |
| CHRIS MANCINI | MYOPIC PRODUCTIONS | 4913 STERN AVE | | | SHERMAN OAKS | CA | 91423 | |
| CHRIS MARCINKIEWICZ | 5326 SPENCER ST | | | | VANCOUVER | BC | V5R4A3 | CANADA |
| CHRIS MARRS | 2130 RAMBLEWOOD CT | | | | CASTLE ROCK | CO | 80104 | |
| CHRIS MARSHALL | 5815 SW 22N TERRACE | | | | TOPEKA | KS | 66614 | |
| CHRIS MARTIN | 2940 ROSEDALE AVE | | | | DALLAS | TX | 75205 | |
| CHRIS MARTINEZ | 414 2ND ST | #351 | | | HERMOSA BCH | CA | 90254 | |
| CHRIS MARTINEZ | 613 ST JAMES | | | | LAREDO | TX | 78041 | |
| CHRIS MASSEY | 2063 EAST 4TH ST | APT 406 | | | CLEVELAND | OH | 44115 | |
| CHRIS MASTRIONE | 893 ARLINGTON COURT | | | | ORRVILLE | OH | 44667 | |
| CHRIS MAZZA | MARGARITAVILLE | FLAMINGO | 3555 South Las Vegas Boulevard | | LAS VEGAS | NV | 89109 | |
| CHRIS MAZZARA | 31354 CARION | | | | WARREN | MI | 48092 | |
| CHRIS MCCARTHY | 3759 EASTON WAY | | | | COLUMBUS | OH | 43219 | |
| CHRIS MCCARTHY | 727 PLEASANT VALLEY LN | | | | RICHARDSON | TX | 75080 | |
| CHRIS MCCREIGHT | 301 DOUGLAS AVE | | | | TRENTON | OH | 45067 | |
| CHRIS MCGARITY | 320 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043 | |
| CHRIS MCGHEE | 3274 DISCOVERY CT | | | | BROOMFIELD | CO | 80023 | |
| CHRIS MCGRUDER | PO BOX 502 | | | | LUTHERSVILLE | GA | 30251 | |
| CHRIS MCKEAN | 47 HEATHER CT | | | | GENESEO | IL | 61254 | |
| CHRIS MCKENTY | 1507 N PROSPECT ST | | | | TACOMA | WA | 98406 | |
| CHRIS MCNAMARA | 337 GROVE ST | | | | BRIDGEPORT | PA | 19405 | |
| CHRIS MCQUATTERS | 2804 BONHAM | | | | ODESSA | TX | 79762 | |
| CHRIS MCQUATTERS | 7500 N GRANDVIEW | C/O RATLIFF RANCH GOLF | | | ODESSA | TX | 79765 | |
| CHRIS MEDLEY | 1500 HICKAM DR | | | | COLUMBIA | MO | 65202 | |
| CHRIS MELIAH | 3045 OLD MILTON HWY | | | | WALLA WALLA | WA | 99362 | |
| CHRIS MERRILL | 16616 KINGSLEY RD | | | | EDMOND | OK | 73012 | |
| CHRIS MERRITT | 65 E AGATE AVE # 301 | | | | LAS VEGAS | NV | 89123 | |
| CHRIS MEYER | 1620 SHERMAN AVE | | | | SO MILWAUKEE | WI | 53172 | |
| CHRIS MEYERS | 4191 ANN ST | | | | SAGINAW | MI | 48603 | |
| CHRIS MIGNATTI | 951 N RANDOLPH ST | | | | PHILADELPHIA | PA | 19123 | |
| CHRIS MIHAS | 2717 WICKER AVENUE | | | | HIGHLAND | IN | 46322 | |
| CHRIS MIKOLA | 1447 SPRUCE DR | | | | COMMERCE TWP | MI | 48390 | |
| CHRIS MILIANO | 3222 CITATION LN | | | | NORTH BEND | OH | 45052 | |
| CHRIS MILLER | 1259 SCOTT AVENUE | | | | WATERLOO | IA | 50701 | |
| CHRIS MILLER | 5860 BELLE ISLE ROAD | | | | SYRACUSE | NY | 13209 | |
| CHRIS MILLER | 6506 JACKSON DR | | | | ROCKLIN | CA | 95765 | |
| CHRIS MINOR | 2340 GEORGETOWN CIR | | | | AURORA | IL | 60503 | |
| CHRIS MITCHEL | 1801 INDIAN SPRINGS | | | | EDMONA | OK | 73003 | |
| CHRIS MITCHELL | 106 CARNEGIE DR | | | | OAK RIDGE | TN | 37830 | |
| CHRIS MITCHELL | 1801 INDIANN SPRINGS | | | | EDMOND | OK | 73003 | |
| CHRIS MITCHELLS | 990 DUNCAN ST | #G107 | | | SAN FRANCISCO | CA | 94131 | |
| CHRIS MIYAKE | 6803 POMPADOUR CT | | | | BAKERSFIELD | CA | 93312 | |
| CHRIS MIYAKE | 6803 POMPADOUR CT | | | | BAKERSFIELD F | CA | 93312 | |
| CHRIS MLINAR | 9429 W SCHLINGER AVE | | | | WEST ALLIS | WI | 53214 | |
| CHRIS MONTGOMERY | 820 MASON AVENUE | | | | JOLIET | IL | 60435 | |
| CHRIS MORE INCORPORATED | PO BOX 16746 | | | | MEMPHIS | TN | 38186-0746 | |
| CHRIS MORRISON | 2028 W Caleb RD | | | | Phoenix | AZ | 85085-2702 | |
| CHRIS MOUSER | 10950 DALE ST | | | | STANTON | CA | 90680 | |
| CHRIS MULCHINOCK | 379 MANTLE AVENUE | | | | STOUFFVILLE | ON | L4A 0R9 | CANADA |
| CHRIS MULLEN | 2602 MILLERS FALLS CT | | | | RICHMOND | TX | 77406 | |
| CHRIS MURPHY | P.O.BOX 774000 | 261 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CHRIS MYSING | 332 CALHAN ST | | | | NEW ORLEANS | LA | 70118 | |
| CHRIS NAKIS | 53 CHESTER AVE | #2 | | | WALTHAM | MA | 02453 | |
| CHRIS NALLEY | 911 PARMON ROAD | | | | BLOOMINGTON | IL | 61701 | |
| CHRIS NEBESNIAK | 1845 S 51ST ST | | | | LINCOLN | NE | 68506 | |
| CHRIS NEIDIGER | 804 DWONINGTON AVENUE | | | | SALK LAKE CITY | UT | 84105 | |
| CHRIS NEIDLINGER | 673 MCLEARY SQUARE SE | | | | LEESBURG | VA | 20175 | |
| CHRIS NELSON | 7909 SIERRA AZUL AVENUE | | | | ALBUQUERQUE | NM | 87110 | |
| CHRIS NELSON | 8740 NE 140TH | | | | BOTHELL | WA | 98011 | |
| CHRIS NICHOLS | 222 LAUREL ST | #104 | | | SAN CARLOS | CA | 94070 | |
| CHRIS NICHOLS | 131 OLDE PILGRIM ROAD | | | | DUBLIN | PA | 18917 | |
| CHRIS NICHOLS | 38 GLEN ST | | | | N GRAFTON | MA | 01536 | |
| CHRIS NICKS | 132 1/2 OPAL ST | APT B | | | NEWPORT BCH | CA | 92662 | |
| CHRIS NIELSEN | 4104 OAKGROVE DR | | | | VALPARAISO | IN | 46385 | |
| CHRIS NILL | 804 WALLINGTON CIRCLE | APT #C | | | GREENWOOD | IN | 46143 | |
| CHRIS NORIEGA | 4060 JEFFERSON ST | | | | RIVERSIDE | CA | 92504 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS NORMAN | 501 30TH ST | | | | HERMOSA BEACH | CA | 90254 | |
| CHRIS NORRIS | 2200 ASH STREET | | | | HAYS | KS | 67601 | |
| CHRIS NORTHCUTT | 724 JACKSON HILL ST | | | | HOUSTON | TX | 77007 | |
| CHRIS NORTHRUP | 97 ABBEY RD | | | | WINCHESTER | VA | 22602 | |
| CHRIS NORTON | 3554 VIA MARINA AVENUE | | | | OXNARD | CA | 93035 | |
| CHRIS O'DONNELL | 8155 MANITOBA ST | UNIT 9 | | | PLAYA DEL REY | CA | 90293 | |
| CHRIS OHRESORGE | P.O.BOX 46 | | | | DUNLAP | IA | 51529 | |
| CHRIS O'LEARY | 148 SHIRLEY DR | | | | CUMBERLAND | RI | 02864 | |
| CHRIS O'ROURKE | 7703 S GRAPE CT | | | | LITTLETON | CO | 80122 | |
| CHRIS ORRISON | 5224 BOWMAN RD | | | | MACON | GA | 31210 | |
| CHRIS ORTENBURGER | 610 PEPPER TREE DR | | | | BREA | CA | 92821 | |
| CHRIS OVERTON | 61 WASHINGTON CT | | | | TOWACO | NJ | 07082 | |
| CHRIS OWINGS | 2711 S 3RD ST | #2 | | | LOUISVILLE | KY | 40208 | |
| CHRIS PAAS | 243 WEST GOETHE ST | | | | CHICAGO | IL | 60610 | |
| CHRIS PACHECO | 51 PINE ST | | | | SALINAS | CA | 93901 | |
| CHRIS PACHOLSKI | 8414 SUMMERFIELD LN | | | | HUNTERSVILLE | NC | 28078 | |
| CHRIS PAIS | 1713 SW 44TH ST | | | | CAPE CORAL | FL | 33914 | |
| CHRIS PALESKY | 30-26 HEYWOOD AVENUE | | | | FAIRLAWN | NJ | 07410 | |
| CHRIS PALKOWITSCH | 1112 24TH AVE | NE | | | MINNEAPOLIS | MN | 55418 | |
| CHRIS PANGILINAN | 1951 TELEGRAPH AVE APT | 308 | | | OAKLAND | CA | 94612 | |
| CHRIS PAPPAS | 5535 N VIA GIRASOL | | | | TUSCON | AZ | 85750 | |
| CHRIS PAPPAS | 722 S BIXEL ST A820 | | | | LOS ANGELES | CA | 90017 | |
| CHRIS PAPPAS | 722 S BIXEL | #A820 | | | LOS ANGELES | CA | 90017 | |
| CHRIS PARKER | 3811 RILEY ST | | | | HOUSTON | TX | 77005 | |
| CHRIS PARKS | 1304 APPLETHORN DR | | | | APEX | NC | 27502 | |
| CHRIS PASCOS | 139 COUTURE GARDENS | | | | THORNHILL | ON | L4J 9H6 | CANADA |
| CHRIS PAULSON | 2925 SCHAETA CIR | | | | APPLETON | WI | 54915 | |
| CHRIS PAYNE | 801 CARHART AVENUE | | | | FULLERTON | CA | 92833 | |
| CHRIS PEARCE | 115 BOARDWALK DRIVE | | | | TORONTO | ON | M4L 3X9 | CANADA |
| CHRIS PEARCE | 16633 S 14TH ST | | | | PHOENIX | AZ | 85048 | |
| CHRIS PEARCE | 2924 W GLENHAVEN DR | | | | PHOENIX | AZ | 85045 | |
| CHRIS PECK | 5716 SILVER SKYWAY | | | | GREENSBORO | NC | 27410 | |
| CHRIS PEDDIGREW | 4631 E RANCHO CALIENTE | DR | | | CAVE CREEK | AZ | 85331 | |
| CHRIS PEDEGANA | 3617 SW CLOVERDALE ST | | | | SEATTLE | WA | 98126 | |
| CHRIS PELLICCIONI | 5939 LINDENHURST AVE | | | | LOS ANGELES | CA | 90036 | |
| CHRIS PENDY | 18 RUTGERS DRIVE | | | | OAKLAND | NJ | 07436 | |
| CHRIS PENNISI | 26 WINTER ST | | | | STOUGHTON | MA | 02072 | |
| CHRIS PEREZ | 1114 PACIFIC AVE | | | | LONG BEACH | CA | 90813 | |
| CHRIS PERROTTA | 106 MERSON ST | | | | BENNINGTON | VT | 05201 | |
| CHRIS PETERSEN | 2701 JACARANDA AVE | | | | CARLSBAD | CA | 92009 | |
| CHRIS PETRACEK | 11971 S ALLERTON CIR | | | | PARKER | CO | 80138 | |
| CHRIS PETRO | 14424 BARTON ST | | | | OVERLAND PARK | KS | 66221 | |
| CHRIS PETRO | 59 TAPESTRY FOREST PL | | | | THE WOODLANDS | TX | 77381 | |
| CHRIS PHILLIPS | ZOWIE BOWIE ENTERTAINMENT | 11837 LUNA DEL MAR LN | | | LAS VEGAS | NV | 89138 | |
| CHRIS PIASECKI | 818 AMHERST COURT | | | | NAPERVILLE | IL | 60565 | |
| CHRIS PINKERTON | 511 THORNWOOD AVE | | | | SIKESTON | MO | 63801 | |
| CHRIS POLLATOS | 1 ARDN CT | | | | BETHPAGE | NY | 11714 | |
| CHRIS POLOMSKY | 11068 CRAB APPLE CT | | | | STRONGSVILLE | OH | 44136 | |
| CHRIS POULSEN | 3344 WILMINGTON CT | | | | EUGENE | OR | 97408 | |
| CHRIS POULSON | 5126 S FORESTDALE CIR | | | | DUBLIN | CA | 94568 | |
| CHRIS POWELL | 10 FOREST DRIVE | | | | MANSFIELD | TX | 76063 | |
| CHRIS PRATT | 701 8TH AVE W | | | | PALMETTO | FL | 34221 | |
| CHRIS PRINCE | 118 CONCORD RD | | | | WAYLAND | MA | 01778 | |
| CHRIS PRINCE | 3612 STEARNS HILL RD | | | | WALTHAM | MA | 02451 | |
| CHRIS PRINCE | 45 RIVIERA COVE | | | | DOVER | AR | 72837 | |
| CHRIS PROFFITT | 8025 SW 21ST | | | | TOPEKA | KS | 66615 | |
| CHRIS PUURI | 1220 PACIFIC BCH DR | APT 3 | | | SAN DIEGO | CA | 92109 | |
| CHRIS QUAY | 9 HARDING BLVD | | | | GLENVILLE | NY | 12302 | |
| CHRIS QUICK | 19719 SCHOOLHOUSE RD | | | | MOKENA | IL | 60448 | |
| CHRIS QUINLEY | 18306 DANA | | | | IRVINE | CA | 92618 | |
| CHRIS RADDIE | 30 CROWN CT | | | | SAN MATEO | CA | 94402 | |
| CHRIS RAJCHEZ | W6563 WAYSIDE DR | | | | MERRILL | WI | 54452 | |
| CHRIS RAKERS | 4311 N SHERIDAN | #205 | | | CHICAGO | IL | 60613 | |
| CHRIS RANKIN | 11 FOREST CREEK DR | | | | HOCKESSIN | DE | 19707 | |
| CHRIS REASONS | 146 QUAIL RUN RD | | | | BRANSON | MO | 65616 | |
| CHRIS REED | 3388 CARDIN AVE | | | | SAN JOSE | CA | 95118 | |
| CHRIS REED | 374 TORNGA DR | | | | RIPON | CA | 95366 | |
| CHRIS REICHART | 509 S BARNHOLLOW DR | | | | ATHENS | IL | 62613 | |
| CHRIS REID | 1525 6TH AVENUE S | APT #C | | | PAYETTE | ID | 83661 | |
| CHRIS RENZ | 200 DITTMER LN | #2B | | | LINDENHURST | IL | 60046 | |
| CHRIS RESSLER | PO BOX 379 | | | | NORTH LIBERTY | IA | 52317 | |
| CHRIS RETTIG | 14245 LORA DR | #19 | | | LOS GATOS | CA | 95032 | |
| CHRIS RETTIG | 14245 LORA DRIVE | APT #19 | | | LOS GATOS | CA | 95032-1236 | |
| CHRIS REYNOLDS | 5655 69TH ST | | | | VERO BEACH | FL | 32967 | |
| CHRIS RINDLER | 561 HICKORY ST | | | | SAINT HENRY | OH | 45883 | |
| CHRIS RIPLEY | 5518 BELMONT | | | | DALLAS | TX | 75206 | |
| CHRIS RISTAU | 4 FRUIT ST | | | | HOPKINTON | MA | 01748 | |
| CHRIS RITCHIE | P.O.BOX 4162 | | | | STONEWALL | MB | R0C2Z0 | CANADA |
| CHRIS RIZZO | 22113 E ROWLAND PL | | | | AURORA | CO | 80016 | |
| CHRIS ROBINSON | 441 PENNSYLVANIA AVE | | | | SHREVEPORT | LA | 71105 | |
| CHRIS ROBRECHT | 897 AUBLIN DRIVE | | | | BILOXI | MS | 39532 | |
| CHRIS ROCKLEY | 5247 W WESCOTT DRIVE | | | | GLENDALE | AZ | 85308 | |
| CHRIS ROHLING | 275 BLUFF ST | | | | BUDA | TX | 78610 | |
| CHRIS ROMANOWSKI | 27 LOBLOLLY LN | | | | DALLAS | GA | 30132 | |
| CHRIS ROSETTI | 101 QUEEN ANNE DR | | | | SLINGERLANDS | NY | 12159 | |
| CHRIS ROSSI | 5060 DISCOVERY POINT | | | | DISCOVERY BAY | CA | 94505 | |
| CHRIS ROTELLA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHRIS ROLLIER | 416 N SHELTON ST | UNIT A | | | BURBANK | CA | 91506 | |
| CHRIS ROUSSELL | 6932 JOLIET AVENUE | | | | BATON ROUGE | LA | 70806 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS ROWELL | 5990 CALETA DRIVE | | | | LANSING | MI | 48911 | |
| CHRIS ROZANSKI | 58 BENNETT RD | | | | MATAWAN | NJ | 07747 | |
| CHRIS RUBANO | 283 WOOLLEY AVENUE | | | | STATON ISLAND | NY | 10314 | |
| CHRIS RUBINSTEIN | 5010 MAYFAIR ST | | | | BELLAIRE | TX | 77401 | |
| CHRIS RUEN | 8300 PINEFIELD DR | | | | ANTELOPE | CA | 95843 | |
| CHRIS RUHAAK | DBA  HEARTLAND PHOTOS & DESIGN | 15104 PINE TERRACE DR | | | COUNCIL BLUFFS | IA | 51503 | |
| CHRIS RUPERT | 1100 PLUM CREEK PKWY | #B-304 | | | CASTLE ROCK | CO | 80104 | |
| CHRIS RUTH | 114 COUNTRY LN | | | | RICHLAND | PA | 17087 | |
| CHRIS RUUD | 12030 SW FOOTHILL DR | | | | PORTLAND | OR | 97225 | |
| CHRIS SACKETT | 13908 KORBYN DR | | | | YUKON | OK | 73099 | |
| CHRIS SACKETT | 16420 62ND PL W | | | | LYNNWOOD | WA | 98037 | |
| CHRIS SANCHEZ | FSO LAVISH GREEN | 1414 BONANZA AVENUE | UNIT 1 | | SOUTH LAKE TAHOE | CA | 96150 | |
| CHRIS SAND | PO BOX 42 | | | | MURRAY | NE | 68409 | |
| CHRIS SANTOS | 1 CHRIS JENN BROOKE LANE | | | | LAKEVILLE | MA | 02347 | |
| CHRIS SARVANIDIS | 1627 CLEVELAND AVE | | | | WHITING | IN | 46394 | |
| CHRIS SAUB | 340 N 41ST STREET | | | | OMAHA | NE | 68131 | |
| CHRIS SAUNDERS | 1940 S. KEARNEY WAY | | | | DENVER | CO | 80224 | |
| CHRIS SAWYER | 6503 W 150TH ST | | | | SHAWNEE MSN | KS | 66223 | |
| CHRIS SCHENK | 5815 SKYWARD LN | | | | INDIANAPOLIS | IN | 46234 | |
| CHRIS SCHICK | 308 HILLCREST DR | | | | REINBECK | IA | 50669 | |
| CHRIS SCHIMSCHAT | 10301 TREE TOP LN | | | | ANCHORAGE | AK | 99507 | |
| CHRIS SCHLAX | 945 ALDEN CT | | | | DEERFIELD | IL | 60015 | |
| CHRIS SCHUBOTHE | 3540 EOLA DRIVE NW | | | | SALEM | OR | 97304 | |
| CHRIS SCHUYLER | 2889 FIREBRAND DR | | | | ALPINE | CA | 91901 | |
| CHRIS SCHWAB | 11875 LONDON ST | NE | | | BLAINE | MN | 55449 | |
| CHRIS SCHWARTZ | 16253 SWINGLEY RIDGE RD | 4TH FLR | | | CHESTERFIELD | MO | 63017 | |
| CHRIS SCHWARZ | 2101 W MINERS DR | | | | DUNLAP | IL | 61525 | |
| CHRIS SCHWASS | 4328 JORDAN DRIVE | | | | MCFARLAND | WI | 53558 | |
| CHRIS SCHWASS | 663 INVERNESS ST | | | | OREGON | WI | 53575 | |
| CHRIS SCULLY | 3130 WEBSTER ST | #11 | | | SAN FRANCISCO | CA | 94123 | |
| CHRIS SEIFFERT | 1704 HUNTINGTON LN | #B | | | REDONDO BCH | CA | 90278 | |
| CHRIS SENS | 10632 N 7TH PL | | | | PHOENIX | AZ | 85020 | |
| CHRIS SHAFFER | 1727 TUXWORTH AVE | | | | CINCINNATI | OH | 45238 | |
| CHRIS SHAULL | 933 MERRYMAN DR | | | | KLAMATH FALLS | OR | 97603 | |
| CHRIS SHEA | 4589 WINDING WOODS LANE | | | | HAMBURG | NY | 14075 | |
| CHRIS SHELTON | 10308 S 240TH ST | | | | GRETNA | NE | 68028 | |
| CHRIS SHERIDAN | 90 GALLONS HILL RD | | | | REDDING | CT | 06896 | |
| CHRIS SHIMADA | 1800 NE 40TH STREET | #A-5 | | | RENTON | WA | 98056 | |
| CHRIS SHOCKLEY | 1229 OAMONT AVE | | | | FLOSSMOOR | IL | 60422 | |
| CHRIS SHONEFF | 203 N RIDGE DR | | | | FALLBROOK | CA | 92028 | |
| CHRIS SIEBRAND | 10194 HAWLEY RD | | | | EL CAJON | CA | 92021 | |
| CHRIS SIMADIS | 15770 S BELL RD | | | | HOMER GLEN | IL | 60491 | |
| CHRIS SISK | 2125 JEFFERSON AVE | | | | NEW ORLEANS | LA | 70115 | |
| CHRIS SKROCKI | 2231 REVERE PL | | | | FAYETTE VILLE | AR | 72701 | |
| CHRIS SLAHOR | 7 LILAC COURT | | | | BOLINGBROOK | IL | 60490-2018 | |
| CHRIS SMITH | 11300 EXPO BLVD | #2105 | | | SAN ANTONIO | TX | 78230 | |
| CHRIS SMITH | 13621 ADMIRAL CT | | | | FORT MYERS | FL | 33912 | |
| CHRIS SMITH | 2314 FILBERT STREET | | | | SAN FRANCISCO | CA | 94123 | |
| CHRIS SMITH | 2760 STRATHBLANE AVE | | | | HENDERSON | NV | 89044 | |
| CHRIS SNUKIS | 7024 CHESTNUT BROOK CT | | | | BALTIMORE | MD | 21226 | |
| CHRIS SOLAKIAN | 7330 DEVONSHIRE | | | | WEST BLOOMFIELD | MI | 48322 | |
| CHRIS SOLARCZYK | 22 NORTH RD | | | | KINNELON | NJ | 07405 | |
| CHRIS SORMALUS | 180 N JEFFERSON ST | #270S | | | CHICAGO | IL | 60661 | |
| CHRIS SPANGLER | 1475 SHADY LN | | | | SEDALIA | MO | 65301 | |
| CHRIS SPENCE | 2307 S CHILTON AVE | | | | TYLER | TX | 75701 | |
| CHRIS SPERRY | 2716 N FOX LN | | | | SPOKANE VALLEY | WA | 99206 | |
| CHRIS SPICKERMAN | 1015 KOENIG DR | | | | GODFREY | IL | 62035 | |
| CHRIS SPROLES | 189 S ORANGE AVE | SUITE 1900 | | | ORLANDO | FL | 32801 | |
| CHRIS SPYKE | 9552 LONGFORD WAY | | | | PARKER | CO | 80134 | |
| CHRIS STAPP | 4128 N SUNDERLAND DR | | | | DECATUR | IL | 62526 | |
| CHRIS STAUDY | 3902 KERN COURT | | | | PLEASANTON | CA | 94588 | |
| CHRIS STEADMAN | 9226 N VIRGINIA | | | | KANSAS CITY | MO | 64155 | |
| CHRIS STEBNITZ | N5220 BROOKWOOD LN | | | | ELKHORN | WI | 53121 | |
| CHRIS STECK | 4951 MYRA AVE | | | | CYPRESS | CA | 90630 | |
| CHRIS STEIMLE | 934 COLONEL DR | | | | CLEVELAND | OH | 44109 | |
| CHRIS STERLING | 4967 CHATEAU DR | | | | SAN DIEGO | CA | 92117 | |
| CHRIS STEUBER | 3747 DRAYTON HALL LN | | | | CHARLOTTE | NC | 28270 | |
| CHRIS STEVENS | 5005 LOSEE RD APT 2049 | | | | NORTH LAS VEGAS | NV | 89081 | |
| CHRIS STEWART | 1640 SEATON LN | | | | ELGIN | IL | 60123 | |
| CHRIS STEWART | 25016 SANDRA LANE | | | | PLAINFIELD | IL | 60544 | |
| CHRIS STEWART | 25825 CAMPBELL LN | | | | PLAINFIELD | IL | 60585 | |
| CHRIS STRIEBEL | 5655 MADRA AVE | | | | SAN DIEGO | CA | 92120 | |
| CHRIS STROUP | 11097 RUTGERS CT | | | | WESTMINSTER | CO | 80031 | |
| CHRIS STRUCK | 1129 KENTUCKY STREET | | | | RACINE | WI | 53405-2801 | |
| CHRIS SUEN | 2613 MERON CT | | | | SAN JOSE | CA | 95133 | |
| CHRIS SWEET | 726 LATHROP STREET | | | | NAPA | CA | 94558 | |
| CHRIS SWIERCZEK | 777 HARRAHS BLVD | | | | CHESTER | PA | 19013 | |
| CHRIS SWITZER | 3256 LEONARDTOWN RD | | | | WALDORF | MD | 20601 | |
| CHRIS SYLVESTER | 16437 11TH AVE SW | | | | BURIEN | WA | 98166 | |
| CHRIS SYMONS | 4500 ANDALUSIA DR | | | | AUSTIN | TX | 78759 | |
| CHRIS TAGAWA | 28941 FOUNTAINWOOD ST | | | | AGOURA HILLS | CA | 91301 | |
| CHRIS TAGAWA | 6101 W CENTINELA AVE | #280 | | | CULVER CITY | CA | 90230 | |
| CHRIS TAGAWA | 6101 W CENTINELA AVE | STE 280 | | | CULVER CITY | CA | 90230 | |
| CHRIS TAKAMATSU | 91-1203 KANEANA STREET | #B | | | EWA BEACH | HI | 96706 | |
| CHRIS TALBOT | DBA TALBOT PHOTOGRAPHY | PO BOX 5067 | | | INCLINE VILLAGE | NV | 89450 | |
| CHRIS TANNEHILL | 3713 N. KENNETH UNIT 221 | | | | CHICAGO | IL | 60641 | |
| CHRIS TAYLOR | 16416 MONTAGUE DR | | | | EDMOND | OK | 73013 | |
| CHRIS TAYLOR | 4108 RED APPLE TER | | | | MOORE | OK | 73160 | |
| CHRIS TECLAW | 675 DANE DRIVE | | | | SAN MARCOS | CA | 92069 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS TELFER | 61 MONTCALM BOULEVARD | | | | WOODBRIDGE | ON | L4H 2M6 | CANADA |
| CHRIS TENNILL | 1206 E WINDFALL RIDGE CT | | | | ST PETERS | MO | 63376 | |
| CHRIS THOMAS | 28224 323RD WAY | | | | ADEL | IA | 50003 | |
| CHRIS THOMPSON | 109 JEFFERSON | | | | CRYSTAL CITY | MO | 63019 | |
| CHRIS THOMPSON | 416 BUTLER DR | | | | AVONDALE | LA | 70094 | |
| CHRIS THORESON | 2444 FOREST MEADOWS CT | | | | GRAND RAPIDS | MI | 49546 | |
| CHRIS THORSEY | 1081 MADISON AVE | | | | TROY | NY | 12180 | |
| CHRIS TIMAR | 12600 N. FEATHERWOOD | #330 | | | HOUSTON | TX | 77034 | |
| CHRIS TINNES | 23741 COLIMA BAY | | | | DANA POINT | CA | 92629 | |
| CHRIS TIRONA | 3148 OHANA ST STE 3 | | | | LIHUE | HI | 96766 | |
| CHRIS TIRONA | 703 COUNTRY CLUB DR | | | | OJAI | CA | 93023 | |
| CHRIS TIRONA | 703 COUNTRY CLUB DR | | | | OJAI | CA | 93023 | |
| CHRIS TOCCHIO | 119 SPRUCE ST | #2 | | | WATERTOWN | MA | 02472 | |
| CHRIS TORMEY | 212 B ARGUELLO BOULEVARD | | | | SAN FRANCISCO | CA | 94118 | |
| CHRIS TOWNSEND | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |
| CHRIS TRAXAS | 6414 W CORDIA LN | | | | PHOENIX | AZ | 85083 | |
| CHRIS TRAPANI | 129 AUDREY DR | | | | PITTSBURGH | PA | 15236 | |
| CHRIS TRAUTMANN | 10509 ROCHESTER WAY | | | | TAMPA | FL | 33626 | |
| CHRIS TREJBAL | 675 SCHOOL LN | | | | CHRISTIANSBURG | VA | 24073 | |
| CHRIS TRUTANICH | 305 N BROADWAY #2 | | | | REDONDO BEACH | CA | 90277 | |
| CHRIS TSUI | 10613 FALCONBRIDGE DR | | | | HENRICO | VA | 23238 | |
| CHRIS TUCKER ENTERPRISES LLC | PO BOX 5407 | | | | ATLANTA | GA | 31107 | |
| CHRIS TUIANA | 111 STIRLING LANE | ALOHA CHICAGO ENTERTAINMENT | | | SCHAUMBURG | IL | 60194 | |
| CHRIS TURALA | 27271 SPARROW COURT | | | | CHESTERFIELD | MI | 48051 | |
| CHRIS TURNER  CLERK | GENERAL SESSIONS COURT | P O BOX 3824 | | | MEMPHIS | TN | 38173 | |
| CHRIS TYLER | WORLD PROMOTIONAL PRODUCTS | 3002 DOW AVENUE SUITE 122 | | | TUSTIN | CA | 92780 | |
| CHRIS UBILLUS | 1910 FOUNTAIN WOOD DR | | | | EULESS | TX | 76039 | |
| CHRIS UCHIDA | 1900 PLANT AVE | | | | REDONDO BCH | CA | 90278 | |
| CHRIS UJANO | 2239 DIESEL AVENUE | | | | SANTA MARIA | CA | 93458-1414 | |
| CHRIS ULICKI | 3436 VISTAMONT DR | | | | SAN JOSE | CA | 95118 | |
| CHRIS ULLERICK | 522 WILLIAM ST | | | | LONDON | ON | N6B3E6 | CANADA |
| CHRIS ULREICH | 28959 ELDER CREEK LN | | | | HIGHLAND | CA | 92346 | |
| CHRIS UNDERWOOD | 346 23RD AVE | | | | SAN MATEO | CA | 94403 | |
| CHRIS UNGREN | 6695 PLEASENT ACRES | | | | OLIVE BRANCH | MS | 38654 | |
| CHRIS VAN HOOSE | 1510 67TH STREET CT E | | | | BRADENTON | FL | 34208 | |
| CHRIS VANDENBURG | 15 BALBOA DR | | | | LATHAN | NY | 12110 | |
| CHRIS VARALLO | 116 WEST TURNER | | | | SPOKANE | WA | 99224 | |
| CHRIS VAUGHN | 22216 N 55TH ST | | | | PHOENIX | AZ | 85054 | |
| CHRIS VERVILLE | 575 PUMPKIN BRANCH RD | | | | DIXON SPRINGS | TN | 370576BA1 | |
| CHRIS VOLK | 3620 IDLE HOVR CT | | | | OWENSBORO | KY | 42303 | |
| CHRIS WAGNER | 1009 W SEQUOIA DR | | | | PHOENIX | AZ | 85027 | |
| CHRIS WALKER | 160 N MORNINGSIDE DR | | | | IDAHO FALLS | ID | 83402 | |
| CHRIS WALKER | 3744 POAGVILLE RD | | | | COLDWATER | MO | 38618 | |
| CHRIS WALSH | 177 SOREN PL | | | | LATHAM | NY | 12110 | |
| CHRIS WALTERS | 23800 CRYSTAL LAKE LN | | | | TEHACHAPI | CA | 93561 | |
| CHRIS WANNER | 3236 DIVISADERO | | | | SAN FRANCISCO | CA | 94123 | |
| CHRIS WASYLUK | 7 ROSLYN RD | | | | BARRIE | ON | L4M 2X5 | CANADA |
| CHRIS WATERS | 5581 S. HONEYCREEK DR | | | | MILWAUKEE | WI | 53221 | |
| CHRIS WATSON | 4845 TIMBERCREEK CIRCLE | | | | GREEN | OH | 44720 | |
| CHRIS WAY | 920 S SHUYLER | | | | REPUBLIC | MO | 65738 | |
| CHRIS WEBB | 734 HEDGEGROVE DRIVE | #2 | | | MEMPHIS | TN | 38117 | |
| CHRIS WEBBER | 2726 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| CHRIS WEBER | 3322 CAMROSE DR | | | | HUDSONVILLE | MI | 49426 | |
| CHRIS WEISS | 87 DUNBAR LANE | | | | HAMDEN | CT | 06514 | |
| CHRIS WESTCOTT | 3704 CORRINE AVENUE | | | | CHALMETTE | LA | 70043 | |
| CHRIS WHALEN | 9818 W 20TH ST N | | | | WICHITA | KS | 67212 | |
| CHRIS WHEATON | 10795 GRANT WAY | | | | BOYNTON BEACH | FL | 33437 | |
| CHRIS WHITE | 591 APPLETON RD | | | | SIMI VALLEY | CA | 93065 | |
| CHRIS WILLIAMS | 115 E WILSON STREET #C | | | | COSTA MESA | CA | 92627-6550 | |
| CHRIS WILLIAMS | 12 MEADOW BROOK RD | | | | WHITESBORO | NY | 13492 | |
| CHRIS WILLIS | 21 UPLAND DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| CHRIS WILSECK | 53310 BUNNY LANE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| CHRIS WILVERT | 3145 COURTLAND AVE | | | | OAKLAND | CA | 94619 | |
| CHRIS WIRSING | 1305 PASEO ENCANTO | | | | SAN DIMAS | CA | 91773 | |
| CHRIS WISTON | 9009 NW 99TH ST | | | | YUKON | OK | 73099 | |
| CHRIS WONG | 503 50 EMMERSON AVE | | | | OTTAWA | ON | K1Y497 | CANADA |
| CHRIS WONG | 1945 WASHINGTON ST | 406 | | | SAN FRANCISCO | CA | 94109 | |
| CHRIS WONG | 835-37TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| CHRIS WOOD | 10 GOSSELIN DR | | | | PEPPERELL | MA | 01463 | |
| CHRIS WOOD | 2247 WAYNE WHITE RD | | | | PLEASANT GARDEN | NC | 27313 | |
| CHRIS WOODWARD | 10021 GLEN CREST DR | | | | HUNTERSVILLE | NC | 28078 | |
| CHRIS WORLEY | 11910 CHADER AVE | | | | FONTANA | CA | 92337 | |
| CHRIS WRIGHT | 847 S 80TH ST | | | | TACOMA | WA | 98408 | |
| CHRIS YAROSH | 8907 HIDDEN ACRES DRIVE | | | | BOYNTON BEACH | FL | 33473 | |
| CHRIS YEATON | 1932 S 223RD ST | | | | DES MOINES | WA | 98198 | |
| CHRIS YODER | 17507 OHIO CANAL CT | | | | HUMBLE | TX | 77346 | |
| CHRIS YODER | 1870 BERRYWOOD DR SE | | | | LOWELL | MI | 49331 | |
| CHRIS YOUNG | 5641 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| CHRIS YOUNG | 9784 GRAND VERDE WAY | #612 | | | BOCA RATON | FL | 33428 | |
| CHRIS YOUNG | N108 W14965 BEL AIRE LN | | | | GERMANTOWN | WI | 53022 | |
| CHRIS ZACHAR | ZACHAR & ASSOCIATES | 3301 EAST THUNDERBIRD RD | CHRISTOPHER J. ZACHAR ESQ. | | PHOENIX | AZ | 85032 | |
| CHRIS ZAJAC | 1642 N MARSHFIELD AVE | #1R | | | CHICAGO | IL | 60622 | |
| CHRIS ZEHNER | 1127 WYATT AVE | | | | NAPA | CA | 94559 | |
| CHRIS ZEILEN | 1005 RICHMAN KNOLL | | | | FULLERTON | CA | 92835 | |
| CHRIS ZIMMERMAN | 2520 ALMA AVE | | | | MANHATTAN BCH | CA | 90266 | |
| CHRIS ZOBOLAS | 17 CHERRY HILLS FARM DR | | | | ENGLEWOOD | CO | 80113 | |
| CHRIS ZOBOLAS | 5515 W WARREN AVENUE | | | | DENVER | CO | 80227 | |
| CHRIS ZUCCARO | 17212 N SCOTTSDALE ROAD | APT #1121 | | | SCOTTSDALE | AZ | 85255 | |
| CHRISENBERRY, BRIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CHRISENBERRY, CRISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTA D RAMSEY | 672 CYPRESS DRIVE | | | | D'IBERVILLE | MS | 39540 | |
| CHRISHONA MACK | 205 HIGH COURT PL APT 1 | | | | DECATUR | GA | 30032 | |
| CHRISMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chrisos, Nick | 3022 Corte Portal | | | | Newport Beach | CA | 92660 | |
| CHRISP, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISPTOPHER TEAGUE | 7804 N GARFIELD AVENUE | | | | KANSAS CITY | MO | 64118 | |
| CHRISSY FREEMAN | 306 S BRANCH ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| CHRIST KONTENAKOS | 1871 TWIN CIRCLE DRIVE | | | | MENDOTA HGTS | MN | 55118 | |
| CHRIST, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRIST, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTA DULLE | 7629 GENERAL SHRIDAN LN | | | | ST LOUIS | MO | 63123 | |
| CHRISTA FORRESTER | 527 E BOSTON ST | STE 201 | | | COVINGTON | LA | 70433 | |
| CHRISTA GROSS | 15810 W DESERT MEADOW DRIVE | | | | SURPRISE | AZ | 85374-5635 | |
| CHRISTA HABERSTOCK | SEE AGENCY | 7015 CORONADO AVE | | | DALLAS | TX | 75214 | |
| CHRISTA OLIVER | 2223 RYAN CT | | | | CHARLOTTE | NC | 28214 | |
| CHRISTA SILVA | 785 RINCON RD | | | | EL SOBRANTE | CA | 94803 | |
| CHRISTA WILLIAMS | 4551 CLUB VALLEY DR | | | | ATLANTA | GA | 30319 | |
| CHRISTAKOS, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTAN N TURNER | PINNACLE TEN | 1694 E TELEGRAPH HILL RD | | | MADISON | IN | 47250 | |
| CHRISTEEN SAMPSON | 14406 SE 258TH PL | | | | KENT | WA | 98042-3627 | |
| CHRISTEN ROBERTS | 4801 N HOYNE | | | | CHICAGO | IL | 61759 | |
| CHRISTEN SANDERS | 6812 DENVER CITY DR | | | | FORTH WORTH | TX | 76179 | |
| CHRISTEN, NERISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN LAW OFFICES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN STUDIO | 5052 MILLWOOD ROAD | | | | SAN DIEGO | CA | 92117 | |
| CHRISTENSEN TRAVEL CONCEPTS | P.O. BOX 1052 | | | | SALEM | OR | 97308 | |
| CHRISTENSEN, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, DANIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, DILLON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, KATIE | 3417 BLUE ASH LANE | | | | LAS VEGAS | NV | 89122 | |
| CHRISTENSEN, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, KRISTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, LACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, LAVONE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, MEADOW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, RANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSEN, URSULA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSON, TARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTENSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTHOMAS CORP | 17528 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| CHRISTI ANDRESS | 1 PECANWOOD COVE | | | | LONG BEACH | MS | 39560 | |
| CHRISTI CRAFT | 1906 WINSTON DRIVE | | | | SAINT MARYS | OH | 45885-1364 | |
| CHRISTI CRAWFORD | 2715 WOODLYN RD | | | | PASADENA | CA | 91107 | |
| CHRISTI DOWIE | 2053 LAKE PARADISE RD | | | | VILLA RICA | GA | 30180 | |
| CHRISTI WALLAR | 1826 E 364TH ST | | | | WILLOUGHBY | OH | 44094 | |
| CHRISTI WILLIAMS | HARRAHS LAS VEGAS | 3475 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| CHRISTIAN ABSOLOM | 2074 AZEVEDO | | | | MANTECA | CA | 95337 | |
| CHRISTIAN ABSON | 713 N GILBERT ST | | | | ANAHEIM | CA | 92001 | |
| CHRISTIAN ALMEIDA | 8583 NATURE SCEEN DRIVE | | | | LAS VEGAS | NV | 89139 | |
| CHRISTIAN ALMEIDA | 8583 NATURE SCENE DR | | | | LAS VEGAS | NV | 89139 | |
| CHRISTIAN ARTEGA | 3560 CREEKSIDE LN | | | | OXNARD | CA | 93036 | |
| CHRISTIAN AUDIGIER | 8680 HAYDEN PLACE | | | | CULVER CITY | CA | 90232 | |
| CHRISTIAN BRAVO REID | 2415 PREDERA AVENUE | | | | HENDERSON | NV | 89052 | |
| CHRISTIAN BRIM | 8901 COMMERCE PARK DR | | | | OKLAHOMA CITY | OK | 73132 | |
| CHRISTIAN BROTHERS UNIVERSITY | 450 E PARKWAY | | | | MEMPHIS | TN | 38104 | |
| CHRISTIAN BROWN | 1874 E IRWIN AVE | | | | TUNICA | MS | 38676 | |
| CHRISTIAN CAMARCE | 1228 W STREET NW | | | | WASHINGTON | DC | 20009 | |
| CHRISTIAN CARPENTER | 20330 FLORA LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| CHRISTIAN CASEY LLC | 2 CAPITAL DRIVE | SUITE 202 | | | CRANBURY | NJ | 08512 | |
| CHRISTIAN COUNTY LAND ACQUISITION COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CHRISTIAN COUTURE | 2245 RIVER MIST RD | | | | NEPEAN | ON | K2J0S3 | CANADA |
| CHRISTIAN DAUN | 1526 WHISPERING TRAIL | | | | IRVINE | CA | 92602 | |
| Christian Dior Perfumes LLC | Attn:  Max Ratner | 19 East 57th Street | | | New York | NY | 10022-2506 | |
| Christian Dior Perfumes LLC | Christine Kochien | Attn:  Christine Kochien | 3500 Las Vegas Blvd. South | KO1 | Las Vegas | NV | 89109 | |
| CHRISTIAN DIOR PERFUMES LLC | FORUM SHOPS | 3500 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| CHRISTIAN ESTRADA | 2423 EL PASEO ST | | | | ALHAMBRA | CA | 91803 | |
| CHRISTIAN FAMILY MINISTRIES | 81 N OTTAWA ST | | | | JOLIET | IL | 60432 | |
| CHRISTIAN FARUS | 13347 KEEGAN PLACE | | | | SAN DIEGO | CA | 92130 | |
| CHRISTIAN FOLEY BEINING | EUROPEAN NATURAL LEATHER BAGS | 433-B HEALDSBURG AVE | | | HEALDSBURG | CA | 95448 | |
| CHRISTIAN G PARKER | 9100 BURDINE ST APT 654 | | | | HOUSTON | TX | 77096 | |
| CHRISTIAN GONGLOFF | 171 SOMMERVILLE ST | UNIT #307 | | | ALEXANDRIA | VA | 22304 | |
| CHRISTIAN HENZE | 71 OTTER ROCK DR | | | | GREENWICH | CT | 06830 | |
| CHRISTIAN HERMO | 4505 HARDING PIKE | #22E | | | NASHVILLE | TN | 37205 | |
| CHRISTIAN HICKS | 5825 W SUNSET BLVD APT 1004 | | | | HOLLYWOOD | CA | 90028 | |
| CHRISTIAN J DELA VEGA | 488 RICHMOND RD | | | | RICHMOND HEIGHTS | OH | 44143 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CHRISTIAN J THOMAS | 3510 BONITO DR | | | | GULFPORT | MS | 39501 | |
| Christian Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN JOSEPH ARENA | 122 N RUMSON AVE | | | | MARGATE | NJ | 08402 | |
| CHRISTIAN JR, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN KERNOZEK | 377 W HIGHLAND DR | | | | SCHENECTADY | NY | 12303 | |
| CHRISTIAN KIMBALL | 73 ORCHARD ROAD | | | | ORINDA | CA | 94563 | |
| CHRISTIAN KRUEGER | 912 MALLARD LAKE TRL | | | | LEANDER | TX | 78641 | |
| CHRISTIAN LAUREL | 3030POST OAK BLVD SUITE 407 | | | | HOUSTON | TX | 77056 | |
| CHRISTIAN LOBB | 33199 SPOONBILL | | | | ROCKWOOD | MI | 48173 | |
| CHRISTIAN LOREDO | 2199 VALPARAISO AVE | | | | MENLO PARK | CA | 94025 | |
| CHRISTIAN LUCIUS | 7320 PURDUE AVE | | | | LA MESA | CA | 91942-5958 | |
| CHRISTIAN LUNDBLAD | 19554 SW 67TH AVE | | | | TUALATIN | OR | 97062 | |
| CHRISTIAN MARQUEZ | 20526 ENTRADERO AVE | | | | TORRANCE | CA | 90503 | |
| CHRISTIAN MARTIN | 9 BANKS CT | | | | SWAMPSCOTT | MA | 01907 | |
| CHRISTIAN MASINI | 1111 S GRAND AVE | #616 | | | LOS ANGELES | CA | 90015 | |
| CHRISTIAN MASINI | 1111 S GRAND AVE | APT 616 | | | LOS ANGELES | CA | 90015 | |
| CHRISTIAN MASINI | 2901 S SEPULVEDA BLVD | APT #109 | | | LOS ANGELES | CA | 90064-3943 | |
| CHRISTIAN MONTANO | PO BOX 7002 | | | | NORTHRIDGE | CA | 91327 | |
| CHRISTIAN MORGAN | 8010 NE 110TH TERRACE | | | | KANSAS CITY | MO | 64157 | |
| CHRISTIAN MULLER | 2449 MONTGOMERY WAY | | | | SACRAMENTO | CA | 95818 | |
| CHRISTIAN MYER | PO BOX 20648 | | | | ST PETE | FL | 33742 | |
| CHRISTIAN NITU | 1275 26TH STREET | | | | BOULDER | CO | 80302 | |
| CHRISTIAN NORIEGA | 990 EL PASO DR | | | | LOS ANGELES | CA | 90042 | |
| CHRISTIAN NUSS | 505 WRANGLER RD | | | | CASTLE ROCK | CO | 80108 | |
| CHRISTIAN OTINERU | 371 BAUTISTA PL | | | | SAN JOSE | CA | 95126-3591 | |
| CHRISTIAN OUTREACH PROGRAM | EMERGENCY OF MASSAC COUNTY | 1013 NORTH AVENUE | | | METROPOLIS | IL | 62960 | |
| CHRISTIAN PALUGOD | 10808 AVENIDA DE LOS LOBOS | | | | SAN DIEGO | CA | 92127 | |
| CHRISTIAN PASCAL | 34 MONAGHAN RD | | | | EDISON | NJ | 08817 | |
| CHRISTIAN PELLEGRINO | 4941 NW 23RD CT | | | | BOCA RATON | FL | 33431 | |
| CHRISTIAN POLK | 1927 HARBOR BLVD | #705 | | | COSTA MESA | CA | 92627 | |
| CHRISTIAN RASMUSSEN | 1811 JEFFERSON AVE | | | | LOUISVILLE | KY | 40242 | |
| CHRISTIAN RODRIGUEZ | 10480 NATIONAL BOULEVARD | APT 224 | | | LOS ANGELES | CA | 90034 | |
| CHRISTIAN SERINO | 1003 COMPANION WAY | | | | HENDERSON | NV | 89011 | |
| CHRISTIAN SIMMONS | F.S.O.-CJ SIMMONS | 1109 DAVENPORT BLVD APT 303 | | | FRANKLIN | TN | 37069 | |
| CHRISTIAN SPARKS | FSO COVER ME 8ADD | 4601 SPRINGVIEW DR | | | BELLEVUE | NE | 68133 | |
| CHRISTIAN SUTTER | 401 FAIRWOOD LN | | | | KIRKWOOD | MO | 63122 | |
| CHRISTIAN TEFEL | 1304 AUTUMN BREEZE DR | | | | DILVILLE | VA | 23129 | |
| CHRISTIAN THIELMAN | 2705 SW 21ST PL | | | | CAPE CORAL | FL | 33914 | |
| CHRISTIAN TONEGAWA | SUNKY JENKINS | 611 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| CHRISTIAN TRAVEL | 1129 E MAIN ST STE B | | | | RADFORD | VA | 24141 | |
| CHRISTIAN VENEGAS | 300 E HARMON AVE APT 71 | | | | LAS VEGAS | NV | 89169 | |
| CHRISTIAN WILEY | 12214 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| CHRISTIAN WILHELMY | SEEMLESS PRINTING LLC | 717 LINN ST | | | CINCINNATI | OH | 45203 | |
| CHRISTIAN YNCLAN | 5314 CHEROKEE | | | | DEARBORN HTS | MI | 48125 | |
| CHRISTIAN ZINN | ZINN LAW OFFICE LLC | 262 ESSEX ST | | | SALEM | MA | 01970 | |
| CHRISTIAN, CZAREVNA J | 4312 AUBURN STREET # 4 | | | | LAKE CHARLES | LA | 70607 | |
| CHRISTIAN, FATEMEH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, JOHN T | 5733 SPRUCE STREET | | | | LAKE CHARLES | LA | 70605 | |
| CHRISTIAN, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, LYNDA K | 310 ABBEY CT | APT J10 | | | BILOXI | MS | 39531 | |
| CHRISTIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, PHILIP S. | 2466 KIRBY ROAD LOT 103 | | | | ROBINSONVILLE | MS | 38664 | |
| CHRISTIAN, RENATA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, RENITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIAN, TERRITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIANA L WASHINGTON | 310 S CHERRY ST | | | | LAKE CHARLES | LA | 70601 | |
| CHRISTIANO, NICHOLAS J | 9879 WONDERFUL DAY DRIVE | | | | LAS VEGAS | NV | 89148 | |
| CHRISTIANSEN CAPITAL ADVISORS | LLC | CUMBERLAND HALL | 41 CAMPUS DRIVE STE 101 | | NEW GLOUCESTER | ME | 04260 | |
| CHRISTIANSEN JR, ROLF O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIANSEN LAW OFFICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIANSEN, BJONNIE G S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIANSEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIANSEN, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIANSON, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIE BEAR | 449 WEST 56TH ST APT 3B | | | | NEW YORK | NY | 10019 | |
| CHRISTIE DIANNE KORCSOG | 15349 N 138TH LN | | | | SURPRISE | AZ | 85379-8508 | |
| CHRISTIE EUHARDY | 1106 W GRANT ST | | | | APPLETON | WI | 54914 | |
| CHRISTIE FIELDS | 205 MATTESON DR | | | | VILLA GROVE | IL | 61956 | |
| CHRISTIE FIELDS | 205 METTERSON DR | | | | VILLA GROVE | IL | 61956 | |
| CHRISTIE FORD | 302 CORNERSTONE DR | | | | BRANDON | MS | 39042 | |
| CHRISTIE ISHIKAWA | 2025 ELUWENE ST | | | | HONOLULU | HI | 96819 | |
| CHRISTIE JENSEN | 3478 FORT MCHENRY DR | | | | LAS VEGAS | NV | 89122 | |
| CHRISTIE KLUNDT | 211 NEWTOWN RD | | | | WALLA WALLA | WA | 99362 | |
| CHRISTIE LITES LAS VEGAS LLC | 6990 LAKE ELLENOR DR | | | | ORLANDO | FL | 32809 | |
| CHRISTIE M PITTMAN | 255 FRONT BEACH DR #17 | | | | OCEAN SPRINGS | MS | 39564 | |
| CHRISTIE MAJORS | 2709 E NILES AVE | | | | FRESNO | CA | 93720 | |
| CHRISTIE MARTINEZ | 660 SILVERWOOD ST | | | | IMPERIAL | CA | 92251 | |
| CHRISTIE MOELLER | 9417 WILLOWRIDGE CT | | | | LAS VEGAS | NV | 89149 | |
| CHRISTIE PETERSON | 1205 149TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| CHRISTIE STEVEN TYLER | BUFFALO STUDIOS | 12452 PASEO PORTOLA | | | MALIBU | CA | 90265 | |
| CHRISTIE, CARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTIES PHOTOGRAPHIC STUDIOS | CORPORATE HEADQUARTERS | 2430 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| CHRISTINA & JAMES VAN BUEREN | DBA BECK TRAVEL | 10921 OSO AVE | | | CHATSWORTH | CA | 91311 | |
| CHRISTINA BEINDORF | 365 HILL AVE | | | | RUSK | TX | 75785 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA BENDER | 3606 LOYOLA DR APT 291 SOUTH | | | | KENNER | LA | 70065 | |
| CHRISTINA BRIGIDA | 200 WEST MONROE ST | STE 2200 | | | CHICAGO | IL | 60606 | |
| CHRISTINA CLASBY | 8180 E SHEA BLVD | #1090 | | | SCOTTSDALE | AZ | 85260 | |
| CHRISTINA CURRY | 769 EDGEWOOD AVENUE | | | | SANTA MARIA | CA | 93455 | |
| CHRISTINA DELORA | 14015 N 94TH STREET | #1100 | | | SCOTTSDALE | AZ | 85260 | |
| CHRISTINA FOLEY | 144 HEDGE ROAD | | | | MENLO PARK | CA | 94025 | |
| CHRISTINA FORD | 19201 VISTA LN C-3 | | | | INDIAN SHORES | FL | 33785 | |
| CHRISTINA HANES | 4528 CENTRAL COLLEGE RD | | | | WESTERVILLE | OH | 43081 | |
| CHRISTINA HOENE | 10517 EAGLE STREET NW | | | | COON RAPIDS | MN | 55433 | |
| CHRISTINA K SITTIG | 7824 MCCINDY ST | | | | LAKE CHARLES | LA | 70607 | |
| CHRISTINA KARAPETYAN | 626 E VERDUGO AVE APT P | | | | BURBANK | CA | 91501 | |
| CHRISTINA L ANDERSON | 6520 COLUMBUS CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| CHRISTINA LAI | 1756 CARMEL DR #212 | | | | WALNUT CREEK | CA | 94596 | |
| CHRISTINA LUCCIANTONIO | 25 FIELD ST | | | | LIVELY | ON | P3Y1B5 | CANADA |
| CHRISTINA M BUCH AND BAKER | KRELL HAAG & BERTRAM LLC | 240 CLIPPER DRIVE | | | OCEAN CITY | NJ | 08226 | |
| CHRISTINA M MCLEAN | 16-D POTTER STREET | | | | OKEANA | CT | 06239 | |
| CHRISTINA MARCHITTI | 5100 LEETSDALE DR #448 | | | | DENVER | CO | 80246 | |
| CHRISTINA MARIE AMATO | 9975 PEACE WAY UNIT 2084 | | | | LAS VEGAS | NV | 89147 | |
| CHRISTINA MARTINEZ | 8317 SERENITY CT | | | | CORPUS CHRISTI | TX | 78414 | |
| CHRISTINA MERLE | 3461 LUFBERRY AVE | | | | WANTAGH | NY | 11793 | |
| CHRISTINA MINDRUP | POBOX 2833 | | | | MARTINEZ | CA | 94553 | |
| CHRISTINA MONACO FIGUEROA | 2442 PICKWICK DRIVE | | | | HENDERSON | NV | 89014 | |
| CHRISTINA N VIRZI | 4017 AMBERDALE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| CHRISTINA NGUYEN | 3779 KAUAI DR | | | | SAN JOSE | CA | 95111 | |
| CHRISTINA OLIVEREZ | 43696 W CALE DRIVE | | | | MARICOPA | AZ | 85138 | |
| CHRISTINA PENNELLA | P.O.BOX 783 | | | | LEBEC | CA | 93243 | |
| CHRISTINA PIZZOLATO | 437 PROSPECT PL | | | | NEPTUNE | NJ | 07753 | |
| CHRISTINA R ARAYA | ARAYA DESIGN | 165 MONITOR STREET FIRST FLOOR | | | BROOKLYN | NY | 11222 | |
| CHRISTINA RUDIGIER | PO BOX 31371 | | | | LAS VEGAS | NV | 89173 | |
| CHRISTINA RUSSELL | 3735 MCNAB AVE | | | | LONG BEACH | CA | 90808 | |
| CHRISTINA SEGALL | 10506 CHEROKEE LANE | | | | LEAWOOD | KS | 66206 | |
| CHRISTINA SIKORSKI | 690 WYNGATE LN | | | | BUFFALO GROVE | IL | 60089 | |
| CHRISTINA SONDERMANN | 10648 LARKSPUR DR | | | | ST LOUIS | MO | 63123 | |
| CHRISTINA SONG | 3393 SONIA TRAIL | | | | ELLICOTT CITY | MD | 21043-3275 | |
| CHRISTINA SOTELO | 115 EAST LOOP DR | | | | CAMARILLO | CA | 93010 | |
| CHRISTINA STEMMLER | 6983 OLEATHA AVE | | | | ST LOUIS | MO | 63139 | |
| CHRISTINA STRASSLE | 48 CREEKWOOD DR | | | | LANCASTER | NY | 14086 | |
| CHRISTINA T SKINNER | 1654 19TH STREET | | | | CUYAHOGA FALLS | OH | 44223 | |
| CHRISTINA VARNER | 341 DEAVEN ROAD | | | | HARRISBURG | PA | 17111 | |
| CHRISTINA, KAYLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTINE ALEXANDER | P.O. BOX 4069 | | | | FEDERAL WAY | WA | 98063 | |
| CHRISTINE ALLISON | PO BOX 468 | | | | PALMER | AK | 99645 | |
| CHRISTINE AUSTIN-WALKER | 18570 RAVENWOOD DRIVE | | | | SARATOGA | CA | 95070 | |
| CHRISTINE BAHMANDEJI | 6335 N KOLMAR AVENUE | | | | CHICAGO | IL | 60646 | |
| CHRISTINE BAIN | 808 DERBY LANE | | | | GREEN BAY | WI | 54301-2333 | |
| CHRISTINE BANASIAK | 2966 MOCKINGBIRD LN | | | | HEMET | CA | 92544 | |
| CHRISTINE BARNES | 2109 STORKSPUR WAY | | | | LAS VEGAS | NV | 89117 | |
| CHRISTINE BERNDT | 124 WEYMOUTH WAY | | | | EDDYVILLE | KY | 42038 | |
| CHRISTINE BRANDT JONES | CBJ CONSULTING | 44 RYDERS LANE | | | WILTON | CT | 06897 | |
| CHRISTINE BROWN | 363 GARFIELD AVE | | | | TRENTON | NJ | 08629-1714 | |
| CHRISTINE BYRNE | 1463 MADISON ST | | | | ELMONT | NY | 11003 | |
| CHRISTINE CAIRNS | 17 SOUTHVIEW DR | | | | SOUTH BURLINGTON | UT | 05403 | |
| CHRISTINE CARLEO | 34-20 79TH STREET | APT #4C | | | JACKSON HEIGHTS | NY | 11372 | |
| CHRISTINE CASTELLANOS | 414 E YALE STREET | | | | ONTARIO | CA | 91764 | |
| CHRISTINE CLAVETTE | 744 ACADIA AVE | | | | WEST BEND | WI | 53095 | |
| CHRISTINE COCHS | 85 CLEAR POND DR | | | | WALPOLE | MA | 02081 | |
| CHRISTINE COOKE | 9699 SWAN LAKE DRIVE | | | | GRANITE BAY | CA | 95746 | |
| CHRISTINE COOPER | 2303 WOODVIEW CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| CHRISTINE COOPER | 306 WELLESLEY LN | | | | SCHAUMBURG | IL | 60193 | |
| CHRISTINE CORBETT | 311 SPRING CREEK GATE | | | | CANMORE | AB | T1W 2G2 | CANADA |
| CHRISTINE CREIGHTON | SPELLMAN SPELLMAN SPELLMAN SPELLMAN KEALHOFER AND SPELLMAN | 1024 SECOND STREET | PO BOX 550 | | PERRY | IA | 50220 | |
| CHRISTINE D PINNICK | 920 MINOMA AVE | | | | LOUISVILLE | KY | 40217 | |
| CHRISTINE DAHL | 7824 CREEK VIEW DR | | | | LINCOLN | NE | 68516 | |
| CHRISTINE DAHLEEN | 1422 S 5TH ST | | | | ST CHARLES | IL | 60174 | |
| CHRISTINE DEJESUS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHRISTINE DELAPORTE | 65 HERITAGE RD | | | | HANNIBAL | MO | 63401 | |
| CHRISTINE DISANTIS | 13 PERSIMMON STREET | | | | SICKLERVILLE | NJ | 08081 | |
| CHRISTINE DOMBROWSKI | 26 GROVE AVE | | | | WILLSBORO | NY | 12996 | |
| CHRISTINE DRISCOLL | 1356 SKYRIDGE DR | APT B | | | CRYSTAL LAKE | IL | 60014 | |
| CHRISTINE DUPREST | 3842 COLLEGE AVENUE | | | | KANSAS CITY | MO | 64128 | |
| CHRISTINE ESTRADA | 10 LEMOYNE AVE | APT 4038 | | | HILTON HEAD | SC | 29928 | |
| CHRISTINE FLYNN | 6217 GLEN ABBEY LN | | | | BRADENTON | FL | 34202 | |
| CHRISTINE FREESE | HARRAHS LAS VEGAS | ATTN HUMAN RESOURCES | 3475 LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | |
| CHRISTINE FREIER | 2727 W BLUFF | #130 | | | FRESNO | CA | 93711 | |
| CHRISTINE GAGE | 88 WING ST | #1121 | | | SAN FRANCISCO | CA | 94107 | |
| CHRISTINE GALLAS | 9 ROSANA WAY | | | | COTO DECAZA | CA | 92679 | |
| CHRISTINE GARCIA | 6340 GOLDEN GATE DR | | | | YORBA LINDA | CA | 92886 | |
| CHRISTINE GATUN | 1178 HOUSTON LN | | | | TUNICA | MS | 38676 | |
| CHRISTINE GLEASON | PHENOMENAL CONTENT LCC | 14 MINUTEMAN COURT | | | CLIFTON PARK | NY | 12065 | |
| CHRISTINE GNAGI | 2344 TUMBLEWEED TRL | | | | SUAMICO | WI | 54313 | |
| CHRISTINE GOAD | 14 TURNING LEAF WAY | | | | AZUSA | CA | 91702 | |
| CHRISTINE GREGORY | 1212 STREAMWOOD LANE | | | | VERNON HILLS | IL | 60061 | |
| CHRISTINE GRIFFIN | 1452 MERRIWETHER WAY | | | | EL CAJON | CA | 92019 | |
| CHRISTINE GUTTILLA | 3032 GENTLE BREEZE STREET | | | | LAS VEGAS | NV | 89108 | |
| CHRISTINE HAMM-BEALS | 1505 SURREY DR | | | | FLORISSANT | MO | 63033 | |
| CHRISTINE HICKS | 135 PICCADILLY ST. | | | | RANCHO MIRAGE | CA | 92270 | |
| CHRISTINE HOEHN | 12252 ISANTI CT NE | | | | BLAINE | MN | 55449 | |
| CHRISTINE HOFFMAN | 1120 N LASALLE DRIVE | #16P | | | CHICAGO | IL | 60610 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA J TSCHUMPERLIN | TRAVEL BY CHRISTINE | 900 MACARTHUR DRIVE | | | BEAVER DAM | WI | 53916 | |
| CHRISTINE JOHNSON | 8611 FERNDALE RD | | | | LOUISVILLE | KY | 40291 | |
| CHRISTINE KASPER | 6743 BERRYWINE ROAD | | | | VANDERBILT | MI | 49795 | |
| CHRISTINE KING | 26 WALDEN LN | | | | BLUFFTON | SC | 29909 | |
| CHRISTINE KIPIN | 2608 WOODLANDS DR | | | | MAYS LANDING | NJ | 08330 | |
| CHRISTINE KLENA | 1307 CHOCKSACKA NENE | | | | TALLAHASSEE | FL | 32301 | |
| CHRISTINE KOWALCHUK | 201 S HOLMES STREET | | | | MEMPHIS | TN | 38111 | |
| CHRISTINE KRYGSMAN | 530 S GOLDEN SKY LN | | | | ANAHEIM HILLS | CA | 92807 | |
| CHRISTINE L MCMULLEN | 827 CHURCH ST APT A | | | | GULFPORT | MS | 39507 | |
| CHRISTINE LAFOND INC | 5718 NEW SEABURY CT | | | | LAS VEGAS | NV | 89122 | |
| CHRISTINE LENYO | 3142 BROOKER CREEK WAY | | | | PALM HARBOR | FL | 34685 | |
| CHRISTINE LOSCALZO | 320 LIVE OAK CT | | | | MARTINEZ | CA | 94553 | |
| CHRISTINE LUCAIRE | 8444 E WHISPERING WIND | DR | | | SCOTTSDALE | AZ | 85255 | |
| CHRISTINE M BAGGITT | 9322A RICHMOND ROAD | | | | BANGOR | PA | 18013 | |
| CHRISTINE M LESLIE | 205 MCCAUGHAN AVE | | | | LONG BEACH | MS | 39560 | |
| CHRISTINE MAPLE | 11247 SE 182ND STREET | | | | RENTON | WA | 98055 | |
| CHRISTINE MATZURA | P O BOX 3954 | | | | CORDOVA | TN | 38088 | |
| CHRISTINE MCCARTHY | 261 OLD MILL LOOP | | | | PEARL RIVER | LA | 70452 | |
| CHRISTINE MCCRENZI | 2131 FLOYD ST | | | | SARASOTA | FL | 34239 | |
| CHRISTINE MCPHERSON | 5006 61ST STREET | | | | SACRAMENTO | CA | 95820 | |
| CHRISTINE MILLER | 3321 VINCENNES PLACE | | | | NEW ORLEANS | LA | 70125 | |
| CHRISTINE MOEHLING | 1536 WATER OAK CT | | | | CHARLOTTESVILLE | VA | 22903 | |
| CHRISTINE MOTZ | 3401 CANOPY DR | | | | DEWITT | MI | 48820 | |
| CHRISTINE MURPHY | 112 GUINEVERE CT | | | | WEATHER FORD | TX | 76086 | |
| CHRISTINE MUSETTI | 4766 AMIRALTY WAY # 117238 | | | | MARINA DL REY | CA | 90292 | |
| CHRISTINE N WORLEY | 6234 CATES CIR | | | | BILOXI | MS | 39532 | |
| CHRISTINE NEUMEYER | 7251 COUNTY RD D | | | | GREENLEAF | WI | 54126 | |
| CHRISTINE NUGENT BSNS TVL | THE OLD DISPENSARY NELSON ST | | | | GATESHEAD | TYNE & WEAR | NE8 1NY | United Kingdom |
| CHRISTINE OSTRANDER | 14015 N 94TH ST | APT 2031 | | | SCOTTSDALE | AZ | 85260 | |
| CHRISTINE PALMER | 4418 GREEN PINE DR | | | | LOUISVILLE | KY | 40220 | |
| CHRISTINE PEARSON | 3400 SIGG #17 | | | | RENO | NV | 89509 | |
| CHRISTINE PHILIPPE | 900 SILVER SPUR ROAD | | | | ROLLING HILLS | CA | 90274 | |
| CHRISTINE RAICHEL | W6563 WAYSIDE DR | | | | MERRILL | WI | 54452 | |
| CHRISTINE ROBINSON | 210 CHARLES DR | | | | TEWSBURY | MA | 01876 | |
| CHRISTINE ROMANO | 6044 E. LOVER'S LN | #12101 | | | DALLAS | TX | 75206 | |
| CHRISTINE SCHEINERMAN | 17422 N 55TH PL | | | | SCOTTSDALE | AZ | 85254 | |
| CHRISTINE SMITH | 1125 W CRAIG PL | | | | SAN ANTONIO | TX | 78201 | |
| CHRISTINE SMITH | 201 S LA ESPERANZA APT 7 | | | | SAN CLEMENTE | CA | 92672 | |
| CHRISTINE SMITH | 6 NORTHRIDGE HILLS CT | | | | BLACK JACK | MO | 63033 | |
| CHRISTINE SPRATT | 11283 CLIFF ACRES DR | | | | BURLINGTON | IA | 52601 | |
| CHRISTINE STEWARD | 13349 FALCON POINTE DR | | | | ORLANDO | FL | 32837 | |
| CHRISTINE STONE | 431 2ND AVE NE | | | | CARMEL | IN | 46032 | |
| CHRISTINE TERRA | DBA TRI STATE GOLFER | PO BOX 341 | | | DREXEL HILL | PA | 19026 | |
| CHRISTINE THARNISH | 3289 OAKNOLL RD | | | | GIBSONIA | PA | 15044 | |
| CHRISTINE THOMSON | 282 WEED AVE | | | | STATEN ISLAND | NY | 10306 | |
| CHRISTINE TREGLIA | 171 OVERLOOK AVE | | | | STATEN ISLAND | NY | 10304 | |
| CHRISTINE TUTON | 5615 WHITNER DRIVE | | | | ATLANTA | GA | 30327 | |
| CHRISTINE VIEIRA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHRISTINE WILLIAMS | 176 CLUB PL | | | | GALLOWAY | NJ | 08205 | |
| CHRISTINE WILSON | 5239 ZION RD | | | | JEFFERSON CITY | MO | 65109 | |
| CHRISTINE WITTEKIND | 2195 NW COYOTE CREEK LN | | | | ISSAQUAH | WA | 98027 | |
| CHRISTINE, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTL TREPTOW | 1215 COUNTRYWOOD LN | | | | VISTA | CA | 92081 | |
| CHRISTLEY, CHERRI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTMAS CHEER | PO BOX 14489 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CHRISTMAS ON THE WATER | PO BOX 70 | | | | BILOXI | MS | 39533 | |
| CHRISTMAS TOURING LLC | 10145 PHILIPP PKWY UNIT A | | | | STREETSBORO | OH | 44241-4706 | |
| CHRISTMAS, MYESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTMAS, STEPHEN P | 1101 FAIRBURN ST | | | | HENDERSON | NV | 89502 | |
| CHRISTNER, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOFER R CHAPMAN | STARK FRIEDMAN & CHAPMAN LLP | 200 WEST SAHARA BLVD STE. 1401 | | | LAS VEGAS | NV | 89102 | |
| CHRISTOFER MIZUMOTO | 9354 48TH AVENUE S | | | | SEATTLE | WA | 98118-5402 | |
| CHRISTOFORETTI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christoforetti, Therese E. | Rosner & Tucker, P.C. | 311 W. Landis Avenue | | | Vineland | NJ | 08360 | |
| CHRISTOPHE CELTRUDA | 3049 W COTTONWOOD LN | | | | PHOENIX | AZ | 85045 | |
| CHRISTOPHE FERRELL | 5767 E 2ND ST | | | | LONG BEACH | CA | 90803 | |
| CHRISTOPHER G BECKNER | 6223 SAN HARCO CIR | | | | BUENA PARK | CA | 90620-3623 | |
| CHRISTOPHER HABOUSH | 10140 HERON ISLAND AVENUE | | | | LAS VEGAS | NV | 89148 | |
| CHRISTOPHER P ALLEN | 2873 IDA STREET | | | | OMAHA | NE | 68112 | |
| CHRISTOPHER A GREENE | CEE GEE MUSIC | 734 MULFORD ST. UNIT 1 | | | EVANSTON | IL | 60202 | |
| CHRISTOPHER A MOOREFIELD | 4725 WHITE DEER ROAD | | | | DELMAR | DE | 19940 | |
| CHRISTOPHER A LABER | 41 KINGWOOD RD | | | | OAKLAND | CA | 94619 | |
| CHRISTOPHER A MCNEIL | 7609 WINDSONG DR | | | | MEMPHIS | TN | 38125 | |
| CHRISTOPHER ACANTILADO | 13856 LEWISTON ST | | | | SAN DIEGO | CA | 92128 | |
| CHRISTOPHER AHL | 10 BEALS COV RD | APT E | | | HINGHAM | MA | 02043 | |
| CHRISTOPHER ALAN MILLS | 4899 BRIXSTON DR | | | | HILLIARD | OH | 43026 | |
| CHRISTOPHER ALBERTS | 1489 POMPEY DR | | | | SAN JOSE | CA | 95128 | |
| CHRISTOPHER ALLEN | 5151 E GUADALUPE ROAD | APT 1081 | | | PHOENIX | AZ | 85044 | |
| CHRISTOPHER ALLEN OTT | 29930 RANCHO CALIFORNIA | | | | TEMECULA | CA | 92591 | |
| CHRISTOPHER ALONARDO | 20 HALE AVE | | | | MEDFORD | MA | 02155 | |
| CHRISTOPHER ANTHONY | 1955 WHITMORE AVE | | | | WALKER | MI | 49534 | |
| CHRISTOPHER ARROYO | 866 PINE ST | | | | LIVERMORE | CA | 94551 | |
| CHRISTOPHER ATOR | BOX 51 | | | | MEDICINE LAKE | MT | 59247 | |
| CHRISTOPHER AUSTIN | 75 VALERIA ST | | | | NASHVILLE | TN | 37210-5033 | |
| CHRISTOPHER B BELLMAN | 448 DIAZ AVENUE | | | | BILOXI | MS | 39530 | |
| CHRISTOPHER BAKER | ENTERTAINMENT INC | 4325 PERRO LANE | | | RENO | NV | 89502 | |
| CHRISTOPHER BARBAROTTA | 20 BRYANT ST | | | | PITTSFIELD | MA | 01201 | |
| CHRISTOPHER BARNES | 3316 SW 41ST PLACE | #53 | | | GAINESVILLE | FL | 32608 | |
| CHRISTOPHER BELL | 1810 FEDERAL AVE | #14 | | | LOS ANGELES | CA | 90025 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 435 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHRISTOPHER BELL | 9819 S 10TH AVE | | | | INGLEWOOD | CA | 90305-3105 | |
| CHRISTOPHER BELSKY | 950 HARRISON ST #210 | | | | SAN FRANCISCO | CA | 94107 | |
| CHRISTOPHER BENOY | 2112 AMESBURY | #124 | | | ARLINGTON | TX | 76011 | |
| CHRISTOPHER BERARD | 3332 ROYAL GLEN CT | | | | LAS VEGAS | NV | 89117 | |
| CHRISTOPHER BERTOTI | 4414 SE 35TH AVE | | | | PORTLAND | OR | 97202 | |
| CHRISTOPHER BEST | 459 ORIZABA AVE | | | | SAN FRANCISCO | CA | 94132 | |
| CHRISTOPHER BIAMONTE | 851 BELLMORE RD | | | | BELLMORE | NY | 11710 | |
| CHRISTOPHER BIAMONTE | 851 BELLMORE ROAD | | | | N. BELLMORE | NY | 11710 | |
| CHRISTOPHER BICA | 1402 MICHIGAN AVE | | | | MONROE | MI | 48162 | |
| CHRISTOPHER BINGHAM | 19547 AZURE OAK | | | | SAN ANTONIO | TX | 78258 | |
| CHRISTOPHER BLANTON PRODUCTION | 719 PLUMAS STREET | | | | RENO | NV | 89509 | |
| CHRISTOPHER BLIZZARD | 2416 CARRIAGEGATE LANE | | | | LANDEN | OH | 45039 | |
| CHRISTOPHER BOKAS | CHRISTOPHER BOKAS | 20 WEST THIRD STREET | | | MEDIA | PA | 16036 | |
| CHRISTOPHER BOLLINGER | 308 TUSCARORA DR | | | | CRANBERRY TWP | PA | 16066 | |
| CHRISTOPHER BOYLE | 12 BERNARD RD | | | | WOBURN | MA | 01801-5914 | |
| CHRISTOPHER BOZZI | 11 S.266 OAKWOOD AVE | | | | LEMONT | IL | 60439 | |
| CHRISTOPHER BRACCIALE | 8921 PROMISE DRIVE | | | | TAMPA | FL | 33626 | |
| CHRISTOPHER BRADLEY | 2303 STANDISH ST | | | | SAINT PAUL | MN | 55108 | |
| CHRISTOPHER BRAUN | DBA FS SPORTS LLC | 5267 STRATHMORE DRIVE | | | MECHANICSBURG | PA | 17050 | |
| CHRISTOPHER BRENNAMAN | 420 CLERMONT AVENUE | APT #1 | | | BROOKLYN | NY | 11238 | |
| CHRISTOPHER BRENNAN | 8304 WHITEBARK COURT | | | | ELLICOTT CITY | MD | 21043 | |
| CHRISTOPHER BRIAN | 22 RUSKIN ROAD | | | | OAK RIDGE | NJ | 07438 | |
| CHRISTOPHER BROPHY | 4458 SHORELINE DR | | | | OTTAWA | ONT | K1V1R7 | CANADA |
| CHRISTOPHER BROWN | 14 DORE COURT | | | | STATEN ISLAND | NY | 10310 | |
| CHRISTOPHER BROWN | 714 N VINE ST | | | | HAZELTON | GA | 18201 | |
| CHRISTOPHER BROWN | BROWN LAW FIRM | 3123 ATLANTIC AVENUE #201 | | | ATLANTIC CITY | NJ | 08401 | |
| CHRISTOPHER BRUCE | 638 PROVIDENCE WAY | | | | ERIE | PA | 16509 | |
| CHRISTOPHER BRUTI | 340 W DIVERSEY | APT #2716 | | | CHICAGO | IL | 60657 | |
| CHRISTOPHER BRYAN CLARK | DBA 760PRINT | 2585 FORTUNE WAY UNIT B | | | VISTA | CA | 92081 | |
| CHRISTOPHER BUNLE | 526 TREETOP VILLAGE DR | | | | BALLWIN | MO | 63021 | |
| CHRISTOPHER BURTUM | 513 W RINCON AVE | | | | CAMPBELL | CA | 95008 | |
| CHRISTOPHER C FAHNESTOCK | 7527 NORTH LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-1790 | |
| CHRISTOPHER C JOHNSON | 12115 STROLL COURT | | | | LOUISVILLE | KY | 40245 | |
| CHRISTOPHER C MARINO | 6300 W LAKE MEAD BLVD #2074 | | | | LAS VEGAS | NV | 89108 | |
| CHRISTOPHER CANALES | 923 WATERSTONE PL | | | | SAN RAMON | CA | 94582 | |
| CHRISTOPHER CANDAFFIO | 16450 S TAMIAMI TRL # 3-138 | | | | FORT MYERS | FL | 33908 | |
| CHRISTOPHER CAPIZZI | 10512 N GAZEBO HILL PKWY | WEST | | | MEQUON | WI | 53092 | |
| CHRISTOPHER CAPPER | 408 WEST EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46217 | |
| CHRISTOPHER CARLSON | 3576 NORTH CENTURY OAKS | CIRCLE | | | OAKLAND | MI | 48363 | |
| CHRISTOPHER CARROLL | 5516 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| CHRISTOPHER CARVER | 1704 WOODWALK CRK SE | | | | ATLANTA | GA | 30339 | |
| CHRISTOPHER CASTILLO | 16000 PLUMMER ST | | | | NORTH HILLS | CA | 91343 | |
| CHRISTOPHER CATO | 1241 S BUNDY DR APT 4 | | | | LOS ANGELES | CA | 90025 | |
| CHRISTOPHER CELLA | 5135 E 38TH AVENUE | | | | DENVER | CO | 80207 | |
| CHRISTOPHER CELTRUDA | 3049 W COTTONWOOD LANE | | | | PHOENIX | AZ | 85045 | |
| CHRISTOPHER CHEN | 902 N. MARKET ST | APT#215 | | | WILMINGTON | DE | 19801 | |
| CHRISTOPHER CHOI | 7978 ELGIN LANE | | | | DUBLIN | CA | 94568 | |
| CHRISTOPHER CHRISTIE | 1012 N. GLENVIEW AVE | | | | WAUWATOSA | WI | 53213 | |
| CHRISTOPHER CHUASON | 209 FALLING STAR | | | | IRVINE | CA | 92614 | |
| CHRISTOPHER CIUDADANO | 17652 MEDFORD AVE | | | | TUSTIN | CA | 92780 | |
| CHRISTOPHER CLARK | 2703 Coventry Green Ave. | | | | Henderson | NV | 89074 | |
| CHRISTOPHER COBB | 685 PLEASANT ST | | | | FRANKLIN | MA | 02038 | |
| CHRISTOPHER COFFEE | 5504 ALBANY COURT | | | | FORT WAYNE | IN | 46835 | |
| CHRISTOPHER COGHILL | 6260 GREENWOOD RD | APT # 606 | | | SHREVEPORT | LA | 71119 | |
| CHRISTOPHER COLICCHIE | 443 WASHINGTON AVENUE | | | | BRIDGEVILLE | PA | 15017 | |
| CHRISTOPHER CORCORAN | 15 SURREY LN | | | | SANDWICH | MA | 02563 | |
| CHRISTOPHER COX | 1928 BELMONT BLVD | | | | INDEPENDENCE | MO | 64057 | |
| CHRISTOPHER CRUMP | 10936 BROSIUS RD | | | | GARRETSVILLE | OH | 44231 | |
| CHRISTOPHER CRUTHIRDS | 2780 TUGBOAT LANE APT 101 | | | | CORDOVA | TN | 38016 | |
| CHRISTOPHER D BURK ESQ | BERNSTEIN & POISSON | 320 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| CHRISTOPHER D HEBERT | 600 DEERFIELD ROAD APT 1503 | | | | TERRYTOWN | LA | 70056 | |
| CHRISTOPHER DARRELL HOWARD | 401 WILMOTH ST | | | | ELIZABETHTOWN | KY | 42701 | |
| CHRISTOPHER DEALBA | 7938 LASAINE AVE | | | | NORTHRIDGE | CA | 91325 | |
| CHRISTOPHER DEAN | DJ JAYDEAN | 8285 CULTURED PEARL CT | | | LAS VEGAS | NV | 89139 | |
| CHRISTOPHER DEMEUSE | 3310 PAINTROCK DR | | | | KILLEEN | TX | 76549 | |
| CHRISTOPHER DENKERS | 1825 FAIRWAY DR | | | | HUDSON | WI | 54016 | |
| CHRISTOPHER DERISLEY | 3213 DONNA DR | | | | HIGHLAND | MI | 48357 | |
| CHRISTOPHER DIFAZIO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHRISTOPHER DIN | 14958 CORY PL | | | | FONTANA | CA | 92336 | |
| CHRISTOPHER DOMINGUEZ | 692 SAN DIEGO | | | | TULARE | CA | 93274 | |
| CHRISTOPHER DRESING | 840 EASTERN PARKWAY APT 4 | | | | LOUISVILLE | KY | 40217 | |
| CHRISTOPHER DRIVER | 5936 GRAY RD | | | | FAIRFIELD | OH | 45014 | |
| CHRISTOPHER DUDEK | 2322 SESAME ST NW | | | | MOGADORE | OH | 44260 | |
| CHRISTOPHER DUDEK | 2414 MOUNTAIN ASH DRIVE | | | | AKRON | OH | 44312 | |
| CHRISTOPHER DUNN | 476 LIME GRASS AVE | | | | LAS VEGAS | NV | 89183 | |
| CHRISTOPHER EAGLE | 5996 MITCHELL RD | #9 | | | ATLANTA | GA | 30328 | |
| CHRISTOPHER EDDY | 1001 MARIPOSA ST | UNIT#302 | | | SAN FRANCISCO | CA | 94107 | |
| CHRISTOPHER EDDY | 1001 MARIPOSA | #302 | | | S F | CA | 94107 | |
| CHRISTOPHER ELLIS | 2902 FAIRWAY POINTE CT | | | | WENTZVILLE | MO | 63385 | |
| CHRISTOPHER ELLIS | 297 N CREEK DR | | | | SAN JOSE | CA | 95139 | |
| CHRISTOPHER ERJAVAC | 402 CARDINAL DR | | | | BARTLETT | IL | 60103 | |
| CHRISTOPHER ESSERMAN | 267 ORCHARD DR | | | | MONROE | NY | 10950 | |
| CHRISTOPHER EUBANK | 14991 COOL SPRINGS BLVD | | | | UNION | KY | 41091 | |
| CHRISTOPHER EVANS | 159 BACHANAN ST | | | | WINTHROP | MA | 02152 | |
| CHRISTOPHER EVANS | 159 BUCHANAN ST | | | | WINTHROP | MA | 02152 | |
| CHRISTOPHER EVANS | 2603 OAKSIDE DRIVE | | | | HAUGHTON | LA | 71037 | |
| CHRISTOPHER EVANS | 4 WEXFORD RD | | | | GIBBSBORO | NJ | 08026 | |
| CHRISTOPHER FAJARDO | 1545 NW MARKET ST #204 | | | | SEATTLE | WA | 98107 | |
| CHRISTOPHER FASON | 314 N  G  ST #A-1 | | | | TACOMA | WA | 98403 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FERGUSON | 14511 LITTLE WILLOW WALK | | | | HOUSTON | TX | 77062 | |
| CHRISTOPHER FERRARA | 47 FRANKLIN AVE | | | | WALLINGTON | NJ | 07057 | |
| CHRISTOPHER FERRARO | 25909 PALA | STE 160 | | | MISSION VIEJO | CA | 92691 | |
| CHRISTOPHER FITZGERALD | 2619 PRAIRIE AVE | #3 | | | EVANSTON | IL | 60201 | |
| CHRISTOPHER FLAGLER | 3918 W CORTLAND ST | UNIT 3 | | | CHICAGO | IL | 60647 | |
| CHRISTOPHER FLORES | 290 JASMINE STREET | | | | FAIRFIELD | CA | 94533 | |
| CHRISTOPHER FLOYD | 102 FOULK RD APT 182 | | | | WILMINGTON | DE | 19803 | |
| CHRISTOPHER FOGGIA | 3630 NW BRONSON CREST | LOOP | | | PORTLAND | OR | 97229 | |
| CHRISTOPHER FORD | 13033 CALIFORNIA STREET | | | | YUCAIPA | CA | 92399 | |
| CHRISTOPHER FORD | 4 DURHAM DR | | | | LYNNFIELD | MA | 01940 | |
| CHRISTOPHER FOSTER | 7439 CENTENARY AVE | | | | DALLAS | TX | 75225 | |
| CHRISTOPHER FOWLER | 3326 N GRANITE REEF RD | | | | SCOTTSDALE | AZ | 85251 | |
| CHRISTOPHER FOY | IMPRESSION SPORTS AND ENTMT | 4695 SOUTH MONACO ST | | | DENVER | CO | 80237 | |
| CHRISTOPHER FREITAS | 823 WILLOW CREEK DR | | | | FOLSOM | CA | 95630 | |
| CHRISTOPHER FROST | 106 WOODLAND DRIVE | | | | COATESVILLE | PA | 19320 | |
| CHRISTOPHER FROST | 148 MONACY RD | | | | COATESVILLE | PA | 19320 | |
| CHRISTOPHER FRUSCI | 69 MANOR ROAD | | | | LYNBROOK | NY | 11563 | |
| CHRISTOPHER FRY | 655 W IRVING PARK RD | STE #4417 | | | CHICAGO | IL | 60613 | |
| CHRISTOPHER FURLONG | 55 STATION LANDING | APT 239 | | | MEDFORD | MA | 02155 | |
| CHRISTOPHER G BLONDHET | 2138 PRAIRIE RHOND RD | | | | VILLE PLATTE | LA | 70586 | |
| CHRISTOPHER G JACKSON | 1521 KENNETH STREET | | | | MARRERO | LA | 70072 | |
| CHRISTOPHER G WHARTON | 2889 WHEATFIELD DR | | | | CINCINNATI | OH | 45251 | |
| Christopher G. Coblentz | PO BOX 492 | | | | NEWFIELD | NJ | 08344-0492 | |
| CHRISTOPHER GAGE | 2913 RAVEN CIRCLE | | | | FLOWER MOUND | TX | 75022 | |
| CHRISTOPHER GAMBLIN | 6721 TAMARRON LN | | | | PLANO | TX | 75024 | |
| CHRISTOPHER GARCIA | 42138 PEPPERBUSH PLACE | | | | STONE RIDGE | VA | 20105 | |
| CHRISTOPHER GARDINO | 1842 W IOWA ST | APT #1 | | | CHICAGO | IL | 60622 | |
| CHRISTOPHER GARTNER | 1745 N COLSON AVE | | | | FREMONT | NE | 68025 | |
| CHRISTOPHER GAUTREAUX | 3305 HOLIDAY COURT | | | | KENNER | LA | 70065 | |
| CHRISTOPHER GERALD DITTMER | 3901 PAXTON DRIVE | | | | LINCOLN | NE | 68521 | |
| CHRISTOPHER GERTSCH | 147 S. OAK ACRE DR | | | | MARTINTON | IL | 60951 | |
| CHRISTOPHER GESELL | 335 WILDWOOD PK | | | | WINNIPEG | MB | R3T0E6 | CANADA |
| CHRISTOPHER GILHAM | 13406 NE 138TH PL | | | | KIRKLAND | WA | 98034 | |
| CHRISTOPHER GILL | 9321 96TH PL | | | | SAINT JOHN | IN | 46372 | |
| CHRISTOPHER GLENN RELL | 9819 10TH AVE | | | | INGLEWOO | CA | 90305 | |
| CHRISTOPHER GOGGIN | PO BOX 488 | | | | ALMA | MI | 48801 | |
| CHRISTOPHER GONZALES | 1270 STEPHANIE DR | | | | CORONA | CA | 92882 | |
| CHRISTOPHER GONZALES | 8711 NARRAGANSET AVE | | | | MORTON GROVE | IL | 60053 | |
| CHRISTOPHER GOULD | 47 SUMMERBERRY LN | | | | NILES | OH | 44446 | |
| CHRISTOPHER GRAFF | 115 S LA SALLE ST 34 FLR | RMB CAPITAL MGMT | | | CHICAGO | IL | 60603 | |
| CHRISTOPHER GREEN | 1000 N KEYSTONE ST | | | | BURBANK | CA | 91506 | |
| CHRISTOPHER GREENWELL | 1118 STANTON PL | | | | MYRTLE BCH | SC | 29579 | |
| CHRISTOPHER GRIFFIN | 3508 W MANDALAY LN | | | | PHOENIX | AZ | 85053 | |
| CHRISTOPHER GROVER | 70 EYE ST SE APT 835 | | | | WASHINGTON | DC | 20003 | |
| CHRISTOPHER GUY | 12670 WORLD PLAZA LANE | BUILDING 62  SUITE 2 | | | FORT MYERS | FL | 33907 | |
| CHRISTOPHER GWIN | 20702 ELFIN FOREST RD | | | | ESCONDIDO | CA | 92029 | |
| Christopher H. Sherwood | 320 N. Carrollton Avenue, Suite 200 | | | | New Orleans | LA | 70119 | |
| CHRISTOPHER HANCOCK | 151 E WASHINGTON ST | UNIT 610 | | | ORLANDO | FL | 32801 | |
| CHRISTOPHER HANTSAN | 12 BRADY RIDGE RD | | | | SPARTA | NJ | 07871 | |
| CHRISTOPHER HARDEE | 1653 BISHOPVILLE HWY | | | | CAMDEN | SC | 29020 | |
| CHRISTOPHER HARNEY | 441 VIA HIDALGO #29 | | | | GREENBRAE | CA | 94904 | |
| CHRISTOPHER HARRISON | 47 JEANINE CT | | | | MANALAPAN | NJ | 07726 | |
| CHRISTOPHER HARVEY | 60 KIMBALL RD | | | | BRAINTREE | MA | 02184 | |
| CHRISTOPHER HAWTHORNE | 2323 DEMARET DR | | | | GULFPORT | MS | 39507 | |
| CHRISTOPHER HEARON | 522 REMINGTON ST | #4 | | | FORT COLLINS | CO | 80524 | |
| CHRISTOPHER HEDRICK | 6272 SPRUCE LAKE AVE | | | | SAN DIEGO | CA | 92119 | |
| CHRISTOPHER HEINE | 16 Boone Trl | | | | SEVERNA PARK | MD | 21146-4532 | |
| CHRISTOPHER HILL | 28 CRESCENT PL | | | | MATAWAN | NJ | 07747 | |
| CHRISTOPHER HILL | 312 WHITING CT | | | | DAPHNE | AL | 36526 | |
| CHRISTOPHER HILL | 3382 FM 322 | | | | PALESTINE | TX | 75801-4789 | |
| CHRISTOPHER HOOPER | P.O.BOX 342 | | | | VAIL | CO | 81658 | |
| CHRISTOPHER HOPKINS | 515 EAST BROADWAY | | | | BEL AIR | MD | 21014 | |
| CHRISTOPHER HOSACK | 3604 BRATTON RIDGE CROSS | | | | AUSTIN | TX | 78728 | |
| CHRISTOPHER HOWARD | 45 PORTOLA DR | | | | PALM SPRINGS | CA | 92264 | |
| CHRISTOPHER HUDGINS | 2725 39TH ST NW | #108 | | | WASHINGTON | DC | 20007 | |
| CHRISTOPHER HUGHES | 1636 TEMPLE DR | | | | WANTAGH | NY | 11793 | |
| CHRISTOPHER HUGHES | 201 WAYNE DR. | | | | CINNAMINSON | NJ | 08077 | |
| CHRISTOPHER HUMPHREY | 620 BOONE AVE | | | | WINCHESTER | KY | 40391 | |
| CHRISTOPHER HURLEY | 195 S EVERGREEN AVENUE | | | | ARLINGTON HTS | IL | 60005 | |
| CHRISTOPHER HYLAND INC | 979 THIRD AVE STE1710 | | | | NEW YORK | NY | 10022 | |
| CHRISTOPHER IMBASCIANI | 1868 COUNTRYSIDE AVENUE | | | | RENO | NV | 89523 | |
| CHRISTOPHER IRWIN | 3101 HIGHLAND ROAD APT 206 | | | | BATON ROUGE | LA | 70802 | |
| CHRISTOPHER ISLEBERRY | 112 ADDINS WAY | | | | TERRYTOWN | LA | 70056 | |
| CHRISTOPHER J KEMPER | 5721 VESTRY CT | | | | GALLOWAY | OH | 43119 | |
| CHRISTOPHER J LANDEROZ | 7835 S RAINBOW BLVD STE 4-77 | | | | LAS VEGAS | NV | 89139 | |
| CHRISTOPHER J LANDRY | 13367 CHRIS DRIVE | | | | GULFPORT | MS | 39503 | |
| CHRISTOPHER J PITTS | CHRISTOPHER J PITTS PC | 1184 MAIN AVENUE | SUITE 201 | | CLIFTON | NJ | 07011 | |
| CHRISTOPHER J PITTS PC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER J RUHAAK | HEARTLAND PHOTOS & DESIGN INC | 15104 PINE TERRACE DR | | | COUNCIL BLUFFS | IA | 51503 | |
| CHRISTOPHER J VALLILLO | CHRIS VALLILLO | 405 S RANDOLPH ST | | | MACOMB | IL | 61455 | |
| CHRISTOPHER JACKSON | 2716 W NORTH ST | | | | TAMPA | FL | 33609 | |
| CHRISTOPHER JAMES SUGDEN | ACES CONSULTING | 10877 OSCEOLA MILLS ST | | | LAS VEGAS | NV | 89141 | |
| CHRISTOPHER JOHN | 727 SHERRY DR | | | | SULPHYR | LA | 70663 | |
| CHRISTOPHER JOHNSON | 1526 GENESIS CT | | | | ROHNERT PARK | CA | 94928 | |
| CHRISTOPHER JOHNSON | 17930 30TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| CHRISTOPHER JOHNSON | 39 WINDSOR ROAD | | | | HAMDEN | CT | 06517-3632 | |
| CHRISTOPHER JOHNSON | 5202 15TH AVE WEST | | | | EVERETT | WA | 98203 | |
| CHRISTOPHER JOHNSON | 8656 HILLERY DR | | | | SAN DIEGO | CA | 92126-3207 | |
| CHRISTOPHER JOHNSON | C/O CLAY COUNTY SHERIFFS OFC | 12 S WATER | | | LIBERTY | MO | 64068 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER JONAS | 6621 CREEK POINT WY | | | | ALEXANDRIA | VA | 22315 | |
| CHRISTOPHER JONES | 12910 ENGELMANN RD | | | | SAN ANTONIO | TX | 78249 | |
| CHRISTOPHER JONES | 19 WOODLAWN | | | | IRVINE | CA | 97620 | |
| CHRISTOPHER JONES | 2540 SARATOGA DR | | | | LOUISVILLE | KY | 40205 | |
| CHRISTOPHER JONES | 6161 EL CAJON BLVD 298 | | | | SAN DIEGO | CA | 92115 | |
| CHRISTOPHER JONES | 700 CANAL BLVD | | | | LOS LUNAS | NM | 87031 | |
| CHRISTOPHER JOSEPH DIAS | 15849 VIA EDUARDO | | | | SAN LORENZO | CA | 94580-1937 | |
| CHRISTOPHER JOWELL | 9206 PALATINE AVE N | | | | SEATTLE | WA | 98103 | |
| CHRISTOPHER JUBECK | 2517 QUAIL AVE | | | | ALTOONA | PA | 16602 | |
| CHRISTOPHER JUNG | 10 CENTRAL SQUARE TRAIL | | | | METUCHEN | NJ | 08840 | |
| CHRISTOPHER KAZARIAN | 975 MANTECA DR | | | | OCEANSIDE | CA | 92057 | |
| CHRISTOPHER KELLEY | 11 CLEMSON CT | | | | WOODLAND | CA | 95695 | |
| CHRISTOPHER KENNETH LAW | CAPITAL LOCK & KEY | 873 RIDGECREST DR | | | CARSON CITY | NV | 89705 | |
| CHRISTOPHER KENT | 8620 S NATCHEZ | | | | BURBANK | IL | 60459 | |
| CHRISTOPHER KERR | 4 VENTURA DR | | | | ORCHARD PARK | NY | 14127 | |
| CHRISTOPHER KIEHN | 5416 42ND AVE SW | | | | SEATTLE | WA | 98136 | |
| CHRISTOPHER KINO | 5507 COWELL BLVD | | | | DAVIS | CA | 95618 | |
| CHRISTOPHER KITTELL | WEBSTER GRESHAM & KITTELL | 144 SUNFLOWER AVENUE | PO DRAWER 760 | | CLARKSDALE | MS | 38614 | |
| CHRISTOPHER KLACZUK | 6N7411 CRESTWOOD DR | | | | ST CHARLES | IL | 60175 | |
| CHRISTOPHER KLEIDOSTY | 21844 TAYLOR RD | | | | LACYGNE | KS | 66040 | |
| CHRISTOPHER KLEMMENSEN | SATCHEL GRANDE | 2619 NORTH 78 AVE | | | OMAHA | NE | 68134 | |
| CHRISTOPHER KLEPIC | 2646 KIRKWOOD CT | | | | SIMI VALLEY | CA | 93063 | |
| CHRISTOPHER KORTE | 1520 N SILVERTON | | | | MESA | AZ | 85203 | |
| CHRISTOPHER KORTMANN | 4 ERITA LANE | | | | SMITHTOWN | NY | 11787 | |
| CHRISTOPHER KOSINSKI | 2135 LEE DR | | | | BATON ROGUE | LA | 70808 | |
| CHRISTOPHER KOTTLOWSKI | 3400 BROOK RIDGE COURT | | | | DES MOINES | IA | 50317 | |
| CHRISTOPHER KRONENBERG | 1028 HILL PLACE | | | | CARLISLE | PA | 17013 | |
| CHRISTOPHER KRUEGER | 3306 S. 19TH ST | | | | MILWAUKEE | WI | 53215 | |
| CHRISTOPHER KRUMM | 1728 DUNWOODY LN | | | | WAUNAKEE | WI | 53597 | |
| CHRISTOPHER L COMER | 3535 SAYBROOK AVE | | | | CINCINNATI | OH | 45208 | |
| Christopher L Giddings | CHRISTOPHER L GIDDINGS | 3000 MARKET STREET STE 201 | | | PHILADELPHIA | PA | 19104 | |
| CHRISTOPHER L ROBERTS | 12210 CASTLEBAY PL | | | | PORTER RANCH | CA | 91326 | |
| CHRISTOPHER LADISA | 2384 SE QUAINT DR | | | | PSC | FL | 34952 | |
| CHRISTOPHER LAMANO | 8108 LONG NOOK LN | | | | CHARLOTTE | NC | 28277 | |
| CHRISTOPHER LAROWE | 502 AZTALAN DR | | | | MADISON | WI | 53718 | |
| CHRISTOPHER LAUREN SMITH | DBA BELLA MAISON | 1406 KOWOLSKI AVENUE | | | SANTA BARBARA | CA | 93101 | |
| CHRISTOPHER LE ROY | 203 MECHANIC STREET | | | | RED BANK | NJ | 07701 | |
| CHRISTOPHER LEIGH | 852A ANACONDA AVE | | | | CHARLESTON | WV | 25302 | |
| CHRISTOPHER LESLIE BINGHAM | 8401 LEGACY VALLEY AVE | | | | LAS VEGAS | NV | 89129 | |
| CHRISTOPHER LEWIS | 6255 W ARBY AVE UNIT 124 | | | | LAS VEGAS | NV | 89118-4646 | |
| CHRISTOPHER LEYDEN | 335 E HARMON AVE | A22 | | | LAS VEGAS | NV | 89169 | |
| CHRISTOPHER LINDEBURG | 6315 LOMBARDY CRES SW | | | | CALGARY | ALBERTA | T3E 5R3 | CANADA |
| CHRISTOPHER LINDSAY VANNOY | 29855 HARVERSTER ROAD | | | | MALIBU | CA | 90265 | |
| CHRISTOPHER LINDSEY | 9307 118TH LANE NE | | | | KIRKLAND | WA | 98034 | |
| CHRISTOPHER LINDSEY | 9307 118TH LANE | APT #304 | | | KIRKLAND | WA | 98034 | |
| CHRISTOPHER LIPE | 10721 MOON PARK #105 | | | | TOLUCA LAKE | CA | 91602 | |
| CHRISTOPHER LOACH | 3207 26TH STREET SW | | | | CALGARY | AB | T3E 2B6 | CANADA |
| CHRISTOPHER LOMBARDI | 4401 PASEO DE LAS TORTUG | AS | | | TORRANCE | CA | 90505 | |
| CHRISTOPHER LONASCO | 218 WEDGEWOOD RD | | | | TURNERSVILLE | NJ | 08012 | |
| CHRISTOPHER LONDONIO | 2903 W IRVING PARK RD | #1 | | | CHICAGO | IL | 60618 | |
| CHRISTOPHER LORIA | 2424 N RIVERSIDE DR | | | | SANTA ANA | CA | 92706 | |
| CHRISTOPHER LOWE | 6591 162ND ST APT 3H | | | | FLUSHING | NY | 11365 | |
| CHRISTOPHER LUKA | 139 AFTON AVE | | | | BOARDMAN | OH | 44512 | |
| CHRISTOPHER LUPO | 108 GROVE AVE EXT | | | | AUBURN | NY | 13021 | |
| CHRISTOPHER M BAIR | 11201 DEER LEAF CT | | | | BELTSVILLE | MD | 20705 | |
| CHRISTOPHER M KOTT | 2601 CASCADE DR | | | | MARRERO | LA | 70072 | |
| CHRISTOPHER M RANALLO | 7899 ASPEN DRIVE | | | | WEST DES MOINES | IA | 50266 | |
| CHRISTOPHER M SHRADER | 2875 HAMS CREEK RD | | | | PULASKI | TN | 38478 | |
| CHRISTOPHER M. DAY, ESQ. | D'ARCY JOHNSON DAY | 3120 FIRE ROAD  SUITE 100 | | | EGG HARBOR TWP | NJ | 08234 | |
| CHRISTOPHER M. DAY, ESQ. | D'ARCY JOHNSON DAY | 999 ROUTE 73 NORTH, STE 103 | | | MARLTON | NJ | 08053 | |
| CHRISTOPHER MABRY | 7807 WYXEHAM DRIVE | | | | AUSTIN | TX | 78749 | |
| CHRISTOPHER MACDONALD | 6 MECHANIC ST APT 1 | | | | MONTPELIER | VT | 05602 | |
| CHRISTOPHER MALANGA | 260 FERNHEAD AVENUE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| CHRISTOPHER MANIS | 26313 SPRING CREEK CIR | | | | LAKE FOREST | CA | 92630 | |
| CHRISTOPHER MAPP | 2818 ALMESTER DRIVE | | | | CINCINNATI | OH | 45211 | |
| CHRISTOPHER MARRS | 2130 RAMBLEWOOD COURT | | | | CASTLE ROCK | CO | 80104 | |
| CHRISTOPHER MARTIN | 315 E WASHINGTON ST | | | | SMITHTON | MO | 65350 | |
| CHRISTOPHER MARTIN | 3836 81ST AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| CHRISTOPHER MARZOLA | 100 MATADOR LN | APT 709 | | | CHARLOTTE | NC | 28209 | |
| CHRISTOPHER MAYER | 14465 HWY 70 | | | | LAC DU FLAMBEAU | WI | 54538 | |
| CHRISTOPHER MAYER PHOTOGRAPHY | 6588 HALSTEAD AVE. | | | | MELITA LOMA | CA | 91737 | |
| CHRISTOPHER MCBRIDE | 3240 E MELODY DRIVE | | | | PHOENIX | AZ | 85042 | |
| CHRISTOPHER MCBRIDE | 3240 E MELODY DR | | | | PHOENIX | AZ | 85042 | |
| CHRISTOPHER MCCANTS | RUMPLESTILTSKIN | 946 CARNEGIE AVE | | | AKRON | OH | 44314 | |
| CHRISTOPHER MCCARTHY | 40 DEERFIELD ROAD | | | | NORWOOD | MA | 02062 | |
| CHRISTOPHER MCCULLOCH | 2800 4TH AVENUE | #8 | | | SAN MATEO | CA | 94402 | |
| CHRISTOPHER MCELROEN | 360 UNION ST STE D2 | | | | BROOKLYN | NY | 11231 | |
| CHRISTOPHER MCFADDEN | 3927 DUNCAN ST | | | | PHILADELPHIA | PA | 19124 | |
| CHRISTOPHER MCFADDEN | 3927 DUNGAN COURT | | | | PHILADELPHIA | PA | 19124 | |
| CHRISTOPHER MCFADDEN | 3927 DUNGAN ST | | | | PHILADELPHIA | PA | 19124 | |
| CHRISTOPHER MCKEE | 1612 CHATHAMS FORD PL | | | | VIENNA | VA | 22182 | |
| CHRISTOPHER MEHMEL | 4062 SHASTA STREET | APT #6 | | | SAN DIEGO | CA | 92109 | |
| CHRISTOPHER MENA DESIGNS LLC | 6413 CAYUGA CT | | | | SUN VALLEY | NV | 89433 | |
| CHRISTOPHER METAN | 2230 W 14 MILE ROAD | UNIT #27 | | | ROYAL OAK | MI | 48073 | |
| CHRISTOPHER MEYER | 31 W 3RD STREET | | | | MEDIA | PA | 19063 | |
| CHRISTOPHER MICHAEL VOGELPOHL | 3861 INDIAN BRAVE TRL | | | | CLEVES | OH | 45002 | |
| CHRISTOPHER MILLER | 188 DECKER CT | | | | EL CAJON | CA | 92019-6100 | |
| CHRISTOPHER MILLER | 3501 BEAR CLAW | | | | LEANDER | TX | 78641-3693 | |
| CHRISTOPHER MILLER | 39807 N MAJESTY TRL | | | | ANTHEM | AZ | 85086 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CHRISTOPHER MILLER | 707 6TH ST NE | | | | WASHINGTON | DC | 20002 | |
| CHRISTOPHER MIRANDA | 8639 FINLARIG DR | | | | DUBLIN | OH | 43017 | |
| CHRISTOPHER MIRE | 3430 WALSH ROAD | | | | SNOHOMISH | WA | 98290 | |
| CHRISTOPHER MLYNARCZYK | 45 RED MILL RD | | | | NEWARK | DE | 19711 | |
| CHRISTOPHER MONAHAN | 1328 N. STAFFORD ST | | | | ARLINGTON | VA | 22201 | |
| CHRISTOPHER MONETT | P.O.BOX 899 | | | | ELLSWORTH | WI | 54011 | |
| CHRISTOPHER MONTALTO | 99 MOUNTAIN VIEW RD | | | | RHINEBECK | NY | 12572 | |
| CHRISTOPHER MOORE | 223 FOXTAIL DR | | | | ST CHARLES | MO | 63303 | |
| CHRISTOPHER MULLER | 8 POPLAR ST | | | | BLOOMINGDALE | NJ | 07403 | |
| CHRISTOPHER MUNOZ | 1924 N FREMONT ST | | | | TUCSON | AZ | 85719 | |
| CHRISTOPHER MUZZY | 806 1/2 COHASSET CT | | | | SAN DIEGO | CA | 92109 | |
| CHRISTOPHER NATYNSKI | 1926 HAWKS RIDGE DR | APT#102 | | | VERONA | WI | 53593 | |
| CHRISTOPHER NELSON | 1800 FRANKLIN ST #304 | | | | SAN FRANCISCO | CA | 94109 | |
| CHRISTOPHER NG | 45 E NEWTON STREET | APT #317 | | | BOSTON | MA | 02118 | |
| CHRISTOPHER NILES COX | DBA PLANETCOX INC | 11470 BURBANK BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| CHRISTOPHER NOAH | 449 NUNNALLY FARM RD | | | | MONROE | GA | 30655 | |
| CHRISTOPHER NORTON | 405 12TH AVE | APT 303 | | | SAN FRANCISCO | CA | 94118 | |
| CHRISTOPHER O"BRIEN | 13 LISA DR | | | | BROCKTON | MA | 02302 | |
| CHRISTOPHER O'CONNELL | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHRISTOPHER ODBERT | 2190 GOLD VALLEY DR | | | | MURFREESBORO | TN | 37130 | |
| CHRISTOPHER ODETTE | 695 APPLEGATE LN | | | | GRAND BLANC | MI | 48439 | |
| CHRISTOPHER O'HARA | 302 WILD WILLOW WAY | | | | SEVERN | MD | 21144 | |
| CHRISTOPHER O'LEARY | 148 SHIRLEY DR | | | | CUMBERLAND | RI | 02864 | |
| CHRISTOPHER OLIVER | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHRISTOPHER OLSON | 1209 MANSFIELD ST | | | | WOODRIDGE | IL | 60517 | |
| CHRISTOPHER OLSON | 3216 FORMBY LN | | | | FAIRFIELD | CA | 94534 | |
| CHRISTOPHER OMAN | 1949 E MEADOW DR | | | | COTTONWD HGTS | UT | 84121-2959 | |
| CHRISTOPHER ORGE | 359 HALF MOON LN | #210 | | | DALY CITY | CA | 94015 | |
| CHRISTOPHER OSBORN | 11109 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 70147 | |
| CHRISTOPHER OTT | P O BOX 1642 | | | | PISMO BEACH | CA | 93448 | |
| CHRISTOPHER P GOUTIEREZ | 113 XI STREET APT A | | | | BELLECHASSE | LA | 70037 | |
| CHRISTOPHER PALACIOS | 4824 RADNOR AVENUE | | | | LAKEWOOD | CA | 90713-2341 | |
| CHRISTOPHER PALACIOS | P O BOX 152091 | | | | AUSTIN | TX | 78715-2091 | |
| CHRISTOPHER PALESKY | 30-26 HEYWOOD AVENUE | | | | FAIRLAWN | NJ | 07410 | |
| CHRISTOPHER PARRA | 254 92ND ST | #A1 | | | BROOKLYN | NY | 11209 | |
| CHRISTOPHER PEET | 5 SKYLINE DR | | | | FARMINGTON | CT | 06032 | |
| CHRISTOPHER PETERSEN | 720 FOUR SEASONS BLVD | | | | AURORA | IL | 60504 | |
| CHRISTOPHER PINIARSKI | 1717 N VULCAN | APT 10 | | | ENCINITAS | CA | 92024 | |
| CHRISTOPHER POLLACK | 121 SANTA CRUZ COURT | | | | SLIDELL | LA | 70458 | |
| CHRISTOPHER PONDER | 5427 TOMAS CIR | | | | SAN ANTONIO | TX | 78240 | |
| CHRISTOPHER POSSIS | 1402 CAROL MICHELLE CV | | | | CEDAR PARK | TX | 78613 | |
| CHRISTOPHER POTTLER | 7435 N LEWIS AVE | | | | KANSAS CITY | MO | 64158 | |
| CHRISTOPHER POTTORFF | 120 ABERDEEN DR | | | | ALGONQUIN | IL | 60102 | |
| CHRISTOPHER POWE | 1215 TANGLEWOOD DR APT C | | | | WESTWEGO | LA | 70094 | |
| CHRISTOPHER POWELL | 3665 S NEEDLESS HWY APT H67 | | | | LAUGHLIN | NV | 89029 | |
| CHRISTOPHER POZDOL | 2762 20TH ST | | | | WYANDOTTE | MI | 48192 | |
| CHRISTOPHER PRINCE | 43592 CHAMPLAIN CT | | | | CANTON | MI | 48188 | |
| CHRISTOPHER R EBBERTS | ELITE SPORTS PERF TRAINING | 10601 NW AMBASSADOR DR STE G | | | KANSAS CITY | MO | 64153 | |
| CHRISTOPHER R JAMES | 1127 WOODWARD AVE | | | | GULFPORT | MS | 39501 | |
| CHRISTOPHER R RAS | 9104 PT AUX CHENES | | | | OCEAN SPRINGS | MS | 39564 | |
| CHRISTOPHER RAIN JAUDON | 2016 ENGLEWOOD DR | | | | BILOXI | MS | 39532 | |
| CHRISTOPHER RAY | 34324 NEW JERSEY | | | | CLINTON TWP | MI | 48035 | |
| CHRISTOPHER REHFELDT | 3606 N 93RD ST | | | | MILWAUKEE | WI | 53222 | |
| CHRISTOPHER RIESBECK | 46 AVONRIDGE | | | | AVON | CT | 06001 | |
| CHRISTOPHER RINEHART | 101 RODES AVE | | | | GETTYSBURG | PA | 17325 | |
| CHRISTOPHER ROBERT TEDFORD | 66222 RICHLAND RD | | | | CUMBERLAND | IA | 50843 | |
| CHRISTOPHER ROBIN | 710 OAKRIDGE DRIVE | | | | LIBERTY | MO | 64068 | |
| CHRISTOPHER ROMANIW | 11127 164A ST | | | | SURREY | BC | V4N 5G8 | CANADA |
| CHRISTOPHER ROOK | 90 NICKS BEND WEST | | | | PITTSBORO | NC | 27312 | |
| CHRISTOPHER RUGGIERIS | 1221 CRUCE ST | | | | NORMAN | OK | 73069 | |
| CHRISTOPHER RUPRIGHT | 245 MONCADA WAY | | | | SAN FRANCISCO | CA | 94127 | |
| CHRISTOPHER RUSSO | 66 WENDY DR | | | | SOUTH WINDSOR | CT | 06074 | |
| CHRISTOPHER S JACKO SR | 415 AVE D # 33 | | | | LAKE CHARLES | LA | 70615 | |
| CHRISTOPHER S PHILYAW | 1925 E 70TH ST UNIT 52897 | | | | SHREVEPORT | LA | 71135 | |
| CHRISTOPHER S WALDEN | 2971 SKYLINE DR NW | | | | DEPAUW | IN | 47115 | |
| CHRISTOPHER SALSBERY | 10045 PEBBLE BEACH RD | | | | SANTEE | CA | 92071-2023 | |
| CHRISTOPHER SAMBUCHI | 602 WILLET ROAD | | | | LACKAWANNA | NY | 14218 | |
| CHRISTOPHER SCELFO | 2389 FIFTH AVE | | | | SAN DIEGO | CA | 92101 | |
| CHRISTOPHER SCHEMPER | 1187 W CHERDLEE RD | | | | LONG ISLAND | KS | 67647 | |
| CHRISTOPHER SCHLECHT | 21268 SE 25TH ST | | | | SAMMAMISH | WA | 98075 | |
| CHRISTOPHER SCHMIDT | 560 OAKWOOD DRIVE | | | | JAMESVILLE | MN | 56048 | |
| CHRISTOPHER SCHOLL | 68 GRAYSON ST | | | | STATEN ISLAND | NY | 10306 | |
| CHRISTOPHER SCHUNKE | 644 VIRGINIA WAKER DR | | | | ROKSVILLE | NC | 27571 | |
| CHRISTOPHER SCHUNKE | 644 VIRGINIA WATER DR | | | | ROLEXVILLE | NC | 27571 | |
| CHRISTOPHER SCHWARTZ | CHRISTOPHER SCHWARTZ | 3233 S SHERWOOD FOREST BLVD | SUITE 204 | | BATON ROUGE | LA | 70816 | |
| CHRISTOPHER SCOTT | 9759 ROCKWALL PL | | | | ELK GROVE | CA | 95624 | |
| CHRISTOPHER SEBASTIAN | 3313 HICKERSON DR | | | | SAN JOSE | CA | 95127 | |
| CHRISTOPHER SECREST | 1800 SW 24TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| CHRISTOPHER SEXTON | 18324 TARABROOKE DRIVE | | | | GULFPORT | MS | 39573 | |
| CHRISTOPHER SHANNON | 59 ROCKLAND ST | | | | CANTON | MA | 02021 | |
| CHRISTOPHER SHARICK | 1225 205TH STREET SE | | | | BOTHELL | WA | 98012 | |
| CHRISTOPHER SHELBRACK | 13219 W SAGUARO LN | | | | SURPRISE | AZ | 85374 | |
| CHRISTOPHER SHIRAISHI | 14022 SE 35TH ST | | | | VANCOUVER | WA | 98683 | |
| CHRISTOPHER SHOTLEY | 2586 234TH CT | NW | | | ST FRANCIS | MN | 55070 | |
| CHRISTOPHER SIFFERT | 143 AVEONLEA CT | | | | THE WOODLANDS | TX | 77382 | |
| CHRISTOPHER SIMONSON | 4802 CHALET DR | | | | CINCINNATI | OH | 45217 | |
| CHRISTOPHER SKEANS | 83 SKYLINE DRIVE | | | | NEW CASTLE | DE | 19720-2944 | |
| CHRISTOPHER SMITH | 102 WHITE FAWN CT | | | | MILFORD | PA | 18337 | |
| CHRISTOPHER SMITH | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER SMOLOCK | 2150 W 5TH ST | | | | CLEVELAND | OH | 44113 | |
| CHRISTOPHER SNYDER | 2 NIAGARA PIER | | | | ERIE | PA | 16507 | |
| CHRISTOPHER SOLLERS | AMERICAN CLASSIC TOURS | 801 W DEYOUNG | | | MARION | IL | 62959 | |
| CHRISTOPHER SPITZMILLER INC | 248 WEST 35TH STREET 17TH FL | | | | NEW YORK CITY | NY | 10001 | |
| CHRISTOPHER STEADMAN | 7504 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118 | |
| CHRISTOPHER STERLACE | 79 HAMLIN AVE | | | | EAST AURORA | NY | 14052 | |
| CHRISTOPHER STEVENSON | 238 SOUTH SALCEDO ST | | | | NEW ORLEANS | LA | 70119 | |
| CHRISTOPHER STOKES | 2080 DOVER DR | | | | WIXOM | MI | 48393 | |
| CHRISTOPHER STOLL | 516 ARAPAHO TRAIL | | | | LAKE VILLA | IL | 60046 | |
| CHRISTOPHER STUBSTAD | PO BOX 14041 | | DBA AVISBIOMETRICS.COM | | SCOTTSDALE | AZ | 85267 | |
| CHRISTOPHER SUKHANENYA | 3955 NW 85TH TER APT D | | | | KANSAS CITY | MO | 64154 | |
| CHRISTOPHER SULTON | 2487 KIPLING AVE | | | | CINCINNATI | OH | 45239 | |
| CHRISTOPHER SUPSIE ESQUIRE | STEIN & SUPSIE | P.O. BOX 1070 | | | FORKED RIVER | NJ | 08731 | |
| CHRISTOPHER SWANN | 1211 HARBOR ISLAND WALK | | | | BALTIMORE | MD | 21230 | |
| CHRISTOPHER SWANSON | 1020 GRAND COURSE | APT 22U | | | BRONX | NY | 10451 | |
| CHRISTOPHER SWANSON | 2052 GOLDEN ARROW DR | | | | LAS VEGAS | NV | 89169 | |
| CHRISTOPHER T HILL | 10300 ARROW RTE APT 211 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CHRISTOPHER T MOYER | MASTER WEINSTEIN SCHATZ MOYER PC | 1818 MARKET STREET STE 3620 | | | PHILADELPHIA | PA | 19103 | |
| CHRISTOPHER TAUFAAO | 4822 CANARY DIAMOND AVE | | | | LAS VEGAS | NV | 89139 | |
| CHRISTOPHER TAYBACK, QUINN EMANUEL | 865 S FIGUEROA ST. 10TH FLOOR | | | | LOS ANGELES | CA | 90017-2543 | |
| CHRISTOPHER TAYLOR | 3037 MOOSEWOOD AVE | | | | CINCINNATI | OH | 45225 | |
| CHRISTOPHER TAYLOR | 45 FREMONT ST | 34TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| CHRISTOPHER THOMAS | 9524 NW 86TH STREET | | | | KANSAS CITY | MO | 64153 | |
| CHRISTOPHER THOMAS MCCOY | 13948 510TH ST | | | | GRISWOLD | IA | 51535 | |
| CHRISTOPHER THOMPSON | 215 W 7TH ST #1401 | | | | LOS ANGELES | CA | 90014 | |
| CHRISTOPHER TIDESCHI | 33 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 | |
| CHRISTOPHER TODD HALL | 317 TUSCANY COURT | | | | HENDERSON | NV | 89074 | |
| CHRISTOPHER TORRENS | 100 GRANADA CRESCENT | | | | SCARBOROUGH | ON | M1B2H5 | CANADA |
| CHRISTOPHER TRAVEL | 16370 MONTEREY ROAD | | | | MORGAN HILL | CA | 95032 | |
| CHRISTOPHER TRINGALI | 198 BROADWAY | | | | ARLINGTON | MA | 02474 | |
| CHRISTOPHER ULYSSES ROBLES | 9105 5TH ST | | | | RIVER RIDGE | LA | 70123 | |
| CHRISTOPHER UNDERWOOD | 716 SE 10TH TER | | | | LEES SUMMIT | MO | 64081 | |
| CHRISTOPHER UTTERBACK | 659 BROOKLYN DR | | | | AURORA | IL | 60562 | |
| CHRISTOPHER VASQUEZ | 2890 ROYAL HILLS COURT | | | | SIMI VALLEY | CA | 93065-1138 | |
| CHRISTOPHER VERNON LO EPKE | TOTAL ECLISPE | 13047 JOHN ROAD | | | GULFPORT | MS | 39503 | |
| CHRISTOPHER VILLAGRAN | 79 SAWGRASS DRIVE | | DJ SPIN | | LA PLACE | LA | 70068 | |
| CHRISTOPHER VONDIPPE | PO BOX 53 | | | | MANHATTAN | NV | 89022 | |
| CHRISTOPHER W GOOTEE | 3115 170TH STREET | | | | HAMMOND | IN | 46323 | |
| CHRISTOPHER W MARKINS | 16366 OLD HWY 15 | | | | BILOXI | MS | 39532 | |
| CHRISTOPHER WAGNER | 198 TWO BROOKS TRAIL | | | | FLETCHER | NC | 28732 | |
| CHRISTOPHER WALSH | 15 SUMMERFIELD RD | | | | WALPOLE | MA | 02081 | |
| CHRISTOPHER WALTON | 12123 COUNTRY ORCHARD LN | | | | HOUSTON | TX | 77089 | |
| CHRISTOPHER WAN | 3823 ALAMEDA | DE LAS PULGAS | | | MENLO PARK | CA | 94025 | |
| CHRISTOPHER WAT | 207 CANYON RD | | | | SAN MARCOS | TX | 78666 | |
| CHRISTOPHER WATROUS | PSO SEVEN HELLS | 3316 62ND ST | | | DES MOINES | IA | 50322 | |
| CHRISTOPHER WATTS | 9846 W ARABIAN DRIVE | | | | BOISE | ID | 83709 | |
| CHRISTOPHER WEI | 1128 HIGHVIEW AVE | APT #4 | | | MANHATTAN BEACH | CA | 90266 | |
| CHRISTOPHER WERGIN | 1177 KAVANAUGH PL | | | | WAUNATOSA | WI | 53213 | |
| CHRISTOPHER WESTON STREITZ | 307 MEADOW WOOD DR | | | | JOLIET | IL | 60431 | |
| CHRISTOPHER WHALEN | 6751 YUCCA ST | 214 | | | HOLLYWOOD | CA | 90028 | |
| CHRISTOPHER WHEELER | 1085 ROSENTHAL DR | | | | TURLOCK | CA | 95382 | |
| CHRISTOPHER WHITE | 3511 29th ST | | | | LONG IS CITY | NY | 11106-3101 | |
| CHRISTOPHER WILLIAMS | 11712 E 118TH PL | | | | HENDERSON | CO | 80640-7421 | |
| CHRISTOPHER WILLIAMS | 517 E 60TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| CHRISTOPHER WILLIAMS | 650 FIFTH AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10019 | |
| CHRISTOPHER WOEHR | 1148 17TH AVE | | | | WALL | NJ | 07719 | |
| CHRISTOPHER WONG | 051 E COLORADO AVENUE | | | | DENVER | CO | 80210 | |
| CHRISTOPHER WONG | 3051 E COLORADO AVENUE | | | | DENVER | CO | 80210 | |
| CHRISTOPHER WOODRUFF | 6726 BURBAGE LANDING CIR | | | | SUFFOLK | VA | 23435 | |
| CHRISTOPHER WORSHAM | 135 N BRIDGE ST | | | | SAN GABRIEL | CA | 91775 | |
| CHRISTOPHER WRIGHT | 6639 LINDY LN | | | | HOUSTON | TX | 77023 | |
| CHRISTOPHER YIM | 110 NEWBERRY STREET  APT 4F | | | | BOSTON | MA | 02116 | |
| CHRISTOPHER ZAGORSKI | 634 2ND SR | #3 | | | BROOKLYN | NY | 11215 | |
| CHRISTOPHER ZELLMAN | 596 CORK CIRCLE | | | | WEST CHESTER | PA | 19380 | |
| CHRISTOPHER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER, JOHN | 2887 Lamplight ln | | | | WILLOBY HILLS | OH | 44094 | |
| CHRISTOPHER, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTOPHERSON ANDAVO TRAVEL | 5680 GREENWOOD PLAZA | SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CHRISTOPHERSON ANDAVO TRAVEL | DBA TRAVEL CONNECTIONS | 5680 GREENWOOD PLAZA BLVD | SUITE # 300 | | GREENWOOD VILLAGE | CO | 80111-2425 | |
| CHRISTOPHERSON BUSINESS TRAV | 5588 S. GREEN ST #300 | | | | SALTLAKE CITY | UT | 84123 | |
| CHRISTOPHERSON BUSINESS TRAVEL | 5588 S GREEN STREET | | | | SALT LAKE CITY | UT | 84123 | |
| CHRISTOPHERSON BUSINESS TRAVEL | 5588 S GREEN STREET | SUITE 300 | | | SALT LAKE CITY | UT | 84123 | |
| CHRISTOPHERSON BUSINESS TRVL | RE 46634663 | 5588 S GREEN STREET #300 | | | SALTLAKE CITY | UT | 84123 | |
| CHRISTOPHERSON BUSINESS TRVL | RE 46780635 | 5588 S GREEN STREET #300 | | | SALTLAKE CITY | UT | 84123 | |
| CHRISTOPHERSON BUSINESS TVL | 5588 S GREEN STREET | | | | SALT LAKE CT | UT | 84123 | |
| CHRISTOPHERSON BUSINESS TVL | RE 456501556 | 5588 S GREEN ST STE 300 | | | SALT LAKE CITY | UT | 84123 | |
| CHRISTOPHERSON BUSINESS TVL | RE 46626683 | 5588 S GREEN ST  STE 300 | | | SALT LAKE CT | UT | 84123 | |
| CHRISTOPHERSON TRAVEL | 5588 S. GREEN ST. | | | | SALTLAKE CITY | UT | 84123 | |
| CHRISTOPHERSON TRAVEL | C/O STATE OF UTAH | 1770 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 84114 | |
| CHRISTOPHERSON TRAVEL & TOURS | 5588 SO. GREEN STREET | | | | SALT LAKE CITY | UT | 84123 | |
| CHRISTOPHERSON WEIDER TRAVEL | 5588 S GREEN ST | | | | SALT LAKE CITY | UT | 84123 | |
| CHRISTOPHERSON/SINCLAIR | 550 EAST SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102 | |
| CHRISTOS ANAGNOS | 8004 MAGIC MOUNTAIN COVE | | | | ROUND ROCK | TX | 78681 | |
| CHRISTOU, SKEVOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTY ANDERSON | 235 WASHINGTON ST | | | | GLENVIEW | IL | 60025 | |
| CHRISTY BECKER | 102 WHITE FAWN CT | | | | MILFORD | PA | 18337 | |
| CHRISTY D EVANS | 4130 WALTER ST | | | | MOSS POINT | MS | 39563 | |
| CHRISTY ELLIS | 5833 LAKEVIEW TER | | | | LAKE VIEW | NY | 14085 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTY GARRISON | 3648 DARREN THORNTON WAY | | | | LAS VEGAS | NV | 89120 | |
| CHRISTY GESELL | 350 S DURANGO DR UNIT 114 | | | | LAS VEGAS | NV | 89145 | |
| CHRISTY GIBSON | 3524 GREENWOOD DR | | | | HERMITAGE | TN | 37076 | |
| CHRISTY HELLMICH | 5456 CONGRESS AVE #2 | | | | MADISON | WI | 53718 | |
| CHRISTY LOTTIE | 4828 SWINFORD COURT | | | | DUBLIN | CA | 94568 | |
| CHRISTY LUBS | PO BOX 454 | | | | GREENWOOD | IN | 46142 | |
| CHRISTY LYNN HELLER | 5634 S 95TH PLZ  S | | | | OMAHAÁ | NE | 68127 | |
| CHRISTY M DORSEY | 2420 76TH AVENUE | | | | OAKLAND | CA | 94605 | |
| CHRISTY M EWING | 4020 CENTER ST | | | | LAKE CHARLES | LA | 70607 | |
| CHRISTY M PERKOWSKI | 13195 MONARCH RD | | | | TYLER | TX | 75707 | |
| CHRISTY MONTEGUT | 429 WEST AIRLINE HWY | STE B | | | LAPLACE | LA | 70068 | |
| CHRISTY MORSE | 2633 19TH STREET | APT #A | | | CLARKSTON | WA | 99403 | |
| CHRISTY MORSE | 3104 MEADOWLARK DR | | | | LEWISTON | ID | 83501 | |
| CHRISTY NOWOWIESKI | 2513 LAMPOST LA | | | | PARKVILLE | MD | 21234 | |
| CHRISTY R LOYD | 2021 8TH ST | | | | LAKE CHARLES | LA | 70601 | |
| CHRISTY REYNOLDS | 15275 CR 288 | | | | TYLER | TX | 75707 | |
| CHRISTY RICHARD | 807 N ELM | | | | JACKSON | MI | 49202 | |
| CHRISTY RITCHIE | 5215 CTY RD II | | | | LARSEN | WI | 54947 | |
| CHRISTY RUDISILL | 1950 POINTENOVA AVE | | | | HACIENDA HTS | CA | 91745 | |
| CHRISTY SUMMERS | 3509 W CHESNUT | | | | YAKIMA | WA | 98902 | |
| CHRISTY SURSA | PO BOX 170203 | | | | ARLINGTON | TX | 76003 | |
| CHRISTY WILLIAMS | 8102 ABBEY GLEN CT | | | | ARLINGTON | TX | 76002 | |
| CHRISTY ZAPFEL | 15352 PINTURA DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| CHRISTY, BRIANNA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CHRISTY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRISTY, SHEILA | 172 HIGHLAND AVENUE | | | | WAKEFIELD | RI | 02879 | |
| CHRISTYN M BARRIS | 2254 10TH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| CHRISUNDA THOMAS | 14708 PELTIER DR | | | | NEW ORLEANS | LA | 70129 | |
| CHRLES GUCK | 3712 S. BENTLEY AVE | #202 | | | LOS ANGELES | CA | 90043 | |
| CHROMATE INDUSTRIAL CORP | T/A CHROMATE T/A INDUSTRIAL | PERFORMACNCE PRODUCTS | DEPT 781527 | | DETROIT | MI | 48278-1527 | |
| CHROMATE INDUSTRIAL CORP | T/A CHROMATE T/A INDUSTRIAL | PERFORMACNCE PRODUCTS | DEPT 781527 | PO BOX 78000 | DETROITS | MI | 48278-1527 | |
| CHROME BULLET TOURS INC | 54 MUSIC STREET EAST SUITE 350 | | | | NASHVILLE | TN | 37203 | |
| CHROME UNION | 105 2ND AVE SW PO BOX 298 | | | | WEST BEND | IA | 50597 | |
| CHRONAKER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRONICLE BOOKS | 680 SECOND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| CHRONISTER, RANDY | 439 B CHAPEL RIDGE | | | | HAZELWOOD | MN | 63042 | |
| CHROSNIAK, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHRUCHILL DOWNS INVATIVES CO L | PO BOX 4097 | | | | LEXINGTON | KY | 40544 | |
| CHRUN, STEPHEN G | 5133 VILLE MARIA LANE | | | | HAZELWOOD | MO | 63042 | |
| CHRYL LYNN FIELDROSVITER | 6647 ORION CT | | | | ARVADA | CO | 80007 | |
| CHRYSALIS BLUE INC | 9226F BOCA GARDENS PKWY | | | | BOCA RATON | FL | 33496 | |
| CHRYSALIS HOSPITALITY SERVICES | VENTURA 2 | 1000 DEXTER AVENUE N #502 | | | SEATTLE | WA | 98109-3581 | |
| CHRYST, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU V DINH | 2114 N VILLAGE GREEN ST | | | | HARVEY | LA | 70058 | |
| CHU, CHONG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, CHUN LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, JOHNNY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, KA MAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, KENNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, KENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, ROGER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, SING FAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, THUY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHU, XIANLI | 5357 BAYOU CT | | | | LAS VEGAS | NV | 89130 | |
| CHUA VAN DUC VIETNAMESE | BUDDIST CONGREGATION OF MS INC | 179 OAK ST | | | BILOXI | MS | 39530 | |
| CHUA, JARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUAIIN, KOTCHAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUAN, NYU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUANG, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUAYKHAMCHOO, WICHUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUBB CUSTOM INSURANCE COMPANY | JACK CHAFFIN | 3353 PEACHTREE ROAD, N.E. | | | ATLANTA | GA | 30326 | |
| CHUBINSKI, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUCH HARRELL | 1040-B PEACH CT | | | | HOLLISTER | CA | 95023 | |
| CHUCK  S TRAVEL COACHES | POB 6995 | | | | TYLER | TX | 75711 | |
| CHUCK AYALA | 2840 W. PARK AVE | | | | CHANDLER | AZ | 85224 | |
| CHUCK AYRES | 675 E LAKE SAMISH DR | | | | BELLINGHAM | WA | 98229 | |
| CHUCK AYRES | 675 E LAKE SAMISH DRIVE | | | | BELLINGHAM | WA | 98229-9346 | |
| CHUCK AYRES | 675 E. LK. SAMISH DR | | | | BELLINGHAM | WA | 98229 | |
| CHUCK BEARCE | 1982 NE JAMIE DR | | | | HILLSBORO | OR | 97124 | |
| CHUCK BENNETT | 409 W MAIN ST | | | | SCOTTSVILLE | KY | 42164 | |
| CHUCK BIBLE | 715 N SCREENLAND DR | | | | BURBANK | CA | 91505 | |
| CHUCK BLOMBERG | 645 JUNIPER | | | | GLENVIEW | IL | 60025 | |
| CHUCK BOZA | 1140 RADFORD DRIVE | | | | AURORA | IL | 60502 | |
| CHUCK BRUNN | 2815 CEDAR HILL ROAD | | | | CUYANOGA FALLS | OH | 44223 | |
| CHUCK BUNN | 8643 CLIFFORD HTS RD | | | | SANTEE | CA | 92071 | |
| CHUCK BURNEY | 4602 N. 208 ST | | | | ELKHORN | NE | 68022 | |
| CHUCK CARBONI | 11781 BENT OAKS ST | | | | PARKER | CO | 80138 | |
| CHUCK CARROLL | 149 WI HILLSIDE TER | | | | SALINA | KS | 67401 | |
| CHUCK CHAIX | 406 N WILMA | | | | RIPON | CA | 95366 | |
| CHUCK COBURN | 2203 S DON LUIS CIRCLE | | | | MESA | AZ | 85202 | |
| CHUCK COLOMBO | 8689 HILLSIDE TRL S | | | | COTTAGE GROVE | MN | 55016 | |
| CHUCK COUGHLIN | 917 GREENLEAF AVE | | | | WILMETTE | IL | 60091 | |
| CHUCK CRIMALDI | 6936 N OWEN AVE | | | | CHICAGO | IL | 60631 | |
| CHUCK CRIMALDI | 6936 N OWEN | | | | CHICAGO | IL | 60631 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHUCK DARRING | 8865 HILLSIDE CIR WEST | | | | FOLEY | AL | 36535 | |
| CHUCK DAVENPORT | 2446 N 76TH ST | | | | MESA | AZ | 85207 | |
| CHUCK DEPPEN | 305 S YARNOLLTON PK | | | | LEXINGTON | KY | 40510 | |
| CHUCK EDSON | 1010 UNION | | | | COLLISVILLE | IL | 62234 | |
| CHUCK EMERICK | 161 NE HIGHLAND PL | | | | CHEHALIS | WA | 98532 | |
| CHUCK FARAH | 10 W ADAMS ST | | | | JACKSONVILLE | FL | 32202 | |
| CHUCK FARINA | 6 SWEETBRIAR LN | | | | BORDENTOWN | NJ | 08505 | |
| CHUCK FERGUSON | 5206 W 155TH TERRACE | | | | OVERLAND PARK | KS | 66224 | |
| CHUCK FREEDMAN | 2947 WESTMINSTER CIRCLE | | | | ATLANTA | GA | 30327 | |
| CHUCK GAWEY | 2423 E 25TH PL | | | | TULSA | OK | 74114 | |
| CHUCK GUERIN | 7384 ONTARIO BLVD | | | | EDEN PRAIRIE | MN | 55346 | |
| CHUCK HARDY | PO BOX 42 | | | | ALVADORE | OR | 97409 | |
| CHUCK HAWKE | 4525 W 140TH ST | | | | LEAWOOD | KS | 66224 | |
| CHUCK HAYES | 1531 WEST WOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| CHUCK HECHT | 405 DUNBARON CIR | | | | SACRAMENTO | CA | 95825 | |
| CHUCK HECHT | 405 DUNBARTON CIRCLE | | | | SACRAMENTO | CA | 95825 | |
| CHUCK HECHT | 405 DUNBARTON CIR | | | | SACRAMENTO | CA | 95825 | |
| CHUCK HERRING | 943 BEECHWOOD DRIVE | | | | GIRARD | OH | 44420-2138 | |
| CHUCK HOBBS | P.O.BOX 3358 | | | | TELLARIDE | CO | 81435 | |
| CHUCK HOSFORD | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CHUCK HUMBURG | 94 SCENIC COVE LN | | | | ST CHARLES | MO | 63303 | |
| CHUCK HUNT | PO BOX 1016 | | | | PACIFICA | CA | 94044 | |
| CHUCK HUTTON CHEVROLET CO | 2471 MT MORIAH ROAD | | | | MEMPHIS | TN | 38115 | |
| CHUCK JEAN | 3801 E MABEL'S WAY | | | | BLOOMINGTON | IN | 47408 | |
| CHUCK JOHNSON | 1721 STERLING HILLS ST | | | | OAKDALE | CA | 95361 | |
| CHUCK JUSKA | 2103 MARIANA DR | | | | PEKIN | IL | 61554 | |
| CHUCK KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861 | |
| CHUCK KNUTH | 260 GETTYSBURG | | | | COATESVILLE | IN | 46121 | |
| CHUCK LUNDEEN | 23361 HUNTERS SPRING DR | | | | EDMOND | OK | 73025 | |
| CHUCK MILLER | 917 ANNADALE DR | | | | CEDAR PARK | TX | 78613 | |
| CHUCK MILLER | 917 ANNADALE | | | | CEDAR PARK | TX | 78613 | |
| CHUCK OVERSTREET | 6588 CHARLOTTE HWY | | | | YARK | SC | 29745 | |
| CHUCK OVERSTREET | 6588 CHARLOTTE HWY | | | | YORK | SC | 29745 | |
| CHUCK PORTER | 4611 8TH ST CT EAST | | | | ELLENTON | FL | 34222 | |
| CHUCK PRACHENSKY | 11156 LARAMIE ST | | | | PAPILLION | NE | 68046 | |
| CHUCK RABEL | 714 E 17TH ST | | | | SPENCER | IA | 51301 | |
| CHUCK RASPER | 4813 W 220TH STREET | | | | FAIRVIEW PARK | OH | 44126 | |
| CHUCK REED | KAR-GUARD MUFFLER & SERVICE | 8090 HIGHWAY 51 NORTH | | | SOUTHAVEN | MS | 38671-4624 | |
| CHUCK ROMANO | 280 DESMOND RD | | | | ROCHESTER | NY | 14616 | |
| CHUCK RUMBUC | 1020 WEST ANN ST | | | | KAUKAUNA | WI | 54130 | |
| CHUCK SCHNEIDER | 2483 121ST CIRCLE NE | UNIT A | | | BLAINE | MN | 55449 | |
| CHUCK SCHOLTENS | 5927 SHERMAN DRIVE | | | | WOODRIDGE | IL | 60517 | |
| CHUCK SEAGER | 34 TRUN TAYLOR | | | | STOUFFVILLE | ON | L4A 1R3 | CANADA |
| CHUCK SHERRILL | 8849 SUNSET TRACE DR | | | | KELLER | TX | 76244 | |
| CHUCK SILVERMAN | 2106 CRESCENT PALM LN | | | | HOUSTON | TX | 77077 | |
| CHUCK SOLBERG | 4107 MISSION BELL AVE | | | | LAS CRUCES | NM | 88011 | |
| CHUCK SOWIEJA | W4524 PRAIRIE CREST LN | | | | MERRILL | WI | 54452 | |
| CHUCK STANCIL | 16319 AVENPLACE RD | | | | TOMBALL | TX | 77377 | |
| CHUCK STEINMETZ | 133 TIMBERLINE DR | | | | FRANKLIN | TN | 37069 | |
| CHUCK STORY | 1831 GRAN RIDGE ROAD | | | | LOUISVILLE | KY | 40214 | |
| CHUCK SUOBODA | 517 WASHINGTON | | | | GOLDEN | CO | 80403 | |
| CHUCK TANDLUND | 8106W17078 JUNIPER DRIVE | | | | GERMANTOWN | WI | 53022 | |
| CHUCK TANDLUND | N106W17078 JUNIPER DRIVE | | | | GERMANTOWN | WI | 53022 | |
| CHUCK ULLRICH | 302 W PALMER | | | | ALEXIS | IL | 61412 | |
| CHUCK VACCARELLO | 1100 A SOUTH MAIN ST | C/O MASTER GRAPHICS | | | ROCHELLE | IL | 61068 | |
| CHUCK VAWTER | 4007 W DAVIDSON LN | | | | PHOENIX | AZ | 85051 | |
| CHUCK W WILLIAMS | 3309 54TH AVE | APT# K-1 | | | GULFPORT | MS | 39501 | |
| CHUCK WEIS | 434 ELM ST | | | | DEERFIELD | IL | 60015 | |
| CHUCK ZEMAN | 10834 W HIBISCUS DRIVE | | | | SUN CITY | AZ | 85373-1858 | |
| CHUCK ZEMAN | 10834 W HIBISCUS DR | | | | SUN CITY | AZ | 85373 | |
| CHUCKALEK INDEPENDENT BREWERS | CHUCKALEK INDEPENDENT BREWERS | 2330 MAIN STREET  SUITE C | | | RAMONA | CA | 92065 | |
| CHUCKS HOUSE OF MAGIC | GARRETT DESIGN GROUP | 18725 DIXIE HIGHWAY | | | HOMEWOOD | IL | 60430 | |
| CHUDASAMA, URMILABA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUDZIK CONSTRUCTION LLC | 20128 C LOVERS LANE | | | | LONG BEACH | MS | 39560 | |
| CHUEH, CHILA | 10438 HICKORY BARK RD | | | | LAS VEGAS | NV | 89135 | |
| CHUEH, CHU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUEH, HUIYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUENG, LARRY | 11 N BATON ROUGE AVE | | | | VENTNOR | NJ | 08406 | |
| CHUENMANOOT, WEELAPON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUGACH MCKINLEY INC. | 560 E. 34TH AVENUE | | | | ANCHORAGE | AK | 99503 | |
| CHUI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUI, TIN MAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHULAY, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUMASH CASINO & RESORT | 585 MCMURRAY RD. | | | | BUELTON | CA | 93427 | |
| CHUMASH CELLARS LLC | 585 MCMURRAY ROAD | | | | BUELLTON | CA | 93427 | |
| CHUMBLEY, BRANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUMBO.COM | 221 N. FIRST ST. | | | | MINNEAPOLIS | MN | 55401 | |
| CHUMPHUANGHIRAN, KANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUN HWA PARK | 1609 CANARY DRIVE | | | | SUNNYVALE | CA | 94087-4633 | |
| CHUN KIM | 6142 E HAWKS NEST PL | | | | TUCSON | AZ | 85750 | |
| CHUN LUI | 1565 VALLEY VIEW CT | | | | GOLDEN | CO | 80403 | |
| CHUN YU | 7714 39TH AVE S | | | | SEATTLE | WA | 98118 | |
| CHUN, JU SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG CHOU CITY (LV) INC | 4049 SPRING MTN. | | | | LAS VEGAS | NV | 89102 | |
| CHUNG CHOU CITY (LV) INC | Sharon Feng | 1230 Stockton St | | | San Francisco | CA | 94133 | |
| CHUNG LAU | 1000 V ST | APT. 6 | | | SACRAMENTO | CA | 95818 | |
| CHUNG LEE | 5063 DONOVAN DR | | | | ALEXANDRIA | VA | 22304 | |
| CHUNG WONG | 241 CHRISTOPHER DR | | | | SAN FRANCISCO | CA | 94131 | |
| CHUNG, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CHUNG, CATHY | 1116 LEE STREET | | | | MARRERO | LA | 70072 | |
| CHUNG, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, CINDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, CRISCEIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, KEITH | 4624 Duplessis | | | | New Orleans | LA | 70127 | |
| CHUNG, KENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, KIT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, LYNN | 430 8TH AVE | | | | GALLOWAY | NJ | 08201 | |
| CHUNG, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, PAULINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, PETER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, WOOK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, WOOK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNG, YEE KI GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUNGWEI SUN | 21437 BETHEL CHURCH RD | | | | CORNELIUS | NC | 28031 | |
| CHUNKON YU | 1220 BROADWAY # 801 | | | | NEW YORK | NY | 10001-4374 | |
| CHUON, SAROYTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUPICK, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUPPE SOERGEL & ABELL LLC | 2950 BRECKENRIDGE LANE | SUITE 11A | | | LOUISVILLE | KY | 40220 | |
| CHURAPE DE CALDERO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH JR, GERALD | 344 N BRIDLEGATE DR | | | | GILBERT | AZ | 85234 | |
| CHURCH JR, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH OF PRAISE | PO BOX 60328 | | | | LAS VEGAS | NV | 89160 | |
| CHURCH OF ST BERNADETTE | ATTN  FUNERAL DIRECTOR | 1421 NEW ROAD | | | NORTHFIELD | NJ | 08225 | |
| CHURCH OF ST BRIDGET | 125 CHURCH ST | | | | GLASSBORO | NJ | 08028 | |
| CHURCH, AGNESS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, JEREMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, KACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, KEITH | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| CHURCH, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, MARTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCH, SONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCHILL DOWNS INC | 700 CENTRAL AVENUE | | | | LOUISVILLE | KY | 40208 | |
| Churchill Downs Incorporated | Attn: Robin Sewell | 700 Central Avenue | | | Louisville | KY | 40208 | |
| CHURCHILL DOWNS INCORPORATED | Churchill Downs Incorporated | Legal Department | 600 North Hurstbourne Parkway | Suite 400 | Louisville | KY | 40222 | |
| Churchill Downs Incorporated | Churchill Downs Racetrack | Attn: Robin Sewell | 700 Central Avenue | | Louisville | KY | 40208 | |
| CHURCHILL DOWNS INCORPORATED D/B/A CHURCHILL DOWNS | 700 CENTRAL AVENUE | | | | LOUISVILLE | KY | 40208 | |
| CHURCHILL DOWNS LA HORSERACING | FAIR GROUND RACE AND SLOTS | 1751 GENTILLY BLVD | | | NEW ORLEANS | LA | 70119 | |
| CHURCHILL FINANCIAL MGT CORP | PO BOX 690 | | | | TALMAGE | CA | 95481 | |
| CHURCHILL, BRITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCHILL, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCHILL, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCHMAN, DIADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCHWELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURCHWELL, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURILLA, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHURWONG, PUNVISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUTE SYSTEMS | 21366 HARVILL AVE STE 2 | | | | PERRIS | CA | 92570 | |
| CHUTE, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHUY, BYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHV LLC | CLARION HOTEL | 26300 CHAGRIN  BLVD | | | BEACHWOOD | OH | 44122 | |
| CHW ENTERTAINMENT INC | THE SHOUT HOUSE | 655 4TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| CHYNOWETH HILL & LEAVITT LLC | KELLY HAWKINS PHYSICAL THERAPY | 3831 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102-1859 | |
| CHYRIL COOPER WILSON | 6494 VIOLET BREEZE WAY | | | | LAS VEGAS | NV | 89122 | |
| CI EVENTS | 5/33 BERRY STREET | | | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| CI TRAVEL | 870 NORTH MILITARY HWY | SUITE 200 | | | NORFOLK | VA | 23502 | |
| CI TRAVEL DOLLAR TREE | 870 N MILITARY HWY | | | | NORFOLK | VA | 23502-3 | |
| CI TRAVEL IN | 3980 VIRGINIA BEACH BLVD | STE 101 | | | VIRGINIA BEAC | VA | 23452 | |
| CIAFARDONE, RENITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIALLELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIAN CASHIN | 6650 BARRETT RD | | | | FALLS CHURCH | VA | 22042 | |
| CIANCI, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIANCI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIANCIARULO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIANCIOLO, EILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIAO IMPORTS  LLC | 2805 N COMMERCE PARKWAY | | | | MIRAMAR | FL | 33025 | |
| CIARA KARDENAT | 505 QUICK RD | | | | CASTLE ROCK | WA | 98611 | |
| CIARA KORDENAT | 505 QUICK RD | | | | CASTLE ROCK | WA | 98611-9324 | |
| CIARAN MCGOVERN | 200 CHANNING RD | | | | BURLINGAME | CA | 94010 | |
| CIARCIELLO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIARMOLI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIARROCCHI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIATTI, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIBC | JASON SCHNEIDER | 100 OUELLETTE AVE. | | | WINDSOR | ON | N9A 6T3 | CANADA |
| CIBC Global Asset Management, Inc. | Nick Leach | 1000 de la Gauchetiere, W., #3200 | | | Montreal | QC | H3B 4W5 | CANADA |
| CIBENE, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIBOLDI JR, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICCHINO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICCKETTI, MEREDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICCONE, JOHN | 126 ROCHELLE LN | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CICCONE, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICCONETTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICERCHI, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICERO, SUTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICHRA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICHY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICI VACATION INC | 7130 WARDEN AVE. UNIT 307 | | | | MARKHAM | ONTARIO | L3R 1S2 | CANADA |
| CICIO, KARIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICIO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CICONTE WASSERMAN AND SCERBA | 1300 KING STREET | | | | WILMINGTON | DE | 19801 | |
| CID CORTES, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cid Del Prado, Veronica | 1301 Morning View Dr.#209 | | | | Escondido | CA | 92026 | |
| CID DEL PRADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CID ENTERTAINMENT | 104 W. 29TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| CID-CORTES, JUANA | 3220 CAMERON ST UNIT A | | | | LAS VEGAS | NV | 89102 | |
| CIE EUROPEENNE DE LOISIRS ET D | 95 AVE MOZART | | | | PARIS | | 75016 | FRANCE |
| CIE GROWTH, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CIE LUXE BRANDS  LLC | 3444 TRIPP COURT | SUITE C | | | SAN DIEGO | CA | 92121 | |
| CIE RMG (UK) LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CIE RMG BEL | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CIE SMG UK LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CIELO GRANDE VIEW APARTMENTS | 151 GRANDE VIEW DR | | | | BILOXI | MS | 39531 | |
| CIELO INC | 200 S. EXECUTIVE DRIVE STE 400 | | | | BROOKFIELD | WI | 53005 | |
| Cielo, Inc. | Attn: Andrea Nicol | 127 Clerkwell Road | Grays Inn House | | London | | EC1R4DB | United Kingdom |
| Cielo, Inc. | Attn: Javier Carrasco | 200 S. Executive Dr | Suite 400 | | Brookfield | WI | 53005 | |
| Cielo, Inc. | Attn: Javier Carrasco | 200 South Executive Drive | Suite 400 | | Brookfield | WI | 53005 | |
| Cielo, Inc. | Attn: Lisa Lijewski | 200 S. Executive Drive | Suite 400 | | Brookfield | WI | 53005 | |
| CIEMIEGA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIERA WALKER | 21500 DEQUINDRE RD APT 204 | | | | WARREN | MI | 48091 | |
| CIERRA L MINOR | 2121 WINDY HILL RD 2212 | | | | MARIETTA | GA | 30060 | |
| CIESAR, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIESIELSKI, IRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIESLAK, CHRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIFELLI, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIFONE, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIFRANIC, JACLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIG ASIA LTD | 137 N. 11TH ST | | | | PHILADELPHIA | PA | 19107 | |
| CIGAR BOX THE | 703 TILTON ROAD | | | | NORTHFIELD | NJ | 08225 | |
| CIGAR SHOPS LLC | THE CIGAR SHOP | 2611 PASS RD | | | BILOXI | MS | 39531 | |
| CIGAR WERKS | P O BOX 1028 | | | | ST CHARLES | IL | 60174 | |
| Cigar Werks Inc. | P.O. Box 1028 | | | | St. Charles | IL | 60174 | |
| CIGARS AROUND THE WORLD | ATTN  ACCOUNTS RECEIVABLE | 223 UNDERHILL BOULEVARD | | | SYDSSET | NY | 11791 | |
| CIGARS ETC. | 6259 FRIENDSHIP COVE | | | | MEMPHIS | TN | 38115 | |
| CIGREX LLC | 250 W FIRST STREET | SUITE 310 | | | CLAREMONT | CA | 91711 | |
| CIGMA WORLD CO | NEW LIFE HIRANOMACHI 512 | | | | OSAKA SHI | | 541-0046 | JAPAN |
| CIGNA BEHAVIORAL HEALTH INC | PO BOX 1450 NW 7307 | | | | MINNEAPOLIS | MN | 55485-7307 | |
| CIGNA FEDERAL INSURANCE | BENEFITS | PO BOX 10927 | | | NEWARK | NJ | 07193-0927 | |
| CIGNA Group Insurance | Attn: Tax Compliance Unit, LLTCU | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| CIGNA Group Insurance | P.O. Box 188014 | | | | Chattanooga | TN | 37422 | |
| CIGNA Group Insurance | Tax Compliance Unit | LLTCU 900 Cottage Grove | | | Hartford | CT | 06152 | |
| CIGNA HEALTH AND LIFE | INSURANCE COMPANY | 5476 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CIGNA Health and Life Insurance Company (CHLIC) | Kevin McCloskey: Financial Analysis Director | 900Cottage Grove Road | | | Hartford | CT | 06152 | |
| Cigna Health and Life Insurance Company | Jessica S. Sheriff | Routing B2CAU | 900 Cottage Grove Road | | Hartford | CT | 06152 | |
| CIGNA Health and LKife Insuarance Company (CHLIC) | Jessica Sheriff | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Cigna Healthcare / Xerox Recovery Services | 5500 Pearl St., | Suite 100, Room 120 | | | Rosemont | IL | 60018 | |
| CIGNA INTELLECTUAL PROPERTY, INC. | Goutham G. Reddy | 590 Naamans Road | | | Claymont | DE | 19703 | |
| CIGNA ONSITE HEALTH LLC | ATTN  MICHELLE MAURER | 11001 N BLACK CANYON HWY | | | PHOENIX | AZ | 85029 | |
| Cigna Onsite Health, LLC | 11001 North Black Canyon Highway | | | | Phoenix | AZ | 85029 | |
| Cigna Onsite Health, LLC | Attn: Elizabeth M. George, Esq. | 900 Cottage Grove Road | 86LPA | | Hartford | CT | 06152 | |
| Cigna Onsite Health, LLC | Attn: Kurt Weimer, President | 11001 North Black Canyon Highway | | | Phoenix | AZ | 85029 | |
| CIGNA TEL DRUG | P O BOX 1019 | | | | HORSHAM | PA | 19044 | |
| CIGOI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIHOSKI-BURBRIDGE, SUSAN | 2100 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| CII DIVERSITIES | 3265 WEST SARAZEN CIRCLE | | | | MEMPHIS | TN | 38125 | |
| CII Diversities | 3265 West Sarazens Cr. | Suite 201 | | | Memphis | TN | 38125 | |
| C-III Asset Management, LLC | c/o Vintage Realty Company | 330 Marshall Street, Suite 200 | | | Shreveport | LA | 71101 | |
| CILLICK & SMITH ESQS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIMADORI, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIMAGLIA, JENNIFER | 8636 BETHANY LANE | | | | TINLEY PARK | IL | 60487 | |
| CIMAGLIA, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIMARRON CORRY HUETHER | WILD ONE PRO | PO BOX 18807 | | | S LAKE TAHOE | CA | 96151 | |
| CINC, POMPILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINCINNATI ARTS ASSOCIATION | 650 WALNUT STREET | | | | CINCINNATI | OH | | |
| CINCINNATI ASIA MARKET INC | CAM GROUP USA INC | 795 BETHEL ROAD | | | COLUMBUS | OH | 43214 | |
| CINCINNATI BASEBALL MUSEUM | REDS HALL OF FAME AND MUSEUM | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BENGALS INC | ONE PAUL BROWN STADIUM | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BETTER BUSINESS | BUREAU FOUNDATION | THE CENTER FOR ETHICS AR BBB | 7 W 7TH STREET  SUITE 1600 | | CINCINNATI | OH | 45202 | |
| CINCINNATI FIRE DEPARTMENT | 430 CENTRAL AVENUE | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI FIRE FOUNDATION | 1095 NIMITZVIEW DR STE 102 | | | | CINCINNATI | OH | 45230-4341 | |
| CINCINNATI HAMILTON COUNTY | COMMUNITY ACTION AGENCY | 1740 LANGDON FARM RD | | | CINCINNATI | OH | 45237 | |
| Cincinnati Horseshoe Office | Horseshoe Casino | 625 Eden Park Drive | Building 200- Suite 775 | | Cincinnati | OH | 45202 | |
| CINCINNATI HUMAN RELATIONS | COMMISSION | 801 PALM STREET. CITY HALL | ROOM 158 | | CINCINNATI | OH | 45202 | |
| CINCINNATI INSTITUTE OF FINE | ARTS | 20 E. CENTRAL PKWY  SUITE 200 | DBA ARTSWAVE | | CINCINNATI | OH | 45202 | |
| CINCINNATI MARATHON INC | CINCINNATI FLYING PIG MARATHON | 644 LINN ST STE 626 | | | CINCINNATI | OH | 45203 | |
| CINCINNATI PARKS FOUNDATION | 950 EDEN PARK DR | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI PLAYHOUSE IN THE | PARK | 962 MOUNT ADAMS CIR | | | CINCINNATI | OH | 45202 | |
| CINCINNATI POLICE DEPARTMENT | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CINCINNATI PRIDE INC | PO BOX 141461 | | | | CINCINNATI | OH | 45250 | |
| CINCINNATI PUBLIC RADIO INC | WGUC WVXU | 1223 CENTRAL PKWY | | | CINCINNATI | OH | 45214 | |
| CINCINNATI REDS | GREAT AMERICAN BALL PARK | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202-4109 | |
| CINCINNATI REGIONAL BUSINESS | COMMITTEE | 600 VINE STREET SUITE 1908 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI STATE TECHNICAL | AND COMMUNITY COLLEGE | 3520 CENTRAL PARKWAY | | | CINCINNATI | OH | 45223 | |
| CINCINNATI SYMPHONY ORCHESTRA | ATTN DEVELOPMENT DEPT. | 1241 ELM ST | | | CINCINNATI | OH | 45202 | |
| CINCINNATI TENNIS LLC | 250 E 5TH ST STE 1310 | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI THERAPEUTIC RIDING | AND HORSEMANSHIP | 1342 US HIGHWAY 50 | | | MILFORD | OH | 45150 | |
| CINCINNATI USA REGIONAL | CHAMBER | 300 CAREW TOWER | 441 VINE STREET | | CINCINNATI | OH | 45202-2812 | |
| CINCINNATI WORKS INC | 708 WALNUT STREET SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| CINCIS, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINCO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINCOM SYSTEMS TRAVEL | C/O CINCOM SYSTEMS | 55 MERCHANT STREET | | | CINCINNATI | OH | 45246 | |
| CINCOTTI, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINCY COMPANY LLC | CINCY DAYTON MAGAZINE | PO BOX 713155 | | | CINCINNATI | OH | 45271-3155 | |
| CINCYTECH LLC | 30 W 3RD ST 6TH FLOOR | | | | CINCINNATI | OH | 45202 | |
| CINDA B USA LLC | 1530 PROGRESS RD | | | | FORT WAYNE | IN | 46808 | |
| CINDER BLOCKING TOURING LLC | 7677 OAKPORT ST STE 1140 | | | | OAKLAND | CA | 94621 | |
| CINDERELLA TOURING INC | 6129 S RIVERBEND DRIVE | | | | NASHVILLE | TN | 37221 | |
| CINDERELLA TRAVEL CORP | 97-11 64TH ROAD | | | | REGO PARK | NY | 11374 | |
| CINDERLANE, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CINDERLITE TRUCKING CORP | 1665 S SUTRO TERRACE | | | | CARSON CITY | NV | 89706 | |
| CINDI ADAMS | 3952 CARIBOU RD | | | | VERONA | WI | 53593 | |
| CINDY AMURO | 3575 HORITA RD | | | | KOLOA | HI | 96756-9649 | |
| CINDY BELK | 5307 MEAD RD | | | | GREENDALE | WI | 53129 | |
| CINDY BILLMYRE | 6175 HICKORY HWY | #110-158 | | | CANTON | GA | 30115 | |
| CINDY BLOUNT | 1843 259TH PL | | | | LOMITA | CA | 90717 | |
| CINDY BURNETT | 404 E 1553 ROAD | | | | EARLVILLE | IL | 60518 | |
| CINDY CARROLL | 8416 ASHINGTON WAY | | | | WILLIAMSBURG | VA | 23188 | |
| CINDY CASILLAS | 4764 W 131ST ST | #C | | | HAWTHORNE | CA | 90250 | |
| CINDY CLEVENGER | 20510 92ND AVE E | | | | GRAHAM | WA | 98338 | |
| CINDY CLINE | 4 JENNINGS CT | | | | SHELBY | OH | 44875 | |
| CINDY COATS | 212 W LEGEND OAKS DR | | | | GEORGETOWN | TX | 78628 | |
| CINDY COLEBROOK | 301 WALDEN LN | | | | PORT LUDLOW | WA | 98365 | |
| CINDY COOK | 171 W79 | | | | NEW YORK | NY | 10024 | |
| CINDY COTE | 305 HUNTERS TRACE CIR | | | | ATLANTA | GA | 30328 | |
| CINDY COUGHLIN | 35064 RUBY STREET | | | | ST. HELENS | OR | 97051 | |
| CINDY DEHERRERA | 27155 SILVER OAK LANE | APT #2223 | | | CANYON COUNTRY | CA | 91387 | |
| CINDY DICK | 82 CAMPBELL DR | RR#3 CANADA | | | ARNPRIOR | ONTARIO | K7S 3G9 | CANADA |
| CINDY DOMINGUEZ | 3958 N CARRUTH AVE | | | | FRESNO | CA | 93705 | |
| CINDY E MOORE | 9245 CUANDET RD #83 | | | | GULFPORT | MS | 39503 | |
| CINDY EDMINSON | 6495 E FORESIGHT RD | | | | SAHUARITA | AZ | 85629 | |
| CINDY FIELDINGS | 153 CARIN AVE | | | | WORTHINGTON | OH | 43085 | |
| CINDY FOWLER | 331 SUSAN RD | | | | ST LOUIS | MO | 63129 | |
| CINDY FRAZIER | 9015 INVERNESS ROAD | | | | SANTEE | CA | 92071 | |
| CINDY G HAMMOND | 608 E OHEA ST | | | | GREENVILLE | MS | 38701 | |
| CINDY GALVEZ | 3139 CAMINO ALETA | | | | SAN DIEGO | CA | 92154 | |
| CINDY GOLPE | 38631 FILLY DR | | | | STERLING HGTS | MI | 48310 | |
| CINDY HILLER | 5701 NICHOLAS DR | | | | AMARILLO | TX | 79109 | |
| CINDY HISRICH | PO BOX 2209 | | | | CAMP VERDE | AZ | 86322 | |
| CINDY HOLDEN | 6905 HOLLYWOOD DR | | | | PARMA | OH | 44129 | |
| CINDY HOUSE | 1001 TRENTHAM LANE | | | | SEVIERVILLE | IN | 37864 | |
| CINDY HOUSTON | 3678 HIDDEN DRIVE | #1301 | | | SAN ANTONIO | TX | 78217 | |
| CINDY HUMES | 1156 FAMILY COURT | | | | GALESBURG | IL | 61401 | |
| CINDY HUTFLESS | 19109 CELTIC ST | | | | NORTHRIDGE | CA | 91326 | |
| CINDY JENSEN GRAPHIC DESIGN | 746 S CHADWICK STREET | | | | PHILADELPHIA | PA | 19146 | |
| CINDY JOHNSON | 6671 BROOK WAY | | | | PARADISE | CA | 95969 | |
| CINDY KIRK | 12232 LUIS SORENSON RD | | | | MOUNT PLEASANT | WI | 53177 | |
| CINDY L NICHOLSON | 8532 SUNDANCE DR | | | | GAUTIER | MS | 39553 | |
| CINDY LAU | CINDY'S LEI SHOPPE | 1034 MAUNAKEA STREET | | | HONOLULU | HI | 96817 | |
| CINDY LEACH | 123 W BIRCH ST | | | | HARTFORD | IL | 62048 | |
| CINDY M LANDOR | 8 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| CINDY MACALUSO | 7894 ULTRA DR | | | | COLORADO SPRINGS | CO | 80920 | |
| CINDY MACHUT | 2640 SAINT ANN DR | | | | GREEN BAY | WI | 54311 | |
| CINDY MANNARINO | 31 NEW BRIGHTON DR SE | | | | CALGARY | AB | T2Z 4B2 | CANADA |
| CINDY MARSHALL | 30954 FIELD STONE DR | | | | GRANGER | IN | 46530 | |
| CINDY MARTINEZ | 22756 LITTLE FALLS CT | | | | SANTA CLARITA | CA | 91350 | |
| CINDY MCNALLY | 9104 28TH AVE E | | | | TACOMA | WA | 98446 | |
| CINDY MCRAE | 1842 S KAY DRIVE | | | | KAYSVILLE | UT | 84037 | |
| CINDY MILLER | 11231 NE 97TH STREET | | | | KIRKLAND | WA | 98033-5122 | |
| CINDY MOLINA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CINDY MOSTELLER | 2117 POSEY LN | | | | WYLIE | TX | 75098 | |
| CINDY N PRITCHETT | 194 ROY STREET RD | | | | LUCEDALE | MS | 39452 | |
| CINDY NANGLE | 6420 NATURE VALLEY DR | | | | WAUNAKEE | WI | 53597 | |
| CINDY NOEL | 3107 MADORA DR SE | | | | OLYMPIA | WA | 98503 | |
| CINDY O'DONNELL | 1318 WAYRIDGE DRIVE | | | | MADISON | WI | 53704 | |
| CINDY OWEN | P.O. 274 222 11TH ST | | | | HERON LAKE | MN | 56137 | |
| CINDY OWENS | 8600 COPPERTOWNE LN | UNIT 1804 | | | DALLAS | TX | 75243 | |
| CINDY PICKENS | PO BOX 601834 | | | | SACRAMENTO | CA | 95860-1834 | |
| CINDY POSTON | 5615 105TH AVE N. | | | | BROOKLYN PARK | MN | 55443 | |
| CINDY PROEBSTEL | 10750 SW BUTNER RD | | | | PORTLAND | OR | 97225 | |
| CINDY RAFT AGENCY INC | 3160 E DESERT INN ROAD #4 | | | | LAS VEGAS | NV | 89121 | |
| CINDY RITTENBERRY | 7524 BITTERSWEET DRIVE | | | | GURNEE | IL | 60031 | |
| CINDY ROMANOWSKI | 114 LAGUNA ROYALE | | | | LITCHFIELD PARK | AZ | 85340 | |
| CINDY RUGINIS | 3920 EARLSTON RD | | | | DOWMERS GROVE | IL | 60515 | |
| CINDY SANTI | 270 COMANCHE TRAIL | | | | WEATHERFORD | TX | 76087 | |
| CINDY SCHREIER | 3537 166TH LN NW | | | | ANDOVER | MN | 55304 | |
| CINDY SCHUMACKER | 911 BATES RD | | | | ROCKY RIVER | OH | 44116 | |
| CINDY SEMICK | 353 N 77TH ST | | | | SEATTLE | WA | 98103 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY SENGPHET | 8641 HUDDERSFIELD WAY | | | | BRISTOW | WA | 20136 | |
| CINDY SNYDER | IMAGE BUILDERS | 8800 SCHULER ROAD | | | GREENVILLE | IN | 47124 | |
| CINDY TEAGUE | 100 TIMBERLEAF CT | | | | DOUBLE OAK | TX | 75077 | |
| CINDY THOMPSON | 15036 MCKELVIE ROAD | | | | WAVERLY | NE | 68462-9636 | |
| CINDY TOLLEFSON & CO INC | 401 ALBERTO WAY STE 1 | | | | LOS GATOS | CA | 95032 | |
| CINDY UTHE | E7959 CITY HIGHWAY V | | | | NEW AUBURN | WI | 54757 | |
| CINDY WARD | PO BOX 525 | | | | DELTON | MI | 49046 | |
| CINDY WEINERT | 2402 GLENMOOR DRIVE | | | | W DUNDEE | IL | 60118 | |
| CINDY WILCHOWSKI | 1090 HEATHER LN | | | | HARTFORD | WI | 53027 | |
| CINDY WITT | 128 BRENTWOOD BLVD | | | | GULFPORT | MS | 39507 | |
| CINDY ZANETTI | 10106 CRESTOVER CIR | | | | DALLAS | TX | 75229 | |
| CINDY'S TRAVEL DREAMS INC | 1200 F ARMORY DR | | | | FRANKLIN | VA | 23851 | |
| CINECRAFT PRODUCTIONS INC | 2515 FRANKLIN BLVD | | | | CLEVELAND | OH | 44113 | |
| CINEMA SERVICES OF LAS VEGAS | 6050 SOUTH VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 | |
| CINEMARK USA INC | 3900 DALLAS PKWY #500 | | | | PLANO | TX | 75053 | |
| CINERGY COMMUNICATIONS | PO BOX 740094 | | | | CINCINNATI | OH | 45274-0094 | |
| CINEUS, MARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINGULAR WIRELESS | AT&T MOBILITY | PO BOX 6428 | | | CAROL STREAM | IL | 60197-6428 | |
| Cingular Wireless | Attention: Real Estate Contracts | Re: Cell Site, SOUTH LAKE TAHOE | 6100 Atlantic Blvd. | | Norcross | GA | 30071 | |
| CINNABON | KRISTI PARTRIDGE | P.O. BOX 1495 | | | ZEPHYR COVE | NV | 89448 | |
| CINNABON | Partridge Enterprises, Inc. | Attn: Kristi Partridge | 448 Arthur Drive | | Stateline | Nevada | 89449 | |
| CINNAMINSON MUNICIPAL COURT | 1621 RIVERTON RD | | | | CINNAMINSON | NJ | 08077 | |
| CINQMARS, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINTAS | 95 MILTON DR | | | | ASTON | PA | 19014 | |
| CINTAS | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| Cintas Corporation | Attn: Kevin O'Donnell | 95 Milton Drive | | | Aston | PA | 19014 | |
| Cintas Corporation | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| CINTAS CORPORATION | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| CINTAS CORPORATION #206 | PO BOX 140357 | | | | MEMPHIS | TN | 38114-0357 | |
| Cintas Corporation d/b/a Cintas Loc. 487 | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| Cintas Corporation d/b/a Cintas Loc. No. 100 | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| Cintas Corporation d/b/a Cintas Loc. No. 343 | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| Cintas Corporation d/b/a Cintas Loc. No. 377 | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| Cintas Corporation d/b/a Cintas Loc. No. 487 | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| Cintas Corporation d/b/a Cintas Loc. No. 59 | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| Cintas Corporation d/b/a Cintas Loc. No. D89 | c/o Jason V. Stitt | Keating Muething & Klekamp PLL | One E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| CINTAS CORPORATION DO NOT USE | # 544 | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| Cintas Corporation No. 2 | Attention: Kevin Peterson | 1303 Kenwood | | | Hammond | IN | 46320 | |
| Cintas Corporation No. 2 | d/b/a Cintas Document Management | 638 North Fifth Avenue | | | Phoenix | AZ | 85003 | |
| CINTAS CORPORATION NO240 | Attn: Anthony Monterotti | P.O. Box 7759 | | | ROMEOVILLE | IL | 60446 | |
| CINTAS DOCUMENT MANAGEMENT | 2512 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| CINTAS FIRE PROTECTION | LOC #D53 | P O BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY INC | 15621 W 87TH STREET PKWY | #222 | | | LENEXA | KS | 66219-1435 | |
| CINTAS FIRST AID AND SAFETY | 730 VALLE VERDE DR | | | | HENDERSON | NV | 89014 | |
| CINTAS FIRST AID AND SAFETY | DBA CINTAS CORP | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS PROMOTIONAL PRODUCTS | 6800 CINTAS BLVD | PO BOX 625737 | | | MASON | OH | 45040 | |
| CINTAS TRAVEL | C/O CINTAS | 6800 CINTAS BOULEVARD | | | CINCINNATI | OH | 45262 | |
| CINTHIA DERUIZ | 23010 STRATHERN ST | | | | WEST HILL | CA | 91304 | |
| CINTHIA VILLALPANDO | 4701 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| CINTRON JR, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINTRON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINTRON, JESUS R | PO BOX 57 | | | | ABSECON | NJ | 08201 | |
| CINTRON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINTRON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CINTRON, MARGARITA | 217 ST LOUIS AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| Cints Corporation | Sally Fourmy and Associates | Helen Loader, President | 30 Duncan Street 5th Floor | | Toronto | ON | M5V 2C2 | Canada |
| Cints Corporation | Attn Contract Director | 5600 W 73rd Street | | | Chicago | IL | 60638 | |
| CIO EXECUTIVE COUNCIL | D3810 | | | | BOXTON | MA | 02241-3810 | |
| CIOBANU, ANDREI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIOCON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ciofani, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIOLLI, HUONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIONI, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIOTTA, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIOTTI JR, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIP II BCL TENANT LLC | DBA SPRINGHILL SUITES COUNCIL | BLUFFS | 3216 PLAZA VIEW DRIVE | | COUNCIL BLUFFS | IA | 51501 | |
| CIPHERCLOUD INC | 333 W SAN CARLOS STREET #1100 | | | | SAN JOSE | CA | 95110 | |
| CIPOLLA, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIPOLLA, SAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIPRIANO DEHARO | 15066 BATTON | | | | MORENO VALLEY | CA | 92553 | |
| CIPRIANO, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIPRIANO, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRA NICHOLS | 4303 SINGLETON CLOSE | | | | ROCKFORD | IL | 61114-6153 | |
| CIRANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRAS IMAGING INC | 6220 GREENLEE ST SUITE 3 | | | | ARLINGTON | TN | 38002 | |
| CIRAULO, CLAUDE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRCA INC | 415 MADISON AVE. | | | | NEW YORK | NY | 10017 | |
| CIRCA LIGHTING INC | 513 WEST JONES STREET | | | | SAVANNAH | GA | 31401 | |
| CIRCE INC | 2613 BURTON AVENUE | | | | LAS VEGAS | NV | 89102 | |
| CIRCLE GRAPHICS | 120 NINTH AVENUE | | | | LONGMONT | CO | 80501 | |
| CIRCLE GRAPHICS | PO BOX 670707 | | | | DALLAS | TX | 75267-0707 | |
| CIRCLE R MECHANICAL | 66220 SHEPERD AVE | | | | PORTAGE | IN | 46368 | |
| CIRCLE TALENT AGENCY LLC | 5900 WILSHIRE BLVD STE 2200 | | | | LOS ANGELES | CA | 90036 | |
| CIRCLE TECHNOLOGIES | PO BOX 1914 | | | | CARSON CITY | NV | 89702 | |
| Circle Technologies, Inc. | Attn: Rikki Castro or Monica Fuentes | PO Box 1914 | | | Carson City | NV | 89702 | |
| CIRCLE TRAVEL | 4975 EASTMAN | | | | MIDLAND | MI | 48640 | |
| CIRCLE TRAVEL | 8 EDELWEISS CT | RE 31512961 | | | SICKLEYVILLE | NJ | 08081 | |
| CIRCLES | 300 A STREET 5TH FLOOR | | | | BOSTON | MA | 02210 | |
| CIRCUIT ATTORNEY CITY OF ST LO | DELINQUENT TAX UNIT | 1114 MARKET ST ROOM 759 | | | SAINT LOUIS | MO | 63101 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CIRCUIT CLERK | 411 JULES STREET ROOM 331 | | | | ST. JOSEPH | MO | 64501 | |
| CIRCUIT CLERK | 7900 CARONDELET AVE. | ROOM 215 | | | CLAYTON | MO | 63105 | |
| CIRCUIT CLERK CASS COUNTY | 2501 W MECHANIC | | OFFICE OF THE CIRCUIT CLERK | | HARRISONVILLE | MO | 64701 | |
| CIRCUIT CLERK DIV II | 300 N SECOND ST RM 216 | | | | ST CHARLES | MO | 63301 | |
| CIRCUIT CLERK OF THE CITY OF | ST LOUIS | 10 N TUCKER STREET | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK OFFICE | GARNISHMENT DEPARTMENT | 10 NORTH TUCKER | CIVIL COURTS BUILDING | | ST LOUIS | MO | 63103 | |
| CIRCUIT CLERK OFFICE | P O BOX 100 | | | | HILLSBORO | MO | 63050 | |
| CIRCUIT COURT | 2501 W. MECHANIC | | | | HARRISONVILLE | MO | 64701 | |
| CIRCUIT COURT ASSOCIATE CIVIL | 300 N SECOND ST ROOM 216 | | | | ST. CHARLES | MO | 63301-5414 | |
| CIRCUIT COURT VERNON MISSOURI | VERNON COUNTY | 100 W CHERRY | | | NEVADA | MO | 64772 | |
| CIRCUIT COURT CLERK | LINCOLN COUNTY JUSTICE CENTER | 45 BUSINESS PARK DRIVE | | | TROY | MO | 63379 | |
| CIRCUIT COURT OF DAVIES COUNTY | P. O. BOX 233 | | | | GALLATIN | MO | 64640 | |
| CIRCUIT COURT OF JACKSON | COUNTY | PO BOX 219569 | | | KC | MO | 64121-9569 | |
| CIRCUIT COURT OF JACKSON CO | KANSAS CITY LOCATION | PO BOX 219533 | | | KANSAS CITY | MO | 64121-9533 | |
| CIRCUIT COURT OF LAFAYETTE CO | PO BOX 10 | | | | LEXINGTON | MO | 64067 | |
| CIRCUIT COURT OF MOBILE COUNTY | 205 GOVERNMENT STREET | ROOM C936 NORTH TOWER | | | MOBILE | AL | 36644 | |
| CIRCUIT COURT OF NODAWAY | 305 NORTH MAIN | | | | MARYVILLE | MO | 64468 | |
| CIRCUIT COURT OF PHILLIPS COUN | 620 CHERRY ST | | | | HELENA | AR | 72342-3397 | |
| CIRCUS CIRCUS HOTEL CASINO | 500 NORTH SIERRA STREET | | | | RENO | NV | 89503 | |
| CIRCUS CIRCUS MISSISSIPPI, INC. | PAUL HEARD, CFO | 1010 CASINO CENTER DRIVE | | | ROBINSONVILLE | MS | 38664 | |
| CIRCUS VIAJES C.A. | CR 18 E/ CL 24 Y 25 ED ALBARI | BARQUISIMETO LARA | | | VENEZUELA | | | VENEZUELA |
| CIRELLI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRELLI, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRES, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRESI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRESI, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRESI, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRIGNANO CONTRACTING INC | 750 W CALIFORNIA AVENUE | | | | ABSECON | NJ | 08201 | |
| CIRILLO, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRILLO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRO FRANK MUSSLE | 785 BUCK RUN | | | | PEARL RIVER | LA | 70452 | |
| CIRO TONZILLO | 65 WEST WOOD RD | | | | MEDFORD | MA | 02155 | |
| CIRONE, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRQUA CUSTOMIZED WATER | 330 CORTEZ CIRCLE | | | | CAMARILLO | CA | 93012 | |
| CIRQUE DU SOLEIL FDN USA I INC | 980 KELLY JOHNSON DR FL 2ND | | | | LAS VEGAS | NV | 89119 | |
| CIRQUE LEGACY CORPORATION | 5445 W RENO AVE APT 309 | | | | LAS VEGAS | NV | 89118 | |
| CIRQUE TOURS INC | 1985 NW 18 STREET | | | | POMPANO BEACH | FL | 33069 | |
| CIRRICIONE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRRICIONE, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIRTAIN PLYWOOD INC | 887 RAYNER ST. | | | | MEMPHIS | TN | 38114 | |
| CISALPINA TOURS S.P.A. ROSTA | VIA MONCENISIO 41 | | | | ROSTA | | 10090 | ITALY |
| CISALPINA TOURS SPA | CORSO ITALIA 26 DESIO | PROVINCE OF MONZA AND BRIANZA | | | ITALY | | | ITALY |
| CISALPINA TOURS SPA | VIA FISTOMBA 10 | | | | PADOVA | | 35100 | ITALY |
| CISALPINA TOURS SPA WORLD ON | CORSO MONCENISIO 41 | | | | ROSTA | | 10090 | ITALY |
| CISCO AIR SYSTEMS INC. | 214 27TH ST | | | | SACRAMENTO | CA | 95816 | |
| CISCO SYSTEMS INC | PO BOX 91232 | | | | CHICAGO | IL | 60693 1232 | |
| CISCO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISEK, ADAM | 264 BELLA MATESE AVE | | | | LAS VEGAS | NV | 89183 | |
| CISION | POST OFFICE BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| CISION CRITICAL COMMUNICATIONS (US) INC. | ATTN: JEFF JENKINS | 505 FIFTH AVENUE | 18TH FLOOR | | NEW YORK | NY | 10017 | |
| Cision US, Inc. | Amanda Couch | 332 S. Michigan Avenue | | | Chicago | IL | 60604 | |
| CISNA, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNERO, ESTEFANIO P | 2402 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | |
| CISNEROS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, CATHY | 344 MERIDA DR | | | | FALLBROOK | CA | 92028 | |
| CISNEROS, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, MARIANELA | 4205 W. Tropicana Bldg. F #1078 | | | | Las Vegas | NV | 89103 | |
| CISNEROS, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISNEROSCUELLAR, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISSE, CHEIKH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISSE, FODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISSELL DEBORAH | 12008 HUNTING CREST DR | | | | PROSPECT | KY | 40059 | |
| CISSELL, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CISSIE POPSON | 2956 FLINT RIDGE CT | | | | RENO | NV | 89511 | |
| CISZEWSKI, DEBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| CIT Technology Financing Services, Inc. | 10201 Centurion Pkwy, N #100 | | | | Jacksonville | FL | 32256 | |
| CIT Technology Financing Services, Inc. | c/o Weltman, Weinberg & Reis | 3705 Marlane Drive | | | Grove City | OH | 43123 | |
| CIT TECHNOLOGY FINANCING SVC | CUSTOMER SERVICE | PO BOX 550599 | | | JACKSONVILLE | FL | 32255-0599 | |
| CITADEL BROADCASTING COMPANY | CUMULUS BROADCASTING-MEMPHIS | WGXX-WXMX-WRBO-WKIM | 3644 MOMENTUM PLACE | | CHICAGO | IL | 60689-5336 | |
| CITADEL BROADCASTING COMPANY | CUMULUS BROADCASTING-MEMPHIS | WGXX-WXMX-WRBO-WKIM | PO BOX 645139 | | CINCINNATI | OH | 45264-5139 | |
| CITADEL COMMUNICATIONS | 3300 BUSINESS DRIVE | | | | SACRAMENTO | CA | 95820 | |
| CITATION PROCESSING CENTER | 1052 TATA LANE | | | | SO LAKE TAHOE | CA | 96150-6324 | |
| CITI MORTGAGE INC | PO BOX 183040 | | | | COLUMBUS | OH | 43218-3040 | |
| CITIBANK GLOBAL ASSET MGMT | 399 PARK AVENUE | | | | NEW YORK | NY | 10043 | |
| CITIBANK INTERNATIONAL | 399 PARK AVENUE | | | | NEW YORK | NY | 10043 | |
| CITIBANK NA | 399 PARK AVENUE | | | | NEW YORK | NY | 10043 | |
| CITIBANK NA | 601 LEXINGTON AVENUE | 17TH FLOOR | DBA GLOBAL EXECUTIVE BANKING | | NEW YORK | NY | 10022 | |
| CITIBANK NA | HOME DEPOT CREDIT SERVICES | PO BOX 689055 | | | DES MOINES | IA | 50368-9055 | |
| CITIBANK, N.A. | 2 PENNS WAY, SUITE 100 | | | | NEW CASTLE | DE | 19720 | |
| CITICAPITAL FLEET | PO BOX 844457 | | | | DALLAS | TX | 75284-4457 | |
| CITICASTERS CO | IHEARTMEDIA LAS VEGAS RADIO | KPLV KSNE KWNR RPLV RSNE RWNR | FILE # 91100 | | LOS ANGELES | CA | 90074-1100 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CITICORP NORTH AMERICA | 1615 BRETT ROAD | | | | NEW CASTLE | DE | 19720 | |
| CITIES WEST PUBLISHING INC | PHOENIX MAGAZINE PHOENIX HOME | 15169 N SCOTTSDALE RD # C310 | | | SCOTTSDALE | AZ | 85254 | |
| CITIES2NIGHT | 211 N 13TH ST STE 800 | | | | PHILADELPHIA | PA | 19107 | |
| CITIFINANCIAL AUTO | PO BOX 183036 | | | | COLUMBUS | OH | 43218-3036 | |
| CITIFINANCIAL MANAGEMENT CORP | P O BOX 6931 | | | | THE LAKES | NV | 88901-6931 | |
| CITIGROUP ALTERNATIVE INVESTMENTS (CAI) | 399 PARK AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10043 | |
| Citigroup Global Markets, Inc. | HY Prop Desk | 388-390 Greenwich St., 5th Fl. | | | New York | NY | 10013 | |
| CITIMORTGAGE INC | 100 TECHNOLOGY DRIVE M.S. 140 | | | | O'FALLON | MO | 63368 | |
| CITIVIEW PUBLICATIONSLLC | P.O. BOX 70281 | | | | LOUISVILLE | KY | 40270 | |
| CITIVISION INC | 2328 BRIGHTON SHORE ST | | | | LAS VEGAS | NV | 89128 | |
| CITIZEN SECURITY BANK CLUB | P O BOX 130 | | | | BIXBY | OK | 74008 | |
| CITIZEN WATCH COMPANY OF AMERI | 1200 WALL ST. WEST | | | | LYNDHURST | NJ | 07071 | |
| CITIZEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CITIZEN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CITIZEN, TONY C | 2713 GENERAL PATCH | | | | LAKE CHARLES | LA | 70601 | |
| CITIZENS FOR A BETTER NEBRASKA | P O BOX 83561 | | | | LINCOLN | NE | 68501 | |
| CITIZENS FOR ANTONIO MUNOZ | P O BOX 10103 | | | | SPRINGFIELD | IL | 62791 | |
| CITIZENS FOR BARNITZ | PO BOX 104 | | | | LAKE SPRING | MO | 65532 | |
| CITIZENS FOR BILL MITCHELL | PO BOX 6191 | | | | DECATUR | IL | 62524 | |
| CITIZENS FOR BILL MITCHELL | PO BOX 63 | | | | FORSYTH | IL | 62535 | |
| CITIZENS FOR CHRIS NYBO | 444 S MITCHELL AVE | | | | ELMHURST | IL | 60126 | |
| CITIZENS FOR CHRISTINE RADOGNO | 1011 STATE ST STE 205 | | | | LEMONT | IL | 60439 | |
| CITIZENS FOR CONNELLY | 2641 BRUNSWICK COURT | | | | LISLE | IL | 60532 | |
| CITIZENS FOR DALE RIGHTER | PO BOX 348 | | | | CHARLESTON | IL | 61920 | |
| CITIZENS FOR DALE RISINGER | PO BOX 10036 | | | | PEORIA | IL | 61612 | |
| CITIZENS FOR DAN BEISER | C/O 21ST CENTURY GROUP | PO BOX 5191 | | | GODFREY | IL | 62035 | |
| CITIZENS FOR DARIN LAHOOD | PO BOX 10043 | | | | PEORIA | IL | 61612 | |
| CITIZENS FOR DAVID LUECHTEFELD | PO BOX 171 | | | | OKAWVILLE | IL | 62271 | |
| CITIZENS FOR DAVID MILLER | 1218 SIBLEY BOULEVARD | | | | DOLTON | IL | 60419 | |
| CITIZENS FOR ED SULLIVAN JR | 209 NORTH LINCOLN AVENUE | | | | MUNDELEIN | IL | 60060 | |
| CITIZENS FOR ESTHER GOLAR | 5453 SOUTH WOOD | | | | CHICAGO | IL | 60609-0000 | |
| CITIZENS FOR FRANK WATSON | PO BOX 391 | | | | GREENVILLE | IL | 62246 | |
| CITIZENS FOR FRED CRESPO | PO BOX 95628 | | | | HOFFMAN ESTATES | IL | 60195 | |
| CITIZENS FOR JAY WASSON | P O BOX 1231 | | | | NIXA | MO | 65714 | |
| CITIZENS FOR JIM DURKIN | PO BOX 367 | | | | WESTERN SPRINGS | IL | 60558-0000 | |
| CITIZENS FOR JIM WATSON | PO BOX 783 | | | | JACKSONVILLE | IL | 62651 | |
| CITIZENS FOR JO ANN D OSMOND | PO BOX 635 | | | | ANTIOCH | IL | 60002 | |
| CITIZENS FOR JOE SOSNOWSKI | 7431 E STATE ST #114 | | | | ROCKFORD | IL | 61108 | |
| CITIZENS FOR JOHN CULLERTON | FOR STATE SENATE | 29 SOUTH LA SALLE  SUITE 936 | | | CHICAGO | IL | 60603 | |
| CITIZENS FOR JOHN JONES | PO BOX 1613 | | | | MT VERNON | IL | 62864 | |
| CITIZENS FOR JOHN M CABELLO | 324 N PIER DR | | | | MACHESNEY PARK | IL | 61115 | |
| CITIZENS FOR KAREN | MCCONNAUGHAY | 902 S RANDALL RD # 295 | | | ST CHARLES | IL | 60174 | |
| CITIZENS FOR KEITH FARNHAM | PO BOX 1040 | | | | ELGIN | IL | 60121 | |
| CITIZENS FOR KENT GAFFNEY | 200 OPATRNY DR | | | | FOX RIVER GROVE | IL | 60021 | |
| CITIZENS FOR KIRK DILLARD | PO BOX 345 | | | | WESTMONT | IL | 60559 | |
| CITIZENS FOR LEITCH | 5110 N MARTHA ST | | | | PEORIA | IL | 61614 | |
| CITIZENS FOR LINDA HOLMES | PO BOX 6374 | | | | AURORA | IL | 60598 | |
| CITIZENS FOR LOU LANG | P O BOX 1815 | | | | SKOKIE | IL | 60076 | |
| CITIZENS FOR MARLOW COLVIN | 8539 SOUTH COTTAGE GROVE | | | | CHICAGO | IL | 60619 | |
| CITIZENS FOR MICHAEL MCAULIFFE | 6650 NORTH NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60631 | |
| CITIZENS FOR MICHAEL NOLAND | PO BOX 1025 | | | | ELGIN | IL | 60121 | |
| CITIZENS FOR MIKE TALBOY | 21 W 10TH ST | STE 7E | | | KANSAS CITY | MO | 64105 | |
| CITIZENS FOR NOLAND | 164 DIVISION ST STE 140 | PO BOX 1025 | | | ELGIN | IL | 60120 | |
| CITIZENS FOR OUR CHILDRENS | FUTURE | 1240 HURON ROAD | SUITE 400 | | CLEVELAND | OH | 44115 | |
| CITIZENS FOR PAMELA I ALTHOFF | PO BOX 2275 | | | | CRYSTAL LAKE | IL | 60039 | |
| CITIZENS FOR PRITCHARD | 2600 DEKALB AVE  SUITE E | | | | SYCAMORE | IL | 60178 | |
| CITIZENS FOR TIMOTHY W JONES | PO BOX 434 | | | | EUREKA | MO | 63025 | |
| CITIZENS FOR TOM CROSS | 24047 WEST LOCKPORT STREET | SUITE 201 | | | PLAINFIELD | IL | 60544 | |
| CITIZENS FOR WILLIAM DELGADO | C/O PAULA BERMUDEZ | 2138 NORTH LOCKWOOD AVENUE | | | CHICAGO | IL | 60639 | |
| CITIZENS TO ELECT | KEITH FARNHAM | 1000 N PRESTON AVE #3 | | | ELGIN | IL | 60120 | |
| CITIZENS TO ELECT ANDRE | THAPEDI | 6800 SOUTH MICHIGAN AVE FL 2 | | | CHICAGO | IL | 60637 | |
| CITIZENS TO ELECT DARLENE | SENGER | PO BOX 4078 | | | NAPERVILLE | IL | 60567 | |
| CITIZENS TO ELECT PATRICIA | VAN PELT | 2826 W WASHINGTON BLV | | | CHICAGO | IL | 60612 | |
| CITIZENS TO ELECT RON SANDACK | 1202 N 75TH ST #113 | | | | DOWNER GROVE | IL | 60516 | |
| CITIZENS TO ELECT TOM CROSS | PO BOX 825 | | | | PLAINVILLE | IL | 60544 | |
| CITIZENS TO REELECT KEN GOLD | P O BOX 1497 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CITIZENS TRAVEL AGENCY OF | 115 NORTH RUSK AVENUE | | | | DENISON | TX | 75020 | |
| CITIZENS TRAVEL CENTER | 96 WEST HUNTER STREET | | | | LOGAN | OH | 43138 | |
| CITRA TRADING | 590 FIFTH AVENUE | | | | NEW YORK | NY | 10036-4797 | |
| CITRIX | 851 WEST CYPRESS CREEK RD | | | | FT LAUDERDALE | FL | 33309 | |
| Citrix Systems, Inc. | Attn: Catherine Borwick | 851 West Cypress Creek Road | | | Ft. Lauderdale | FL | 33309 | |
| CITRO, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CITRUS  INC | 19797 VILLAGE OFFICE COURT | | | | BEND | OR | 97702 | |
| CITRUS SKINCARE LLC | BUFF HER HOUSE OF EXFOLIATION | 1120 PARKLAND RUN SE | | | SMYRNA | GA | 30082 | |
| CITRUS WORLD INC | FLORIDA NATURAL GROWERS | 20205 US HWY 27 NORTH | | | LAKE WALES | FL | 33859 | |
| CITRUS WORLD, INC, a/k/a FLORIDA NATURAL GROWERS | 20205 US Hwy 27 North | | | | Lake Wales | FL | 33859 | |
| CITRUS WORLD, INC, a/k/a FLORIDA NATURAL GROWERS | Justin M. Luna, Esq. | Florida Bar No. 0037131 | Latham, Shuker, Eden & Beaudine, LLP | PO Box 3353 | Orlando | FL | 32802-3353 | |
| CITS AMERICAN EXPRESS AIR | NO 16 HENAN RD (S)  HUANGPU DI | | | | SHANGHAI | | 200002 | CHINA |
| CITS AMERICAN EXPRESS AIR | NO.16 HENAN NANLU | | | | SHANGHAI | CN | 200002 | |
| CITS AMERICAN EXPRESS CHINA | 7/F ZHONGHUI MANSION #16 HENNA | | | | HUANGPU DISTRICT | SHANGHAI | 200002 | CHINA |
| CITS AMERICAN EXPRESS TRAVEL | NO.1 XIDAWANG RD  CHAOYANG DIS | | | | BEIJING | | 100026 | CHINA |
| CITTADINO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CITUR CIDADE TURISMO E VIAGENS | AV. N SRA DA PENHA 570 | 29055-130 | | | VITORIA | IVA SA | 29055-912 | BRAZIL |
| CITY APPAREL INC | 1800 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| CITY BEVERAGE - MARKHAM | 2064 W. 167TH  ST. | | | | MARKHAM | IL | 60428 | |
| CITY BLUE PRINT & SUPPLY CO | 1904 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| CITY BREAD CO  LLC | 3091 CHAIRMAN DRIVE | | | | MEMPHIS | TN | 38131 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CITY BUSINESS | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2632 | |
| CITY BUSINESS SOLUTIONS INC | 1500 YOUREE DRIVE | | | | SHREVEPORT | LA | 71101 | |
| CITY CENTER | NIENSTEDTENER MARKTPLATZ 24 | | | | HAMBURG | | 22609 | GERMANY |
| CITY CENTER HOTEL & CASINO | ARIA HOTEL AND CASINO | PO BOX 749413 | | | LOS ANGELES | CA | 90074-9413 | |
| CITY CHURCH OF NEW ORLEANS INC | 13123 I 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| City Clerk | Attn: Thomas E. Barzee, Jr. | City of North Kansas City, Missouri | 2010 Howell Street | | North Kansas City | MO | 64116 | |
| City Clerk | City of North Kansas City, Missouri | 2010 Howell Street | | | North Kansas City | MO | 64116 | |
| City Clerk | Williams and Barzee | S. Preston Williams, Esq. | One Town Square | | North Kansas City | MO | 64116 | |
| City Clerk | Williams and Barzee | Scott E. Wiegand, Esq. | One Town Square | | North Kansas City | MO | 64116 | |
| CITY CONCEPTS INC | 65 E PALATINE ROAD | SUITE 115 | | | PROSPECT HEIGHTS | IL | 60070 | |
| CITY CONSTABLE | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| City Council of Bluff Iowa | City Legal Department | 209 Pearl Street | | | Council Bluffs | IA | 51503 | |
| CITY ELECTRIC SUPPLY | 7318 S REVER PKWAY B3 | | | | GREENWOOD VILLAGE | CO | 80112 | |
| CITY ELECTRIC SUPPLY | C.E.S | 13581 POND SPRINGS RD | SUITE 130 | | AUSTIN | TX | 78729 | |
| CITY FIRE EQUIPMENT INC | 518 34TH STREET | PO BOX 328 | | | GULFPORT | MS | 39502 | |
| CITY GIRL APRONS | 215 ORCHID CT | | | | REDLANDS | CA | 92373 | |
| CITY GLASS COMPANY | 8037  H  STREET | | | | OMAHA | NE | 68127 | |
| CITY IMPACT FOUNDATION | 1000 EAST ST LOUIS AVE | | | | LAS VEGAS | NV | 89104 | |
| CITY LAUNDRY & CLEANERS | 2177 MOHAWK STREET | | | | LAS VEGAS | NV | 89145 | |
| CITY LIFT BUILDING SERVICE INC | 16 BLACKHAWK | | | | COTO DE CAZA | CA | 92679 | |
| CITY LIGHT RECORDING & | SOUND CO | 3750 LAKESHORE BLVD | | | LAKEPORT | CA | 95453 | |
| CITY LIGHTS OF SAN FRANCISCO | 1585 FOLSOM STREET | | | | SAN FRANCISCO | CA | 94103 | |
| CITY LINE MOTORS LLC | BMW AND MINI OF THE MAIN LINE | 221 BALA AVE | | | BALA CYNWYD | PA | 19004 | |
| CITY LITES ELEC SIGN CO INC | 4625 WYNN RD STE 26-A | | | | LAS VEGAS | NV | 89103 | |
| CITY MERCHANDISE INC | 228 40TH STREET | ATTN  MARTINA | | | BROOKLYN | NY | 11232 | |
| CITY NATIONAL BANK | 423 FERRY STREET | | | | METROPOLIS | IL | 62960 | |
| CITY NEWS NEWSPAPERS LLC | 16781 CHAGRIN BLVD STE 283 | | | | SHAKER HEIGHTS | OH | 44120 | |
| CITY OF ATLANTIC CITY | 1301 BACHARACH BLVD | DIVISION OF CONSTRUCTION | ELEVATOR SAFETY UNIT | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | 1301 BACHARACH BLVD | ROOM 308 CITY HALL | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | ACFD FIRE PREVENTION BUREAU | 2715 ATLANTIC AVENUE | ROOM 111  1ST FLOOR | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | CITY ENGINEER'S OFFICE | 1301 BACHARACH BLVD. RM 603 | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | CITY HALL - SUITE 508 | 1301 BACHARACH BLVD. | | | ATLANTIC CITY | NJ | 08401-3437 | |
| CITY OF ATLANTIC CITY | CITY HALL | 1301 BACHARACH BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | CONSTRUCTION DIVISION | 1301 BACHARACH BLVD RM 101 | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | DEPT OF REV & FINANCE | 1301 BACHARACH BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | DIV OF ENVIRON HEALTH | RM 124 1301 BACHARACH  BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | DIVISION OF CONSTRUCTION - | ELEVATOR SAFETY UNITS | 1301 BACHARACH BLVD RM 101 | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | DIVISION OF PLANNING | 1301 BACHARACH BLVD RM 506 | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | OFFICE OF THE COMPTROLLER | ROOM 309 CITY HALL | 1301 BACHARACH BLVD | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | OFFICE OF THE COMPTROLLER | ROOM 309 CITY HALL | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | REVENUE AND FINANCE DEPT | 1301 BACHARACH BLVD RM 707 | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATLANTIC CITY | REVENUE AND FINANCE DEPT | 1301 BACHARACH BLVD RM 707 | CITY HALL | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF BALTIMORE DEVELOPMENT CORPORATION | 36 S. CHARLES STREET, SUITE 1600 | | | | BALTIMORE | MD | 21201 | |
| CITY OF BALTIMORE, MD (METERED WATER) | 200 NORTH HOLLIDAY STREET RM#1 | DEPT OF FINANCE,BUREAU OF TREASURY | | | BALTIMORE | MD | 21202 | |
| CITY OF BILOXI | LICENSE ADMINISTRATOR | 140 LAMEUSE ST | | | BILOXI | MS | 39533 | |
| CITY OF BILOXI | LICENSE ADMINISTRATOR | 140 LAMEUSE ST | PO BOX 429 | | BILOXI | MS | 39533 | |
| City of Biloxi, Mississippi | Attn: David Nichols and Hon. Gerald Blessey, Esq. | PO Box 429 | | | Biloxi | MS | 39533 | |
| City of Biloxi, Mississippi | Les Smith | Page, Mannino, Peresich & McDermott, P.L.L.C | PO Box 289 | | Biloxi | MS | 39533 | |
| CITY OF BILOXI, MS | 780 ESTERS BLVD. | | | | Biloxi | MS | 39530 | |
| CITY OF BILOXI, MS | PO BOX 349 | | | | BILOXI | MS | 39533-0349 | |
| CITY OF BLUE SPRINGS | 1601 R.O. MIZE ROAD | | | | BLUE SPRINGS | MO | 64014 | |
| CITY OF BOSSIER CITY | 620 BENTON ROAD | | | | BOSSIER CITY | LA | 71171 | |
| CITY OF BOSSIER CITY | TAX DIVISION | PO BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 | |
| CITY OF BOSSIER CITY BUSINESS LICENSE | TAX DEPT. LICENSE DIVISION | 620 BENTON ROAD | | | Bossier City | LA | 71171-1313 | |
| CITY OF BOSSIER CITY PROPERTY TAX | 620 BENTON ROAD | | | | Bossier City | LA | 71171-1313 | |
| CITY OF BOSSIER CITY TREASURY FUND | SALES & TAX DIVISION | PO BOX 71313 | | | Bossier City | LA | 71171-1313 | |
| City of Bossier City Utilities Dept. | P. O. Box 5337 | | | | Bossier City | LA | 71171-5337 | |
| City of Bossier City Utilities Dept. | PO BOX 5337 | | | | BOSSIER CITY | LA | 71171-5337 | |
| City of Boulder City | Attn: City Attorney | 401 California Ave. | | | Boulder City | NV | 89005 | |
| CITY OF BOULDER CITY | City of Boulder City | Attn: City Manager | 401 California Ave. | | Boulder City | NV | 89005 | |
| CITY OF BOULDER CITY | FINANCE DEPARTMENT | P.O. BOX 60370 | | | BOULDER CITY | NV | 89006-0370 | |
| City of Boulder City | Jones Vargas | 3773 Howard Hughes Parkway Third Floor | | | Las Vegas | NV | 89109 | |
| CITY OF BOULDER CITY BUSINESS LICENSE | CITY HALL | 401 CALIFORNIA AVENUE | | | BOULDER CITY | NV | 89005 | |
| City of Boulder City, a Nevada municipal corporation | 401 California Ave. | | | | Boulder City | NV | 89005 | |
| City of Boulder City, Nevada | 401 California Ave. | | | | Boulder City | NV | 89005 | |
| City of Boulder City, Nevada | Steven L. Morris | Attorney | Grant Morris Dodds | 2520 St. Rose Parkway, Suite 319 | Henderson | NV | 89074 | |
| City of Boulder City, Nevada | Steven Morris | Attorney | Grant Morris Dodds | 2520 St. Rose Parkway, Suite 319 | Henderson | NV | 89074 | |
| CITY OF BULLHEAD CITY | FINANCE DEPARTMENT | 2355 TRANE RD. | | | BULLHEAD CITY | AZ | 86442 | |
| CITY OF CASA GRANDE | CITY MANAGER | 510 EAST FLORENCE BLVD | | | CASA GRANDE | AZ | 85222 | |
| CITY OF CHESTER | 4117 LIBERTY AVE | | | | PITTSBURGH | PA | 15224 | |
| City of Chester | C/O E Collect | 4117 Liberty Ave. | | | Pittsburgh | PA | 15224 | |
| CITY OF CHESTER | FRANK G. MURPHY, ESQUIRE | DEEB, PETRAKIS ET. AL. | 1601 MARKET STREET, Suite 2600 | | PHILADELPHIA | PA | 19103 | |
| CITY OF CHESTER | PA DEPARTMENT OF REVENUE CHESTER DISTRICT OFFICE | 419 AVENUE OF THE STATES, 6TH FL STE 602 | | | CHESTER | PA | 19013-4451 | |
| CITY OF CHICAGO | MAYORS OFFICE OF SPECIAL EVENT | 121 N LASALLE STREET  RM 806 | ATTN C JACOB  CORP SPONSORSHIP | | CHICAGO | IL | 60602 | |
| CITY OF CINCINNATI | DIVISION OF TREASURY-CITY HALL | 801 PLUM ST RM 202 | | | CINCINNATI | OH | 45202 | |
| City of Cincinnati Income Tax Division | 805 Central Ave | Suite 600 | | | Cincinnati | OH | 45202 | |
| CITY OF CLEVELAND DIV OF WATER | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| CITY OF CLEVELAND OHIO | DEPT OF BUILDING & HOUSING | DIV OF CONSTRUCTION PERMITTING | 601 LAKESIDE AVE RM 505 | | CLEVELAND | OH | 44114-1070 | |
| CITY OF CLEVELAND, DIVISION OF WATER,OH | 4600 HARVARD AVENUE | | | | Newburgh Heights | OH | 44105 | |
| CITY OF CLEVELAND, DIVISION OF WATER,OH | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| CITY OF COUNCIL BLUFFS | 209 PEARL ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| City of Council Bluffs | Attn: Richard Wade - City Attorney | 209 Pearl Street | | | Council Bluffs | IA | 51503 | |
| CITY OF COUNCIL BLUFFS | COUNCIL BLUFFS PARK & REC | 209 PEARL STREET | | | COUNCIL BLUFF | IA | 51503 | |
| City of Council Bluffs | Mayor City Hall | 209 Pearl Street | | | Council Bluffs | IA | 51503 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF COUNCIL BLUFFS (FOR WESTWOOD GOLF COURSE) | 421 Harrah's Blvd | | | | Council Bluffs | IA | 51501 | |
| CITY OF COUNCIL BLUFFS IOWA | TREASURERS OFFICE | 209 PEARL STREET | | | COUNCIL BLUFFS | IA | 51503 | |
| CITY OF COUNCIL BLUFFS, IA | c/o The Honorable Tom Hanafan, Mayor | City Hall | 209 Pearl Street | | Council Bluffs | IA | 51501 | |
| City of Council Bluffs, Iowa | City Legal Department | 209 Pearl Street | | | Council Bluffs | IA | 51503 | |
| City of Council Bluffs, Iowa | Mayor, City Hall | 209 Pearl Street | | | Council Bluffs | IA | 51503 | |
| CITY OF CRYSTAL SPRINGS | 210 E RAILROAD AVE | | | | CRYSTAL SPRINGS | MS | 39059 | |
| CITY OF DREW | 130 W SHAW AVENUE | | | | DREW | MS | 38737 | |
| CITY OF ESCONDIDO | 2247 E. VALLEY PARKWAY | | | | ESCONDIDO | CA | 92023 | |
| CITY OF FERGUSON MISSOURI | 110 CHURCH ST | | | | FERGUSON | MO | 63135 | |
| CITY OF FLORENCE | DEPT 105 PO BOX 1327 | | | | FLORENCE | KY | 41022-1327 | |
| CITY OF GULFPORT | WATER DEPARTMENT | PO BOX JJ | | | GULFPORT | MS | 39502 | |
| CITY OF GULFPORT, MS | WATER DEPARTMENT, PO BOX JJ | | | | GULFPORT | MS | 39502 | |
| CITY OF HAMMOND | 509 DOUGLAS STREET | | | | HAMMOND | IN | 46320 | |
| CITY OF HAMMOND | 649 CONKEY STREET | | | | HAMMOND | IN | 46324 | |
| City of Hammond | Attn: Mayor | 5925 Calumet Avenue | | | Hammons | IN | 46320 | |
| CITY OF HAMMOND | City of Hammond | Attn: Mayor | 5925 Calumet Avenue | | Hammond | IN | 46320 | |
| City of Hammond and Department of Redevelopment | Attn: Kristina Kantar, Corporate Counsel | Hammond City Hall | 5925 Calumet Avenue | | Hammond | IN | 46324 | |
| City of Hammond and Department of Redevelopment | Attn: Mayor Thomas M. McDermott, Jr. | City of Hammond | 5925 Calumet Avenue | | Hammond | IN | 46320 | |
| City of Hammond and Department of Redevelopment | Attn: President | Hammond Common Council | 5925 Calumet Avenue | | Hammond | IN | 46320 | |
| City of Hammond and Department of Redevelopment | c/o Baker & Daniels | Attn: David L. Johnson | 300 North Meridian Street | Suite 2700 | Hammond | IN | 46204 | |
| City of Hammond and Department of Redevelopment | c/o Downtown Hammond Council, Inc. | P.O. Box 801 | | | Hammond | IN | 46320 | |
| City of Hammond and Department of Redevelopment | c/o McHie, Meyers, McHie & Enslen | Attn: Carol M. Green | 53 Muenich Court | | Hammond | IN | 46320 | |
| City of Hammond and Department of Redevelopment | Hammond Redevelopment Commission | Attn: Rocharda Moore-Morris | 649 Conkey Street | | Hammond | IN | 46324 | |
| CITY OF HAMMOND DEPARTMENT OF REDEVELOPMENT / Hammond Redevelopment Commission | Mayor City of Hammond | 5925 Calumet Avenue | | | Hammond | IN | 46320 | |
| CITY OF HAMMOND FIRE DEPT | 6110 CALUMET AVE | | | | HAMMOND | IN | 46320-2525 | |
| City of Hammond Redevelopment Authority | 5925 Calumet Avenue | | | | Hammond | IN | 46320 | |
| City of Hammond Redevelopment Authority | c/o Paula K. Jacobi | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| CITY OF HAMMOND REDEVELOPMENT COMMISSION | James Davis Sr., President | 5925 Calumet Avenue | | | Hammond | IN | 46320 | |
| CITY OF HAMMOND REDEVELOPMENT DEPARTMENT | ATTN: James Davis, Sr. | 5925 Calumet Avenue | | | Hammond | IN | 46320 | |
| City of Hammond, Department of Redevelopment | 5925 Calumet Avenue | | | | Hammond | IN | 46320 | |
| CITY OF HAMMOND, DEPARTMENT OF REDEVELOPMENT | ATTN: McKinley Nutall | 5925 Calumet Avenue | | | Hammond | IN | 46320 | |
| City of Hammond, Department of Redevelopment and its Redevelopment Commission | c/o Paula K. Jacobi | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| City of Hammond, Indiana | 5925 Calumet Avenue | | | | Hammond | IN | 46320 | |
| City of Hammond, Indiana | c/o Paula K. Jacobi | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| City of Hammond, Indiana | Kristina Kantar | City of Hammond | 5925 Calumet Avenue #320 | | Hammond | IN | 46320 | |
| City of Hammond, Indiana Department of Waterworks | c/o Paula K. Jacobi | Barnes & Thornburg LLP | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| City of Hammond, Indiana Department of Waterworks | Timothy J. Ormes | 9013 Indianapolis Blvd. | | | Highland | IN | 46322 | |
| CITY OF HENDERSON | BUILDING & FIRE SAFETY DEPT | ATTN  PERMITS | 240 S WATER STREET | PO BOX 95050 | HENDERSON | NV | 89009-5050 | |
| CITY OF HENDERSON | BUILDING & FIRE SAFETY DEPT | ATTN  PERMITS | | | HENDERSON | NV | 89009-5050 | |
| CITY OF HENDERSON | FINANCE DEPARTMENT | PO BOX 95007 | | | HENDERSON | NV | 89009-5007 | |
| CITY OF HENDERSON | UTILITY SERVICES | PO BOX 95011 | | | HENDERSON | NV | 89009-5011 | |
| CITY OF HENDERSON  NEVADA | RECLAIM WATER | PO BOX 95007 | | | HENDERSON | NV | 89009-5007 | |
| CITY OF HENDERSON FIRE DEPARTMENT | HENDERSON CITY HALL | 240 WATER STREET | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON LIQUOR LICENSE | HENDERSON CITY HALL | 240 WATER STREET | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON, NV - UTILITIES SRVC | UTILITY SERVICES, PO BOX 95011 | | | | HENDERSON | NV | 89009-5011 | |
| CITY OF HOBART | 414 MAIN ST | | | | HOBART | IN | 46342 | |
| CITY OF JASPER | 1301 SAINT CHARLES STREET | | | | JASPER | IN | 47546 | |
| CITY OF JOLIET | COLLECTOR'S OFFICE | 150 W JEFFERSON STREET | | | JOLIET | IL | 60432-4156 | |
| CITY OF JOLIET, IL | COLLECTOR'S OFFICE, 150 W JEFFERSON STREET | | | | JOLIET | IL | 60432-4156 | |
| CITY OF JOLIET-VISITORS BUREAU | 150 W JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| City of Kansas City, Mo. | 414 E. 12th St. | | | | Kansas City | MO | 64106 | |
| CITY OF LAS VEGAS | PARKING CITATIONS AND | HEARINGS OFFICE | PO BOX 52731 | | PHOENIX | AZ | 85072-2731 | |
| CITY OF LAS VEGAS | PO BOX 98535 | | | | LAS VEGAS | NV | 89193-8535 | |
| CITY OF LAS VEGAS | WEST LAS VEGAS ARTS CENTER | 947 WEST LAKE MEAD BLVD | | | LAS VEGAS | NV | 89106 | |
| CITY OF LAS VEGAS DEPARTMENT | OF FINANCE & BUSINESS SERVICES | 400 STEWARD AVENUE  3RD FLOOR | | | LAS VEGAS | NV | 89101 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | TAX & PERMIT DIVISION | FILE 57065 | | LOS ANGELES | CA | 90074-7065 | |
| CITY OF MARICOPA | ATTN  COMMUNITY SERVICES/ | SPECIAL EVENTS | 39700 W CIVIC CENTER PLZ | | MARICOPA | AZ | 85138 | |
| CITY OF MARYLAND HEIGHTS | FINANCE DEPARTMENT | 212 MILLWELL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| CITY OF MARYLAND HEIGHTS  MO | 212 MILLWELL DR | | | | MARYLAND HTGS | MO | 63043 | |
| CITY OF METROPOLIS | Mayor of Metropolis | 106 W. 5th Street | Metropolis City Hall | | Metropolis | IL | 62960 | |
| City of Metropolis | PO Box 682 | 106 West Fifth Street | | | Metropolis | IL | 62960 | |
| CITY OF METROPOLIS, IL | 755 EAST 12TH STREET | | | | METROPOLIS | IL | 62960 | |
| CITY OF METROPOLIS, IL | PO BOX 682, 106 WEST FIFTH STREET | | | | METROPOLIS | IL | 62960 | |
| City of Metropolis, Illinois | Attn: Billy McDaniel, Mayor of Metropolis | Metropolis City Hall | 106 W. Fifth Street | | Metropolis | IL | 62960 | |
| City of Metropolis, Illinois | Attn: Jan Adams, City Clerk | Metropolis City Hall | 106 W. Fifth Street | | Metropolis | IL | 62960 | |
| CITY OF MONTEREY PARK | 320 W NEWMARK AVE | | | | MONTEREY PARK | CA | 91754 | |
| CITY OF MOSS POINT | 4412 DENNY ST | | | | MOSS POINT | MN | 39563 | |
| CITY OF NAPERVILLE | 400 S EAGLE ST | | | | NAPERVILLE | IL | 60540 | |
| CITY OF NEW ALBANY | 311 HAUSS SQUARE | | | | New Albany | IN | 47150-3586 | |
| CITY OF NEW ORLEANS | 1300 PERDIDO STREET RM 1E12 | | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | BUREAU OF THE TREASURY | PO BOX 60047 | | | NEW ORLEANS | LA | 70160-0047 | |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE | ROOM 1W15-CITY HALL | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | DEPARTMENT OF PUBLIC WORKS | 1340 POYDRAS ST STE 801 | | | NEW ORLEANS | LA | 70112 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | P O BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| CITY OF NEW ORLEANS | PARKING DIVISION | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS DEPT OF | SAFETY & PERMITS TAXICAB | BUREAU | 1300 PERDIDO STREET RM 2W84 | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS VIOLATIONS | PO BOX 52828 | | | | NEW ORLEANS | LA | 70152-2828 | |
| City of North Kansas City | Attn: Mayor Gene P. Bruns | 2010 Howell Street | | | North Kansas City | MO | 64116 | |
| City of North Kansas City | Central Plumbing | Attn: Clifford Stahl | 13707 Wyandotte | | Kansas City | MO | 64145 | |
| CITY OF NORTH KANSAS CITY | CITY HALL | 2010 HOWELL | | | N KANSAS CITY | MO | 64116 | |
| CITY OF NORTH KANSAS CITY | Don Stielow, Mayor | CITY HALL | 2010 HOWELL | | N Kansas City | MO | 64116 | |
| City of North Kansas City | MC Electric | 2701 South 96st St. | | | Edwardsville | KS | 66111 | |
| City of North Kansas City | Profile Cabinet and Design | Attn: Dave Ascheman | 3909 Mission Rd. | | Kansas City | KS | 66103 | |
| City of North Kansas City, LLC | Mark Moedritzer | Shook, Hardy & Bacon L.L.P. | 2555 Grand Blvd. | | KANSAS CITY | MO | 64108 | |
| City of North Kansas City, LLC | Thomas E. Barzee, Jr. | 2010 Howell | | | North Kansas City | MO | 64116-3539 | |
| City of North Kansas City, Missouri | Attn: Crystal Doss, City Clerk | 2010 Howell Street | | | North Kansas City | MO | 64116 | |
| City of North Kansas City, Missouri | Attn: Don Stielow, Mayor | 2010 Howell Street | | | North Kansas City | MO | 64116 | |
| City of North Kansas City, Missouri | Attn: Thomas E. Barzee, Jr. | 2010 Howell Street | | | North Kansas City | MO | 64116 | |
| City of North Kansas City, Missouri | Mark Moedritzer | Shook, Hardy & Bacon L.L.P. | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| CITY OF NORTH KANSAS CITY, MISSOURI | Norfolk and Western Railway Company | 1735 East Condit Steet | | | Decatur | IL | 62521 | |
| City of North Kansas City, Missouri | Thomas E. Barzee, Jr. | 2010 Howell | | | North Kansas City | MO | 64116-3539 | |
| City of North Kansas City, MO | 2010 Howell Street | | | | North Kansas City | MO | 64116 | |
| CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION | 2200 CIVIC CENTER DR | | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | 495 SOUTH MAIN STREET | | | | Las Vegas | NV | 89101 | |
| CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | PO BOX 360118 | | | | NORTH LAS VEGAS | NV | 89030-0118 | |
| CITY OF NORTHFIELD | PO BOX 157 | | | | NORTHFIELD | NJ | 08225 | |
| CITY OF NORTHFIELD CITY | VOLUNTEER FIRE CO #1 | PO BOX 122 | | | NORTHFIELD | NJ | 08225 | |
| CITY OF OCEAN SPRINGS | 1018 PORTER AVENUE | PO BOX 1800 | | | OCEAN SPRINGS | MS | 39566 | |
| CITY OF OMAHA | DOUGLAS CIVIC CENTER | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| CITY OF OVERLAND | 9119 LACKLAND ROAD | | | | OVERLAND | MO | 63114 | |
| CITY OF PADUCAH | FINANCE OFFICE | PO BOX 2697 | | | PADUCAH | KY | 42002 | |
| CITY OF PASCAGOULA | PO BOX 908 | | | | PASCAGOULA | MS | 39568-0908 | |
| CITY OF PHILADELPHIA | PO BOX 1630 | | | | PHILADELPHIA | PA | 19105-1630 | |
| CITY OF PHILADELPHIA | PO BOX 1670 | | | | PHILADELPHIA | PA | 19105-1670 | |
| City of Philadelphia - Dept of Revenue | P.O. Box 1670 | | | | Philadelphia | PA | 19105-1670 | |
| CITY OF PLANTATION | DEPT OF FINANCIAL SERVICES | PO BOX 19270 | | | PLANTATION | FL | 33318-9270 | |
| CITY OF PLEASANTVILLE | 18 N 1ST ST | | | | PLEASANTVILLE | NJ | 08232 | |
| CITY OF PLEASANTVILLE | 18 NORTH 1ST STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| CITY OF PLEASANTVILLE SEWER | CITY HALL | | | | PLEASANTVILLE | NJ | 08232 | |
| CITY OF PORT REPUBLIC MUNICIPA | 143 MAIN STREET | | | | PORT REPUBLIC | NJ | 08241 | |
| CITY OF RANDOLPH | CITY COLLECTOR | 7777 NE BIRMINGHAM | | | RANDOLPH | MO | 64161 | |
| City of Reno | Attn: Kim Kilgore | 1 E First Street, Finance Dept. | | | Reno | NV | 89501 | |
| City of Reno | Attn: Michael Chaump | 1 E. First Street, Business License Division | | | Reno | NV | 89501 | |
| CITY OF RENO | FINANCE DEPARTMENT | BUSINESS LICENSE RENEWALS | PO BOX 1900 | | RENO | NV | 89505 | |
| CITY OF RENO | FINANCE DEPARTMENT | BUSINESS LICENSE RENEWALS | | | RENO | NV | 89505 | |
| CITY OF RENO | SEWER USE FEES | 1 E 1ST ST 2ND FL PO BOX 1900 | | | RENO | NV | 89505-1900 | |
| CITY OF RENO | SPECIAL EVENTS FEES | PO BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RENO | UNIT #53 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| City of Reno | Attn: Kim Kilgore | 1 E. First Street, Finance Dept. | | | Reno | NV | 89501 | |
| CITY OF RENO CORP CHALLENGE | ATTEN JAMIE SCHROEDER | 1301 VALLEY ROAD | | | Reno | NV | 89512 | |
| CITY OF RENO FIRE DEPARTMENT | 1001 E NINTH ST # A-115 | | | | RENO | NV | 89512 | |
| CITY OF RENO NEVADA | CENTRAL CASHIER | PO BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RENO, NV | SEWER USE FEES, 1 E 1ST ST 2ND FL PO BOX 1900 | | | | RENO | NV | 89505-1900 | |
| CITY OF SAN JOSE | REVENUE MANAGEMENT FINANCE | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| CITY OF SANTA MONICA | BUSINESS AND REVENUE OP DIV | PO BOX 2200 | | | SANTA MONICA | CA | 90407 | |
| CITY OF SANTA MONICA | WATER RESOURCES | 1717 4TH ST STE 150 | | | SANTA MONICA | CA | 90401 | |
| CITY OF SHREVEPORT | 1234 TEXAS AVENUE | | | | SHREVEPORT | LA | 71101 | |
| CITY OF SHREVEPORT | POB 245 | | | | SHREVEPORT | LA | 71162 | |
| CITY OF SHREVEPORT LOUISIANA | 400 CLYDE FANT MEMORIAL PKWY | | | | SHREVEPORT | LA | 71101 | |
| CITY OF SHREVEPORT REVENUE DIV | POB 30017 | | | | SHREVEPORT | LA | 71130-0017 | |
| CITY OF SPARKS | PO BOX 857 | | | | SPARKS | NV | 89432 | |
| CITY OF SUGAR CREEK | 103 S STERLING | | | | SUGAR CREEK | MO | 64054 | |
| CITY OF TOPEKA EMPLOYEES | FRIENDSHIP FUND | 215 SE 7TH | | | TOPEKA | KS | 66601 | |
| CITY OF VICKSBURG WATER & GAS | ADMINISTRATION | PO BOX 58 | | | VICKSBURG | MS | 39181 0058 | |
| CITY OF VINELAND | 640 EAST WOOD STREET | PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| CITY OF WARRENSVILLE HEIGHTS | 4301 WARRENSVILLE CENTER ROAD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| CITY OF WHITING | 1443 119TH ST | | | | WHITING | IN | 46394 | |
| CITY PRIDE INC | PO BOX 270489 | | | | LAS VEGAS | NV | 89127-4489 | |
| CITY PRINTING | 2204 LINE AVENUE | | | | SHREVEPORT | LA | 71104 | |
| CITY ROOM CREATIVE LLC | 6363 WILSHIRE BLVD STE 301 | | | | LOS ANGELES | CA | 90048 | |
| City Room Creative, LLC | Attn: Kevin Iwashina | 6363 Wilshire Boulevard, Suite 350 | | | Los Angeles | CA | 90048 | |
| City Room Creative, LLC | Mojo Hospitality,Inc. | Attn: Michael Gruber | 6363 Wilshire Blvd | Suite 301 | Los Angeles | CA | 90048 | |
| CITY SALES INC | 2552 INDUSTRIAL DRIVE | P.O. BOX 9038 | | | HIGHLAND | IN | 46322 | |
| CITY SQUARE TRAVEL LTD | 2083 ALMA STREET | | | | VANCOUVER | BC | V6R 4N6 | CANADA |
| CITY SUPPLY CO INC | PO BOX 1016 | 6805 DELILAH RD | | | EGG HARBOR TOWNSHIP | NJ | 08232-6016 | |
| CITY TEAM MINISTRIES | GOLF TOURNAMENT | 634 SPROUL STREET | | | CHESTER | PA | 19013 | |
| CITY TOURS AND TRAVEL | 3530 WILSHIRE BLVD | SUITE 270 | | | LOS ANGELES | CA | 90010 | |
| CITY TOURS USA INC. | 299 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| CITY TOWING | QUALITY TOWING | PO BOX 365079 | | | NORTH LAS VEGAS | NV | 89036 | |
| CITY TREASURER | CB (PERMIT) | CITY HALL | 209 PEARL ST | | COUNCIL BLUFFS | IA | 51503-4270 | |
| CITY TREASURER | COUNCIL BLUFFS LEGAL DEPT | 209 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| CITY VISITOR INC | 5755 GRANGER RD STE 600 | | | | INDEPENDENCE | OH | 44131 | |
| CITY WIDE WINDOW WASHING CO | 8454 NIEMAN ROAD | | | | LENEXA | KS | 66214 | |
| CITYCENTER BTQ HOTEL HOLDINGS | MANDARIN ORIENTAL LAS VEGAS | 3752 LAS VEGAS BLVD | | | LAS VEGAS | NV | 89109 | |
| CITYSTATE TRAVEL PTE LTD | 115 AMOY STREET | | | | | | 069935 | SINGAPORE |
| CITYWIDE TRAVEL INC. | 1408 BEACON STREET - | | | | BROOKLINE | MA | 02146 | |
| CIUPINSKI, ANDRZEJ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIUPINSKI, ANIELA | 236 N DERBY AVE # 208 | | | | VENTNOR CITY | NJ | 08406 | |
| CIUPINSKI, ANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIUPINSKI, HELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIUPINSKI, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CIVIC ENTERTAINMENT GROUP LLC | 470 PARK AVE S FL 16 | | | | NEW YORK | NY | 10016 | |
| CIVIL AIR PATROL MAGAZINE | 5100 N 27TH ST STE A-2 #252 | | | | LINCOLN | NE | 68521 | |
| CIVIL CITY OF NEW ALBANY | CONTROLLER-CITY CO. BUILDING | 311-319 W. FIRST STREET | | | NEW ALBANY | IN | 47150 | |
| CIVIL SHERIFF'S OFFICE | PARISH OF ORLEANS | 421 LOYOLA AVE | | | NEW ORLEANS | LA | 70112 | |
| CIVIL TOWN OF CLARKSVILLE | 2000 BROADWAY | | | | CLARKSVILLE | IN | 47129 | |
| CIVIL, DEUCDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIVIL, DORELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIVIL, SAINTERLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIVOVIC, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIZ, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CJ CUSTOM EMBROIDERY | 488 WEST REGIS PL | | | | CORDOVA | TN | 38018 | |
| CJ FOLDEN | 40W19B EASTWOOD CT | | | | GENEVA | IL | 60134 | |
| CJ FULTON | 981 FORESTVIEW DR | | | | COLUMBIA | IL | 62236 | |
| CJ NELSON | 3211 210TH STREET | P O BOX 371 | | | MANSON | IA | 50563 | |
| CJ PRODUCTS LLC | ATTN:DEBORAH HENRY | 2045 CORTE DEL NOGAL | | | CARLSBAD | CA | 92011 | |
| CJC INTERNATIONAL | 964 WATKINS STREET N W | | | | ATLANTA | GA | 30318 | |
| CJF AUTOMOTIVE LLC | FINDLAY CHEVROLET | 6800 S TORREY PINES DR | | | LAS VEGAS | NV | 89118 | |
| CJL ROSS | ASSOLUINE AND ROTH | 2050 RICHMOND ST | | | PHILADELPHIA | PA | 19125 | |
| CJS INC | DBA VENICE PINES TRAVEL | 1284 JACARANDA BLVD STE 2 | | | VENICE | FL | 34292 | |
| CK POWER | P O BOX 958906 | | | | ST LOUIS | MO | 63195-8906 | |
| CKK HOME DECOR LP | 3211 INTERNET BLVD SUITE 150 | | | | FRISCO | TX | 75034 | |
| CKONJEVIC, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CKR INC | A GRAND EVENT | 5020 NICHOLSON COURT | | | N BETHESDA | MD | 20895 | |
| CL DELLIO | 4432 GRAYS CT | | | | CONCORD | CA | 94518 | |
| CLABAUGH, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLABAUGH, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLABO NORTH AMERICA LLC | 33300 CENTRAL AVE | | | | UNION CITY | CA | 94587 | |
| CLABO USA INC | 2556 BARRINGTON COURT | | | | HAYWARD | CA | 94545 | |
| CLADER, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAGGETT & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAGUE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAIBORNE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAIBORNE, REYNARD B | 124 JENNIFER LANE APT C | | | | MONROE | LA | 71203 | |
| CLAIM TECHNOLOGIES INCORPORATE | 100 COURT AVENUE SUITE 306 | | | | DES MOINES | IA | 50309 | |
| CLAIMCO, LLC dba Spectrum Settlement Recovery | 22 Battery Street | Ste 700 | | | San Francisco | CA | 94111 | |
| Claims Recovery Group LLC (As Assignee for Jacobi Oil Service Inc.) | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee for Wiper Central USA Inc.) | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of American Caviar Co. Inc.) | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (as Assignee of Bragard Inc.) | 92 Union Avenue | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Camboy LLC) | 92 Union Avenue | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Chef's Choice LLC) | 92 Union Avenue | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Chef's Choice LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Fessenden Hall Incorporated) | 92 Union Avenue | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (as Assignee of Grimco Inc.) | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of La Colombe Torrefaction Inc. f/k/a Plaintain Coffee) | 92 Union Avenue | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Office Basics Inc.) | 92 Union Avenue | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (as Assignee of Plumbing Parts Company) | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (as Assignee of Qualita Paper Products) | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (as Assignee of Washing Systems LLC) | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (as Assignee of Washing Systems LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Bon Breads Baking Co | 92 Union AVe | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Jacobi Oil Service Inc. | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Office Basics Inc | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Strauss Brands, Inc. Dba Chiappetti, LLC | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC as Transferee for Wiper Central Usa Inc | 92 Union Ave | | | | Cresskill | NJ | 07626 | |
| CLAIR BROS AUDIO SYSTEMS INC | ONE CLAIR BLVD | | | | MANHEIM | PA | 17545 | |
| CLAIR BROTHERS AUDIO ENT | CLAIR SOUNDWORX | 13042 MOORE ST | | | CERRITOS | CA | 90703 | |
| CLAIR GAIRD | 2509 W VALLEY PARK ST | | | | WICHITA | KS | 67204 | |
| CLAIR GLOBAL CORPORATION | CLAIR BACKLINE LLC | PO BOX 396 | | | LITITZ | PA | 17543 | |
| CLAIR KROKE | 1709 25TH AVE S APT 157 | | | | FARGO | ND | 58103 | |
| CLAIRE BUNNELL | 26018 REDBLUFF DR | | | | CALABASAS | CA | 91302 | |
| CLAIRE C REEL | 33 JEFFERSON DRIVE WEST | | | | PALMYRA | VA | 22963 | |
| CLAIRE ECHART | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CLAIRE FUSCO | 110 KINGSTON ST | | | | NORTH ANDOVER | MA | 01845 | |
| CLAIRE MCLAUGHLIN | 8 BELL ST | | | | DANVERS | MA | 01923 | |
| CLAIRE MELODIA | 710 FLORENCIA STREET | | | | SUGAR LAND | TX | 77479 | |
| CLAIRE MOEBIUS | 356 ALOSTA DRIVE | | | | CAMARILLO | CA | 93010 | |
| CLAIRE MURPHY | 31 BELMONT ST | | | | NORWOOD | MA | 02062 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAIRE NELSON | 9788 162ND ST | | | | CHIPPEWA FLS | WI | 54729 | |
| CLAIRE PARKER | 100 ORLANDO BLVD | | | | TOMS RIVER | NJ | 08757-6137 | |
| CLAIRE ZEISS | 1164 WESTCREEK LN | | | | WESTLAKE VILLAGE | CA | 91362 | |
| CLAIRE ZEISS | 1164 WESTCREEK LN | | | | WESTLAKE VLG | CA | 91362 | |
| CLAIREMONT FRIENDSHIP CENTER | INC | PO BOX 17366 | | | SAN DIEGO | CA | 92117 | |
| CLAIRIDGE TRAVEL INC. | 9 ROSELAND AVENUE | | | | ROSELAND | NJ | 07068 | |
| CLAMP, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLANCY LAW OFFICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLANCY, JAMES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLANCY, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLANTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLANTON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLANTON, TYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAPP, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAPP, SHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAPPER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAPSIS, ANTONIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARA A BATTEN | AND SHERRETS BRUNO & VOGT LLC | 14911 OAKWOOD LANE | | | BALCHSPRINGS | TX | 75180 | |
| CLARA BOTELLA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CLARA BOTELLO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CLARA ELIZABETH COLLINS | DBA BETH'S WELLNESS CENTER | 101 ELMVIEW LANE | | | HAUGHTON | LA | 71037 | |
| CLARA H BURNETT | PO BOX 469 | | | | TUNICA | MS | 38676 | |
| CLARA KONGKRIANGKAI | 303 GLASGOW AVE | | | | STOCKTON | CA | 95210 | |
| CLARA LUTRI | 10251 NATIONS CIR | | | | STOCKTON | CA | 95209 | |
| CLARA M CHAPMAN | C/O CLARA CHAPMAN | P.O. BOX 8 | | | NEPTUNE | NJ | 07754 | |
| CLARA MOON | 1155 SOUTH GRAND AVE | UNIT 303 | | | LOS ANGELES | CA | 90015 | |
| CLARA NEVILLE | 1117 TWILIGHT DRIVE | | | | DEPERE | WI | 54115 | |
| CLARA PUGH | 15218 ROAD 5N | | | | PANDORA | OH | 45877-8701 | |
| CLARA S | 142 WEST 36TH ST. 14TH FL | | | | NEW YORK | NY | 10018 | |
| CLARA SIMMONS | 157 MAPLE | | | | BROOKELLAND | TX | 75931-9401 | |
| CLARA STUDIO INC | HILDUN CORPORATION | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| CLARA VINCIK | 898 EAST BOULEVARD | | | | AURORA | OH | 44202-9542 | |
| CLARDY, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAREMORE TRAVEL SERVICES | 501-C S. LYNN RIGGS | | | | CLAREMORE | OK | 74017 | |
| CLAREN ROAD | 900 3rd Avenue #29 | | | | New York | New York | 10022 | |
| CLARENCE BEAMER | 1731 TUFFREE BOULEVARD | | | | PLACENTIA | CA | 92870 | |
| CLARENCE COSTA | 200 E SANDPOINTE AVE | SUITE #310 | | | SANTA ANA | CA | 92707 | |
| CLARENCE DAUGETTE | 216 DOGWOOD CIR | | | | GADSDEN | AL | 35901 | |
| CLARENCE DAUGETTE | 216 DOGWOOD CIR | | | | GADSDEN | AL | 35901 | |
| CLARENCE DELLIO | 4432 GRAYS COURT | | | | CONCORD | CA | 94518 | |
| CLARENCE FONTE | 5521 FRANKLIN AVE. | | | | NEW ORLEANS | LA | 70112 | |
| CLARENCE FRITSCH | 1109 W 2ND | | | | MCCOOK | NE | 69001 | |
| CLARENCE GENE SNIDER | 2301 COUNTY ROAD 575 | | | | GORMAN | TX | 76454 | |
| CLARENCE GUERRERO | 1401 RICH LANE | | | | BUDA | TX | 78610 | |
| CLARENCE HARRIS | 1337 HICKORY HOLLOW LANE | | | | RALEIGH | NC | 27610 | |
| CLARENCE HOUSE | 3 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| CLARENCE J GILLESPIE JR | DELCO INDUSTRIAL SOFTBALL LEAG | PO BOX 88 | | | CRUM LYNNE | PA | 19022 | |
| CLARENCE JOHNSON | 1520 PURDUE AVENUE | #7 | | | LOS ANGELES | CA | 90025 | |
| CLARENCE KIRKPATRICK | 323 EAST 214 | | | | EUCLID | OH | 44121 | |
| CLARENCE KISTLER | 124 N WESTDALE PL | | | | DECATUR | IL | 62522 | |
| CLARENCE L ANDERSON JR | ANDERSOUND P A & D J SERVICE | PO BOX 28748 | | | CLEVELAND | OH | 44128 | |
| CLARENCE M KELLEY & ASSOC INC | 7945 FLINT | | | | LENEXA | KS | 66214 | |
| CLARENCE MADDOX III | 172 BRIAR WOOD DR | | | | ERMA | NJ | 08204 | |
| CLARENCE MCGEE | 1055 E FLAMINGO RD | APT 815 | | | LAS VEGAS | NV | 89119 | |
| CLARENCE MCMAHON | 3026 RIVERSIDE DR | | | | BELOIT | WI | 53511-1527 | |
| CLARENCE MCREE | 11 N WYATT SHANKLE CR | | | | MUNFORD | TN | 38058 | |
| CLARENCE MILLER | 2807 HAZY HILLSIDE CT | | | | KINGWOOD | TX | 77345 | |
| CLARENCE MORRILL | 3713 N BATTLE CREEK DR | | | | BROKEN ARROW | OK | 74012-0744 | |
| CLARENCE PETERSON | 12290 W 18TH DR | | | | LAKEWOOD | CO | 80215 | |
| CLARENCE PLANSKY | 1522 23RD ST | | | | TWO RIVERS | WI | 42241 | |
| CLARENCE PRZYBYL | 24 CHAPEL HILL ROAD | | | | OAKDALE | CT | 06370-1707 | |
| CLARENCE ROBIE | 1340 NISKEY LAKE TRAIL | | | | ATLANTA | GA | 30331 | |
| CLARENCE TAYLOR | DBA D & D ENTERTAINMENT | 1200 HILLSIDE BLVD #4A | | | FOSTER CITY | CA | 94404 | |
| CLARENCE WASHINGTON | 888 DAVIS STRET #204 | | | | SAN LEANDRO | CA | 94577 | |
| CLARENCE WESTERFIELD | 3694 SADLER RD | | | | LEITCHFIELD | KY | 42754 | |
| CLARENCE WILSON | 9026 MELVIN | | | | LIVONIA | MI | 48150 | |
| CLARENCE WOODS | 7922 DAYCREEK BLVD | APT 4211 | | | RANCHO CUCAMONGA | CA | 91739 | |
| CLARENDON FAMILY CT | PO BOX 490 | | | | MANNING | SC | 29102 | |
| CLARESSA SHAW | 3867 TWINMONT ST | | | | MEMPHIS | TN | 38128 | |
| CLARICE HINES | 505 EAST 53RD COURT | | | | MERRIVILLE | IN | 46410 | |
| CLARICH, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARIDAD, CARLO | 1237 WASHINGTON AVE | APT# 801 | | | CLEVELAND | OH | 44113 | |
| CLARIDAD, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARISA NERAT | 12021 3RD AVE NE | | | | SEATTLE | WA | 98125 | |
| CLARISSA BLAYLOCK | 1004 E THORNTON AVE | | | | DES MOINES | IA | 50315 | |
| CLARISSA J REUPERT | 4250 S. ARVILLE #303 | | | | LAS VEGAS | NV | 89103 | |
| CLARISSA JOHNSON | PLATINUM PLAYERS | 10306 VISCOUNT DRIVE | | | ST LOUIS | MO | 63136 | |
| CLARISSA LORENZ | 10430N MARSH AVE | | | | KANSAS CITY | MO | 64157 | |
| CLARISSA Y CUTLER | 155 NORTH MICHIGAN AVENUE | SUITE 375 | | | CHICAGO | IL | 60601 | |
| CLARITO, DIANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARITUS | 4201 PROGRESSIVE AVE | | | | LINCOLN | NE | 68504-1324 | |
| CLARITY COMMUNICATIONS INC | WLXD FM | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | |
| CLARK & RICHARDS LLP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK AND RIGGS | 1904 WATTERSON TRAIL | SUITE 100 | | | LOUISVILLE | KY | 40299 | |
| CLARK BEVERAGE GROUP  INC. | PO BOX 3090 | | | | BOWLING GREEN | KY | 42102-3090 | |
| CLARK CARTER | 514 26TH ST | | | | SACRAMENTO | CA | 95816 | |
| CLARK CNTY WATER RECLAMATION DISTRICT-98 | 5857 E FLAMINGO RD | | | | LAS VEGAS | NV | 89122 | |
| CLARK CO COMMUNITY CORRECTIONS | 501 EAST COURT AVENUE | | | | JEFFERSON | IN | 47130 | |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | | | LAS VEGAS | NV | 89155 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY | BUSINESS LICENSE | P. O. BOX 551810 | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY | Clark County, Nevada | Director of Aviation | P.O. Box 11005 | Airport Station | Las Vegas | Nevada | 8911-1005 | |
| CLARK COUNTY | Reference: 759-40-112-001 | Clark County Treasurer-SID | Attn: Drew Solomon | 500 S. Grand Central Parkway | LAS VEGAS | NV | 89106 | |
| Clark County | Reference: 759-40-112-001 | Clark County Treasurer-SID | Attn: Drew Solomon | 500 S. Grand Central Parkway | Las Vegas | NV | 89106 | |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY AUDITOR | PO BOX 5000 | | | | VANCOUVER | WA | 98666 | |
| CLARK COUNTY BAR & RESTAURANT | SUPPLY | 1117 S COMMERCE ST | | | LAS VEGAS | NV | 89102 | |
| CLARK COUNTY BAR ASSOCIATION | 725 S EIGHTH STREET | | | | LAS VEGAS | NV | 89101 | |
| CLARK COUNTY BLDG DEPT | 500 S GRAND CENTRAL PKY | PO BOX 551744 | | | LAS VEGAS | NV | 89155-1744 | |
| CLARK COUNTY BUILDING DEPT | 500 SOUTH GRAND CENTRAL PKWY | FIRST FLOOR | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY BUSINESS LICENSE | 500 S GRAND PARKWAY 3RD FLOOR | PO BOX 551810 | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY BUSINESS LICENSE | PO BOX 551810 | 500 S GRAND CENTRAL PRKWY | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY BUSINESS LICENSE | PO BOX 551810 | 500 S GRAND CENTRAL PRKWY | THIRD FLOOR | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY BUSINESS SYSTEM | 7575 W. WASHINGTON #127-146 | | | | LAS VEGAS | NV | 89128 | |
| CLARK COUNTY BUSINESS SYSTEMS | 330 SO DECATUR SUITE 208 | | | | LAS VEGAS | WA | 89107 | |
| CLARK COUNTY CLERK | MAIN OFFICE | 200 LEWIS AVE 5TH FLOOR | | | LAS VEGAS | NV | 89155-1604 | |
| CLARK COUNTY CLERK | MAIN OFFICE | 200 LEWIS AVE 5TH FLOOR | PO BOX 551604 | | LAS VEGAS | NV | 89155-1604 | |
| CLARK COUNTY CLERK'S OFFICE | 501 W. COURT AVE. | CITY COUNTY BLDG. | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY COMPREHENSIVE | PLANNING DEPARTMENT | 500 S GRAND CENTRAL PARKWAY | PO BOX 551744 | | LAS VEGAS | NV | 89155-1744 | |
| CLARK COUNTY DEMOCRATIC PARTY | C/O JEFFERSON JACKSON DINNER | 8321 SPINNAKER COVE DR | | | LAS VEGAS | NV | 89128 | |
| CLARK COUNTY DEPARTMENT OF | DEVELOPMENT SERVICES | 4701 WEST RUSSELL ROAD | | | LAS VEGAS | NV | 89118 | |
| CLARK COUNTY DEPT OF AVIATION | 5757 WAYNE NEWTON BLVD. | PO BOX 11005 | | | LAS VEGAS | NV | 89111-1005 | |
| CLARK COUNTY DEPT OF BUILDING | 4701 W RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| CLARK COUNTY DEPT OF BUSINESS | LICENSE | 500 S GRAND CENTRAL PKY 3RD FL | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKY 3RD FL | PO BOX 551810 | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY DEPT. OF AIR | QUALITY | 4701 W RUSSELL RD | SUITE 200 2ND FLOOR | | LAS VEGAS | NV | 89118-2231 | |
| CLARK COUNTY DEVELOPMENT | CLARK COUNTY BLDG DEPARTMENT | FIELD SERVICES | ATTN  JAMI LIZAK | 4701 W RUSELL ROAD | LAS VEGAS | NV | 89118 | |
| CLARK COUNTY DISTRICT ATTORNEY | ATTN  BAD CHECK UNIT | 200 S THIRD ST - SUITE # 436 | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY DISTRICT ATTORNEY | FAMILY SUPPORT DIVISION | P.O.BOX 98584 | | | LAS VEGAS | NV | 89193-8584 | |
| CLARK COUNTY FIRE DEPT | 575 E FLAMINGO RD FL 3 | | | | LAS VEGAS | NV | 89144 | |
| CLARK COUNTY GRAPHICS INC | 5115 DEAN MARTIN DR | SUITE 107 | | | LAS VEGAS | NV | 89118 | |
| CLARK COUNTY HEALTH DISTRICT | 625 SHADOW LANE | | | | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY PARKS & REC | 2601 EAST SUNSET ROAD | | | | LAS VEGAS | NV | 89120 | |
| CLARK COUNTY PORCELITE SERVICE | 213 COCONUT GROVE CT | | | | LAS VEGAS | NV | 89145 | |
| CLARK COUNTY PUBLIC WORKS | 500 S GRAND CENTRAL PKWY # 2FL | PO BOX 554000 | | | LAS VEGAS | NV | 89155-4000 | |
| CLARK COUNTY RECORDER | ATTN  MARRIAGE CERTIFICATE | P.O. BOX 551510 | | | LAS VEGAS | NV | 89155-1510 | |
| CLARK COUNTY SCHOOL DISTRICT | CCSD PARTNERSHIP PROGRAM | COMMUNITY PARTNERHIP PROGRAM | 5450 W SAHARA AVE STE# 250 | | LAS VEGAS | NV | 89146 | |
| CLARK COUNTY SHERIFF | P O BOX 553220 | | | | LAS VEGAS | NV | 89155-3220 | |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | P O BOX 551220 | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | CLARK COUNTY IMP DISTRICT #70 | PO BOX 98587 | | | LAS VEGAS | NV | 89193-8587 | |
| CLARK COUNTY TREASURERS | CLARK COUNTY IMP DISTRICT #70 | FILE 57254 | | | LOS ANGELES | CA | 90074-7254 | |
| Clark County Treasurer-SID | Drew Solomon | 500 S. Grand Central Parkway | | | Las Vegas | NV | 89106 | |
| CLARK COUNTY WATER RECLAMATION | DISTRICT | 5857 E FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| CLARK COUNTY WATER RECLAMATION | DISTRICT | PO BOX 98526 | | | LAS VEGAS | NV | 89193-8526 | |
| CLARK COUNTY YOUNG REPUBLICAN | FOUNDATION | P.O. BOX 530520 | | | HENDERSON | NV | 89053-0520 | |
| CLARK COUNTY, a political subdivision of the State of Nevada | 500 S. Grand Centrqal Parkway | | | | Las Vegas | NV | 89155 | |
| Clark County, Nevada | c/o County Manager | 500 South Grand Central Parkway | P.O. Box 551111 | | Las Vegas | NV | 89155-1111 | |
| CLARK DAVIS | 24040 SE KENT KANGLEY RD | STE E-100 | | | MAPLE VALLEY | WA | 98038 | |
| CLARK DESMET | 7 PIRATE ST | | | | RIVERHEAD | NY | 11901 | |
| CLARK DESMET | 8 CLOVER PL | PO BOX 565 | | | AQUEBOGUE | NY | 11931 | |
| CLARK DESMET | 8 CLOVER PL | | | | RIVERHEAD | NY | 11901 | |
| CLARK DIST CO INC | 330 LOCUST DRIVE | | | | PADUCAH | KY | 42003 | |
| CLARK ENTERPRISES | PO BOX 5171 | | | | KANSAS CITY | KS | 66119-0171 | |
| CLARK FOAM PRODUCTS CORP | 655 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| CLARK FOODS INC | AMERICAN BEVERAGE MARKETERS | PO BOX  347 | | | NEW ALBANY | IN | 47151 | |
| CLARK FUHS | 1349 CAMERO WAY | | | | FREMONT | CA | 94539 | |
| CLARK GEDULDIG CRANFORD & | NIELSEN LLC | 1101 K STREET NW  SUITE 650 | | | WASHINGTON | DC | 20005 | |
| CLARK GIESEKE | 141 GILL WAY | | | | BENICIA | CA | 94510 | |
| CLARK HAPTONSTALL | 3234 BODINE DR | | | | PEARLAND | TX | 77584 | |
| CLARK JOHNSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK JR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK JR, RAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK LEDEN | 505 S SEWARD ST | | | | WINNEBAGO | IL | 61088 | |
| CLARK LOPEZ | 295 LADERA STREET | | | | MONTEREY PARK | CA | 91754 | |
| CLARK MAYFIELD | 3925 GREENSIDE CT | | | | DACULA | GA | 30019 | |
| CLARK MEMORIAL HOSPITAL FOUND | 1206 SPRING STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK MILLER | 5425 MIDDLETON DR | | | | GREENDALE | WI | 53129 | |
| CLARK MOBERLY | 2440 N WHEATON COURT | | | | ELLENSBURG | WA | 98926 | |
| CLARK MOBERLY | 2820 39TH AVE WEST | | | | SEATTLE | WA | 98199 | |
| CLARK MORRISON | 19 FAIRFIELD ST | | | | REVERE | MA | 02151 | |
| CLARK MOSES | 1034 SILVER OAK PL | | | | CHULA VISTA | CA | 91914 | |
| CLARK NAROLESKI | 11000 NEW MEXICO CT | #167 | | | ORLAND PARK | IL | 60467 | |
| CLARK NICKLES INC | 1501 TUNNEL MILL RD | | | | CHARLESTOWN | IN | 47111 | |
| CLARK OWENS | 646 WETMORE DR | | | | WICHITA | KS | 67209 | |
| CLARK REDER ENGINEERING INC | 4828 BUSINESS CENTER WAY | | | | CINCINNATI | OH | 45246 | |
| CLARK REGNERUS | 9469 BENT PINE CIR W | | | | LAKE WORTH | FL | 33467 | |
| CLARK RINES | 3530 N HAWES RD UNIT 8 | | | | MESA | AZ | 85207 | |
| CLARK SCHAEFER HACKETT & CO | 105 EAST 4TH STREET | 15TH FLOOR | | | CINCINNATI | OH | 45202 | |
| CLARK SCHWARTZKOPF | 4960 S GILBERT RD STE | 1 175 | | | CHANDLER | AZ | 85249 | |
| CLARK SECURITY PRODUCTS | PO BOX 847428 | | | | DALLAS | TX | 75284-7428 | |
| CLARK SELL | 9109 CAROL LANE | | | | SPRING GROVE | IL | 60081 | |
| CLARK SMITH | 405 FLOWERS CREEK DR | | | | MCDONOUGH | GA | 30253 | |
| CLARK SR, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK SUCHOVSKY | 917 N WAYNE STREET | #301 | | | ARLINGTON | VA | 22201 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 454 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK SUPERIOR COURT 3 | 501 E COURT AVE RM 137 | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK TRAVEL AGENCY INC. | 3582 ROUTE 22 WEST | | | | WHITEHOUSE | NJ | 08888 | |
| CLARK TRAVEL ENTERPRISES | 3406 W. 2ND ST | | | | TAYLOR | TX | 76574 | |
| CLARK TURNEY | 12400 HUNTERS GLEN BLVD | #21 | | | LITTLE ROCK | AR | 72211 | |
| CLARK VOLLAN | 7729 N SHORE DR | | | | SPICER | MN | 56288 | |
| CLARK WEBER | 321 MARIN DR | | | | MILL VALLEY | CA | 94941 | |
| CLARK, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, AISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, AMY R | P O BOX 18307 | | | | HATIESBURG | MS | 39404 | |
| CLARK, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ANGELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ANTONETTE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ATA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, AZIZUDDIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, BRIDGETTE L | PO BOX 373 | | | | FENTON | LA | 70640 | |
| CLARK, BYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CATHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHANEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHESTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHIQUETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHRIS | 527 RAVEN RD | | | | VALPARALSO | IN | 46385 | |
| CLARK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CORNELIA F | 1825 BARRONE ST | | | | NEW ORLEANS | LA | 70113 | |
| CLARK, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, CYNTHIA E | 924 ATLANTA AVE | | | | LAKE CHARLES | LA | 70611 | |
| CLARK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DARLEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DECARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DESIREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DINO | 777 CASINO CENTER DR | | | | HAMMOND | IN | 46320 | |
| CLARK, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, DONAVON C | 571 TALENT AVE | APT 3 | | | TALENT | OR | 97540 | |
| CLARK, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ERIC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ERIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, FELICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, GENELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, GLORIA | 2709 BAYOU BLACK DR | | | | MARRERO | LA | 70072 | |
| CLARK, HARLAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JAMIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JARETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JELISHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clark, Joanne | 2869 Cole Lane | | | | New Lenox | IL | 60451 | |
| CLARK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JORDAN D | 7947 QUAIL CAP STREET | | | | LAS VEGAS | NV | 89137 | |
| CLARK, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, KALEB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, KATLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, KIMEYATTA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CLARK, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, LA MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, LATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, LINDSAY | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CLARK, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, M D | 373 CEDAR DR | | | | D'IBERVILLE | MS | 39540 | |
| CLARK, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MARSHALLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MARYAMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MAXINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MELONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, MONEMANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, NOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, REUBEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SCOTT | 10915 MOUNT DOUGLES | | | | LAS VEGAS | NV | 89179 | |
| CLARK, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SHAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SHLONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SIDNEY S | 149 MARY ELLEN DR | | | | D'IBERVILLE | MS | 39540 | |
| CLARK, SONNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SUMMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TANIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TARYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TASHEANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TENEILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TORRANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TRAMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TYLER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, TYNIQUECA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, UNIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, VANESSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, WYMECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE AND CLARKE LLC | 232 AVENIDA FABRICANTE #111 | | | | SAN CLEMENTE | CA | 92672 | |
| CLARKE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, BEVERLY A | 600 BOUNY STREET | | | | NEW ORLEANS | LA | 70114 | |
| Clarke, Catherine | 23 Yale Rd | | | | Atco | NJ | 08004 | |
| CLARKE, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, CHAPLIN | 902 BRADGORD DRIVE | | | | VINELAND | NJ | 08360 | |
| CLARKE, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, DEMETRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, KAREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, KEYDWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, MATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, MAURICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, SHAWNIECE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKE, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKIA TURNEY | 12400 HUNTERS GLEN BLVD | | | | LITTLE ROCK | AR | 72211 | |
| CLARKLIFT WEST INC | DBA TEAM POWER FORLIFTS | B111 FRUITRIDGE ROAD | | | SACRAMENTO | CA | 95826 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSDALE CHECK ADVANCE | 315 HICKORY STREET | | | | CLARKSDALE | MS | 38614 | |
| CLARKSDALE MUNICIPAL COURT | PO BOX 940 | 121 SUNFLOWER STREET | | | CLARKSDALE | MS | 38614 | |
| CLARKSON, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKSTON TRAVEL BUREAU INC. | 6 NORTH MAIN STREET | | | | CLARKSTON | MI | 48346 | |
| CLARKSTON, JAYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARKSVILLE AREA CHAMBER OF | 1245 PARKWAY PL APT A | | | | CLARKSVILLE | TN | 37042 | |
| CLARMAR SALES INC | PO BOX 4736 | | | | SHREVEPORT | LA | 71134-0736 | |
| CLARO, VIVIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARO, VIVIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARY, JAMAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARY, LANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLARY, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLASEN, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLASS ACT TRAVEL INC. | 6946 W. 111TH STREET | | | | WORTH | IL | 60482 | |
| CLASS ACT UNIFORM INC | 1321 S DIXIE HWY | STE 15-EW | | | POMPANO BEACH | FL | 33060 | |
| CLASS ACT V I P CHARTER | 1521 N STILES STREET | | | | LINDEN | NJ | 07036 | |
| CLASS ACTS TALENT AGENCY INC | 4243 CASCADA PLAZZA LN | | | | LAS VEGAS | NV | 89135 | |
| CLASS ONE TRAVEL INC. | 110 SUTTER STREET | SUITE # 502 | | | SAN FRANCISCO | CA | 94104 | |
| CLASS TOUR PASSAGENS E TURISMO | RUA HADDOCK LOBO 1307-20 ANDAR | | | | SAO PAULO SP | | 01414-003 | BRAZIL |
| CLASSIC AUTOMATION LLC | 795 MONROE AVE | | | | ROCHESTER | NY | 14607 | |
| CLASSIC BUSINESS FORMS INC | CLASSIC BUSINESS SOLUTIONS | 306-FIFTH AVE 6TH FL | | | NEW YORK | NY | 10001 | |
| CLASSIC CHARTER | PO BOX 288 | | | | VISALIA | CA | 93279 | |
| CLASSIC COACH | 1600 LOCUST AVE | | | | BOHEMIA | NY | 11716 | |
| CLASSIC COFFEE CONCEPTS INC | PO BOX 636390 | | | | CINCINNATI | OH | 45263-6390 | |
| CLASSIC DOOR & TRIM CO INC | 4625 WYNN ROAD | | | | LAS VEGAS | NV | 89103 | |
| CLASSIC FURNITURE & SLEEP | WORLD | 201 PEARL ST | | | NEW ALBANY | IN | 47150 | |
| CLASSIC HARDWARE LLC | 216 US HIGHWAY 206 STE 10 | | | | HILLSBOROUGH | NJ | 08844 | |
| CLASSIC HOLIDAY TRAVEL | 36326 SE BOXTANO ROAD | PO BOX 1030 | | | SANDY | OR | 97055 | |
| CLASSIC IMPORTS | 2018 GREAT TRAILS DR | | | | WOOSTER | OH | 44691 | |
| CLASSIC JOURNEYS | 319 STARLING LANE | | | | FRANKLIN | TN | 37064 | |
| CLASSIC JOURNEYS INC. | 3100 BUCKLIN HILL ROAD | SUITE 114 | | | SILVERDALE | WA | 98383 | |
| CLASSIC LANDSCAPES | 3660 W QUAIL AVENUE | | | | LAS VEGAS | NV | 89118 | |
| Classic Landscapes LLc | Attn: Jay Strauss, President | 36660 W Quail Avenue | | | Las Vegas | NV | 89118 | |
| CLASSIC MIDWEST INC | DBA CLASSIC PARTY RENTAL | 9480 W 55TH STREET | | | MCCOOK | IL | 60525-3636 | |
| CLASSIC NORTHEAST INC | 550 MEADOWLAND PKWY | | | | SECAUCUS | NJ | 07094 | |
| CLASSIC PARKING OF NEVADA INC | CLASSIC PROTECTION | 3208 ROYAL ST | | | LOS ANGELES | CA | 90007 | |
| CLASSIC PARTY RENTALS | 3347 PEARSON RD | | | | MEMPHIS | TN | 38118 | |
| CLASSIC PARTY RENTALS | 3655 W QUAIL AVE STE A | | | | LAS VEGAS | CA | 89118 | |
| CLASSIC ROOFING LLC | 2744 W VIRGINIA AVENUE | | | | PHOENIX | AZ | 85009 | |
| CLASSIC SNACKS | 10621 IRON BRIDGE ROAD STE F | | | | JESSUP | MD | 20794 | |
| CLASSIC SOUTHEAST INC | DBA CLASSIC PARTY RENTALS | 3347 PEARSON RD | | | MEMPHIS | TN | 38118 | |
| CLASSIC STONE INTERIORS | 4717 VIKING DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| CLASSIC TAXI CORP | 526 SIEBERT DR | | | | SCHERERVILLE | IN | 46375 | |
| CLASSIC TICKETS INC | 400 LASALLE  SUITE 128 | | | | CHICAGO | IL | 60605 | |
| CLASSIC TRAVEL | 1601 W. REDONDO BEACH #101 | | | | GARDENA | CA | 90247 | |
| CLASSIC TRAVEL | 186 MAPLE AVE | | | | WALLINGTON | NJ | 07057 | |
| CLASSIC TRAVEL | 2055 NW 185TH AVE. | | | | HILLSBORO | OR | 97124 | |
| CLASSIC TRAVEL | 275 MADISON AVENUE | SUITE 2314 | | | NEW YORK | NY | 10016 | |
| CLASSIC TRAVEL | 3741 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| CLASSIC TRAVEL | 4767 OKEMOS ROAD | | | | OKEMOS | MI | 48864 | |
| CLASSIC TRAVEL | 619 HUFF ST | | | | WINONA | MN | 55987 | |
| CLASSIC TRAVEL | 9393 NORTH 90TH ST | SUITE 109 | | | SCOTTSDALE | AZ | 85258 | |
| CLASSIC TRAVEL | PO BOX 667 | | | | DUNCANSVILLE | PA | 16635-066 | |
| CLASSIC TRAVEL  INC | 101 N CAPITOL WAY | SUITE M-102 | | | OLYMPIA | WA | 98501 | |
| CLASSIC TRAVEL & TOURS INC | 804 MOOREFIELD PARK DRIVE | SUITE # 104 | | | RICHAMOND | VA | 23236 | |
| CLASSIC TRAVEL & TOURS INC | 804 MOOREFIELD PARK DR | STE 104 | | | RICHMOND | VA | 23236 | |
| CLASSIC TRAVEL & WORLDWIDE | 48/4 SUKHUMVIT 49 ROAD | WATTANA | | | BANGKOK | | 10110 | THAILAND |
| CLASSIC TRAVEL AND TOURS | 1025 SOUTHWEST BLVD | | | | JEFFERSON CITY | MO | 65109 | |
| CLASSIC TRAVEL AND TOURS INC | 443 MAIN STREET | | | | METUCHEN | NJ | 08840 | |
| CLASSIC TRAVEL AND TOURS LLC | 795 PINE VALLEY DRIVE | SUITE 16 | | | PITTSBURGH | PA | 15239 | |
| CLASSIC TRAVEL INC | 4767 OKEMOS RD | RE 23598201 | | | OKEMOS | MI | 48864 | |
| CLASSIC TRAVEL INC | 5200 EUBANK BLVD NE STE C2 | | | | ALBUQUERQUE | NM | 87111 | |
| CLASSIC TRAVEL INC | 560 SAILWIND DR | RE  11500576 | | | ALPHARETTA | GA | 30005 | |
| CLASSIC TRAVEL INC | 85 LITTLETON ROAD | | | | WESTFORD | MA | 01886 | |
| CLASSIC TRAVEL INC. | 285 LITTLETON ROAD | SUITE 5 | | | WESTFORD | MA | 01886-3 | |
| CLASSIC TRAVEL INTERNATIONAL | 791 VILLA PORTOFINO CIRCLE | | | | DEERFIELD BEACH | FL | 33442 | |
| CLASSIC TRAVEL LLC | 12319 FAWN RIVER WAY | | | | ELLICOTT CITY | MD | 21042 | |
| CLASSIC TRAVEL OF NAPERVILLE | 1271 E.OGDEN AVENUE | SUITE # 123 | | | NAPERVILLE | IL | 60563 | |
| CLASSIC TRAVEL SERVICE | 130 PUBLIC SQUARE | | | | LEBANON | TN | 37087 | |
| CLASSIC TRAVEL SERVICE INC. | 275 MADISON AVENUE | SUITE 2314 | | | NEW YORK | NY | 10016-110 | |
| CLASSIC TRAVEL UNLIMITED | 11 HAWKS NEST ROAD | | | | CAPON SPRINGS | WV | 26823 | |
| CLASSIC TRAVELS | 3521 1/2 OCEAN VIEW BLVD | | | | GLENDALE | CA | 91208-121 | |
| CLASSIC VOLKSWAGEN | 1600 AUTO PARK WAY SOUTH | | | | ESCONDIDO | CA | 92025 | |
| CLASSIC WINES INC | 52 POPLAR STREET | | | | STAMFORD | CT | 06907 | |
| CLASSIC WORLD TRAVEL | 17 EVERTON AVE | | | | STATEN ISLAND | NY | 10312 | |
| CLASSIC WORLD TRAVEL | 200 COMMERCE DRIVE | | | | PEACHTREE | GA | 30269 | |
| CLASSIC WORLD TRAVEL INC. | 8346 MARKET ST | | | | BRADENTON | FL | 34202 | |
| CLASSIC WORLD TRAVEL-AMEX | 200 COMMERCE DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| CLASSICAL CONSTRUCTION | 8162 SECREST RD | | | | APPLE CREEK | OH | 44606 | |
| CLASSICO SEATING | 801 NORTH CLAY STREET | | | | PERU | IN | 46970 | |
| CLASSICS FOR KIDS FOUNDATION | PO BOX 5977 | | | | HOLLISTON | MA | 01746 | |
| CLASSIQUE PRODUCTIONS INC | F/S/O THE BLUZMEN | 7400 BISONWOOD AVENUE | | | LAS VEGAS | NV | 89131 | |
| CLASSIX | 42124 7TH STREET WEST | | | | LANCASTER | CA | 93534 | |
| CLASSY BRIDE INC | 719 S LOS ANGELES ST | SUITE 218 | | | LOS ANGELES | CA | 90014 | |
| CLASSY CHASSIS CAR WASH | 1903 PASS RD STE D | | | | BILOXI | MS | 39531 | |
| CLASSY COVERS LLC | 3101 BROADWAY ST SUITE 460 | | | | KANSAS CITY | MO | 64111 | |
| CLASSY EGYPT | 2 AHMED HAMDY STREET- ALEXANDR | FROM ABDELSALAM AREF STREET | | | ALEXANDRIA | | | EGYPT |
| CLATTERBUCK, CHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUDE AVVISATI | 607 S ILLINOIS | | | | VILLA PARK | IL | 60181 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDE BROWN | INVESTMENT GROUP | 322 W 100TH PLACE | | | CHICAGO | IL | 60628 | |
| CLAUDE BROWNFIELD | 2216 AMSTERDAM RD | | | | VILLA HILLS | KY | 41017 | |
| CLAUDE DAWSON AMES | PO BOX 11199 | | | | OAKLAND | CA | 94611 | |
| CLAUDE DOMICO | 561 PIKE ST | | | | MONONGAH | WV | 26554 | |
| CLAUDE E SMITH | 55 LAUREL DR | | | | HUDSON | MA | 01749 | |
| CLAUDE HAGOPIAN | 7420 BRIGADOON WAY | | | | DUBLIN | CA | 94568 | |
| CLAUDE IV, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUDE J ARCENEAUX | 2201 WINNIE STREET | | | | LAKE CHARLES | LA | 70601 | |
| CLAUDE LATHAN | PO BOX 390778 | | | | CAMBRIDGE | MA | 02139 | |
| CLAUDE MORRELL | 13918 MINGO CAY CT 1 | | | | CORPUS CHRISTI | TX | 78418 | |
| CLAUDE NARVAIZ | 2894 CALLE DE PIOS ALTOS | | | | SANTA FE | NM | 87507 | |
| CLAUDE ROGERS | 128 GREEN ST | | | | LOCUST GROVE | VA | 22508 | |
| CLAUDE SCHOTT | 8 TRAVELO LANE | | | | MEDIA | PA | 19063 | |
| CLAUDE SEIDE | 412 S WESTLAND AVE | UNIT 4 | | | TAMPA | FL | 33600 | |
| CLAUDE WIBLE | 675 SILVERTHORNE LANE | | | | COVINGTON | LA | 70433 | |
| CLAUDETTE B SMITH | PO BOX 211 | | | | LABADIEVILLE | LA | 70302 | |
| CLAUDETTE JONES | 1123 BROOKLEY DR | | | | JACKSON | MS | 39212 | |
| CLAUDETTE KAWASAKI | 5588 4TH AVENUE NE | | | | CALGARY | AB | T2A 4A9 | CANADA |
| CLAUDIA ANDREWS | 888 EAST QUINCY | | | | FRESNO | CA | 93720 | |
| CLAUDIA BECK | N65 W35027 BALTIC PASS | | | | OCONOMOWOC | WI | 53066 | |
| CLAUDIA CRITTENDEN | 41909 W SOLITARE DR | | | | MARICOPA | AZ | 85138-3911 | |
| CLAUDIA DAILEY | DAILEY ENTERPRISE | 205 3RD AVE | | | BIRMINGHAM | AL | 35205 | |
| CLAUDIA E JONES | 515 FRANKLIN AVE | | | | GULFPORT | MS | 39503 | |
| CLAUDIA E MITCHELL | 608 DINA DRIVE | FEMA TRAILER | | | D'IBERVILLE | MS | 39540 | |
| CLAUDIA FENSKE | 9130 ROBINHOODS WELL DR | | | | SPRING | TX | 77379 | |
| CLAUDIA FIELEK | 39811 GREENVIEW PL APT 5 | | | | PLYMOUTH | MI | 48170 | |
| CLAUDIA LUCAIRE | 7408 E. ONYX CT | | | | SCOTTSDALE | AZ | 85258 | |
| CLAUDIA MOYA | 4900 PACES TRAIL | APT #1031 | | | ARLINGTON | TX | 76017 | |
| CLAUDIA RODRIGUEZ | 1570 COUNTRY CLUB DR | | | | RIVERSIDE | CA | 92506 | |
| CLAUDIA SUSTAITA | 207 SAN MARCOS | | | | SAN JUAN | TX | 78589 | |
| CLAUDIA TERRELL | 1733 GEKELER LN | | | | BOISE | ID | 83706 | |
| CLAUDIO BELLOTTO | DBA RENO TAHOE HELICOPTERS / | HELIMENDIN | 1901 AIRPORT ROAD  SUITE 106 | | SOUTH LAKE TAHOE | CA | 96150 | |
| CLAUDIO DIMARIA | 2526 GROVEWOOD AVENUE | | | | PARMA | OH | 44134 | |
| CLAUDIO, FIDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUDIO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUGES, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUSEN, MICHELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAUSEN, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAVEL, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAVEL, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAVEL-CARRILLO, JOSUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAVEY, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAVIER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAVIJO, KRYSTLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAWSON LLC | DBA NATURAL TOUCH SILKS | 3910 GRAPHIC CENTER DRIVE | | | LAS VEGAS | NV | 89118 | |
| CLAWSON TRAVEL | 216 SOUTH 1300 EAST | | | | SALT LAKE CITY | UT | 84102 | |
| CLAWSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAWSON, KAYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAWSON, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAWSON, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAXTON LANIN | P.O BOX 471624 | | | | FORT WORTH | TX | 76147 | |
| CLAY ART | 389 OYSTER PT BLVD #6 | | | | S SAN FANCISCO | CA | 94080 | |
| CLAY BARNER | 8825 EVELYN WAY | | | | WATERFORD | PA | 16441 | |
| CLAY BREAUD | 302 ASHLAND DRIVE | | | | THIBODAUX | LA | 70301-2904 | |
| CLAY BUCKLEY | 7515 INDIAN WELLS WAY | | | | LONGTREE | CO | 80124 | |
| CLAY CACAS | 15595 LONGSPUR LANE | | | | TERRELL | TX | 75160 | |
| CLAY COLLINS | 1625 GOAT TRAIL LOOP | | | | MUKILTEO | WA | 98275 | |
| CLAY COLTON | 1856 SUNRISE DRIVE | | | | VISTA | CA | 92084 | |
| CLAY COUNTY | CLAY COUNTY MISSISSIPPI | GENERAL COUNTY FUND | | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT CLERK | JAMES S ROONEY JUSTICE CENTER | 11 S WATER | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CLOTHES CLOSET | 3939 N CLEVELAND | | | | KANSAS CITY | MO | 64117 | |
| CLAY COUNTY COLLECTOR | LYDIA MCEVOY | 1 COURTHOUSE SQUARE | | | Liberty | MO | 64068 | |
| CLAY COUNTY COURT HOUSE | COUNTY ADMINISTRATION | ATTN  GARY PANATHIERE | COUNTY ADMINISTRATOR | | LIBERTY | MO | 64068 | |
| CLAY COUNTY ECONOMIC | DEVELOPMENT COUNCIL | 1251 NW BRIRCLIFF STE 25 | | | KANSAS CITY | MO | 64116 | |
| CLAY COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SECTION | 800 HAINES DRIVE | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY MISSISSIPPI | GENERAL COUNTY FUND | PO BOX 815 | | | WEST POINT | MS | 39773 | |
| CLAY COUNTY PROSECUTING | ATTORNEY | 11 SOUTH WATER | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY TREASURER | MISSOURI GAMING COMMISSION | PO BOX 1847 | | | JEFFERSON CITY | MO | 65102 | |
| CLAY COUNTY, MISSOURI | 1 COURTHOUSE SQUARE | | | | Liberty | MO | 64068 | |
| Clay County, Missouri | County Commission | Carol McCaslin, Presiding Commissioner | Administration Building | | Liberty | MO | 64068 | |
| Clay County, Missouri | Lathrop & Gage | Harold L. Fridkin | 2345 Grand Blvd. Suite 2800 | | Kansas City | MO | 64108-2684 | |
| CLAY COWAN | 2820 MCKINNON ST APT 3104 | | | | DALLAS | TX | 75201 | |
| CLAY CRITTERS INC | 4866 N 9TH ST RD | | | | W LAFAYETTE | IN | 47906 | |
| CLAY CROOKS | 700 6TH ST 500 | | | | WASHINGTON | DC | 20001 | |
| CLAY DOKKEN | 2716 SOGELBRUSH AVE | | | | CHEYENNE | WY | 82009 | |
| CLAY DUNN ENTERPRISES INC | AIR TEC | 1606 E CARSON ST | | | CARSON | CA | 90745 | |
| CLAY JR, ARTHUR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAY LACY AVIATION | 7435 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| CLAY LARSON | 12803 BOXWOOD CT | | | | UNION BRIDGE | MD | 21791 | |
| CLAY LAUGHTER | 9000 CHAPEL | APT #16203 | | | WACO | TX | 76712 | |
| CLAY LEBERSBACK | PO BOX 583 | CANADA | | | PILOT BUTTE | SK | S0G3Z0 | CANADA |
| CLAY MALAKOFF | 396 E 21ST ST | #11 | | | COSTA MESA | CA | 92627 | |
| CLAY MALAKOFF | 396 E 21ST STREET | APT #11 | | | COSTA MESA | CA | 92627 | |
| CLAY MCMILLAN | 2505 S POPE LICK RD | | | | LOUISVILLE | KY | 40299 | |
| CLAY PLUNKETT | PO BOX 994 | | | | GRAHAM | NC | 27253 | |
| CLAY SCHNECKLOTH | 58520 115TH ST | | | | ROLAND | IA | 50236 | |
| CLAY SIDES | 120 SOUTH MAIN AVE | | | | FALLLBROOK | CA | 92028 | |
| CLAY, ANTWAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAY, ARMADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAY, CARRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAY, ENAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clay, Kevin | Injury Lawyers of NV | Jared B. Anderson, Esq. | 6900 Westcliff Dr. | | Las Vegas | NV | 89145 | |
| CLAY, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAY, MONICA T | PO BOX 594633 | | | | JACKSON | MS | 39284 | |
| CLAY, ROMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAY, SHARYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAY, TAWANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYBORN W GERDINE JR | 708 CORDELL CT | | | | ST LOUIS | MO | 63132 | |
| CLAYBORN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYBORN, SHATAUIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYBURN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYCAMP, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYPOOL PUMP & MACHINERY CO | 2615 SOUTH 10TH STREET | | | | ST LOUIS | MO | 63118 | |
| CLAYTON  KALISEK | 25430 RIVER RNCH | | | | SAN ANTONIO | TX | 78255 | |
| Clayton & Young Inc. | C. Cristina Morenes 29 | | | | Barcelona | Rat-Penat | 08860 | Spain |
| CLAYTON ALLEN | 21000 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| CLAYTON AUTO | 342 CLAYTON STREET | | | | CHESTER | PA | 19013 | |
| CLAYTON BEST | 10417 BROOKMOOR DRIVE | | | | SILVER SPRING | MD | 20901-2603 | |
| CLAYTON BLEHM | 4409 OLD HIGHWAY 100 | | | | WASHINGTON | MO | 63090 | |
| CLAYTON BRAGG | 4409 OLD HIGHWAY 100 | | | | WASHINGTON | MO | 63090 | |
| CLAYTON ENTERPRISES LLC | JD S SERVICE & REPAIR | 501 S 4TH ST | | | COUNCIL BLUFFS | IA | 51503 | |
| CLAYTON FACKLAM | 2960 CHAMPION WAY #1806 | | | | TUSTIN | CA | 92782 | |
| CLAYTON FISCHER | 18873 SE JUPITER RIVER | | | | JUPITER | FL | 33458 | |
| CLAYTON FISHER | 2901 PURPLE BLOSSOM | #8 | | | SWANSEA | IL | 62226 | |
| CLAYTON GRAHAM | 5449 FREMANTLE LN | | | | CALABASAS | CA | 91302 | |
| CLAYTON GRIPP | 606 DESNOYER AVE | | | | SAINT PAUL | MN | 55104 | |
| CLAYTON HIX | 300 SOUTH GRAND AVE | 37TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| CLAYTON HOOVER | 7721 CROFTWOOD DR | | | | AUSTIN | TX | 78749 | |
| CLAYTON J. POWELL JR. | ONE E. LEXINGTON STREET | | | | BALTIMORE | MD | 21202 | |
| CLAYTON LAMB | 6208 ORIOLE DR | | | | MIDLAND | TX | 79707 | |
| CLAYTON LAPLANT | 1800 EAST LAKE AVE E | #106 | | | SEATTLE | WA | 98102 | |
| CLAYTON MATHESON | 143 BRIGHTWOOD PL | | | | SAN ANTONIO | TX | 78209 | |
| CLAYTON MILLICE | 476 S LAFAYETTE ST | | | | DENVER | CO | 80209 | |
| CLAYTON NICHOLAS DESIGN | 3230 POLARIS STE 6 | | | | LAS VEGAS | NV | 89102 | |
| CLAYTON NISHIMOTO | 2126 LAUULA ST APT 305 | | | | HONOLULU | HI | 96815 | |
| CLAYTON PORTER | 5911 ROCKY BROOK DR | | | | KINGWOOD | TX | 77345 | |
| CLAYTON ROOTS | 4116 S KELLY DRIVE | | | | NEW PALESTINE | IN | 46163 | |
| CLAYTON WALKER | 1917 PRESIDENT AVENUE | | | | FALL RIVER | MN | 02720 | |
| CLAYTON WATSON | 7788 JOHN DELHAM TRL | | | | MCCALLA | AL | 35111 | |
| CLAYTON WIEBE | 4017 N 9 ST | | | | TACOMA | WA | 98406 | |
| CLAYTON WIEBE | 4017 N 9TH ST | | | | TACOMA | WA | 98406 | |
| CLAYTON WILKENS | 1402 W ORANGE DR | | | | PHOENIX | AZ | 85013 | |
| CLAYTON WILLS | 2376 LEXINGTON AVE | | | | ASHLAND | KY | 41101 | |
| CLAYTON ZELLMER | 901 E WASHINGTON | #332 | | | COLTON | CA | 92324 | |
| CLAYTON, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, CANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, FELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, FELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, KARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTON, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLAYTOR, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLE INC | PO BOX 1029 | | | | MONROE | WA | 98292 | |
| CLCE OPERATIONS INC | P.O. BOX 324 | | | | WARD | AR | 72176 | |
| CLEAN & POLISH - DELAWARE | VALLEY LLC | 2504 WEST 6TH STREET | | | WILMINGTON | DE | 19805 | |
| Clean & Polish East Coast LLC | 7361 Calhoun Pl Ste 570 | | | | Rockville | MD | 20855-2788 | |
| CLEAN AGENCY | 99 PASADENA AVE #8 | | | | SOUTH PASADENA | CA | 91030 | |
| CLEAN AIR SCIENCES INC | 2511 WEST SCHAUMBURG RD #202 | | | | SCHAUMBURG | IL | 60194 | |
| CLEAN AND GREEN NASHVILLE INC | 800 CREEK VALLEY CT | | | | NASHVILLE | TN | 37221 | |
| CLEAN AND RECOVER UPHOLSTERY | 1230 PEARL ST | | | | INDEPENDENCE | MO | 64055 | |
| CLEAN EARTH OF NORTH JERSEY IN | 115 JACOBUS AVE | | | | S KEARNY | NJ | 07032 | |
| CLEAN HARBORS ENVIRONMENTAL | SERVICES INC | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| CLEAN MART | 3600 WEST SAHARA | | | | LAS VEGAS | NV | 89102 | |
| CLEAN RITE TECHNOLOGIES INC | PO BOX 598 | | | | KENNER | LA | 70063 | |
| CLEAN SOURCE INC | FILE 031408 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CLEAN TEAM COMPANY | 3655 PACIFIC HWY | | | | SAN DIEGO | CA | 92101 | |
| CLEAN THE WORLD FOUNDATION INC | PO BOX 533838 | | | | ORLANDO | FL | 32853 | |
| CLEANBAY CLEANERS | 310 East Warm Springs, #C | | | | Las Vegas | NV | 89119 | |
| CLEANER IMAGE ENTERPRISES INC | 8135 KEWEENAW STREET | | | | KALAMAZOO | MI | 49009 | |
| Cleaner Image Enterprises, Inc. | Attn: Doug Friend | 10371 PQ Avenue | | | Mattawan | MI | 49071 | |
| Cleaner Image Enterprises, Inc. | Attn: Doug Friend | Attn: Kristen Friend | 10371 West PQ Avenue | | Mattawan | MI | 49071 | |
| CLEANERS SUPPLY | WAWAK | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| CLEANING RESOURCE CENTER | P.O. BOX 98355 SECTION 1011 | | | | PHOENIX | AZ | 85038-0355 | |
| CLEANING SERVICES INC | 6358 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| CLEANWASH LAUNDRY SYSTEMS INC | 4531 SOUTH 88TH STREET | | | | OMAHA | NE | 68127 | |
| CLEAR BLUE 22 LLC | 10765 DOUBLE R BLVD #200 | | | | RENO | NV | 89521 | |
| CLEAR CHANNEL BRANDED CITIES | 2850 E CAMELBACK RD STE 110 | | | | PHOENIX | AZ | 85016 | |
| CLEAR CHANNEL BROADCASTING INC | RIVERSIDE MARKET | KGGI-FM  KKDD RADIO | FILE # 056499 | | LOS ANGELES | CA | 90074-6499 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Clear Channel Media+Entertainment | Attention: General Cousel | 200 E Basse Road | | | San Antonio | TX | 78209 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 402379 | | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHANNEL OUTDOOR | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| CLEAR CHANNEL RADIO OMAHA | A DIV-CLEAR BROADCASTING INC | WGVL AM  WMTI FM  WSSL FM | PO BOX 402524 | | ATLANTA | GA | 30384-2524 | |
| Clear Channel Spectacolor, LLC (Successor in interest to Clear Channel Branded Cities, LLC) | 1501 Broadway | Suite 450 | | | New York | NY | 10036 | |
| CLEAR CHANNEL TAXI MEDIA | FILE # 30005 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| CLEAR COM SYSTEMS | 4065 HOLLIS STREET | | | | EMERYVILLE | CA | 94608-3505 | |
| CLEAR CREEK GOLF LLC | CLEAR CREEK TAHOE | PO BOX 2079 | | | MINDEN | NV | 89423 | |
| CLEAR IMAGE INC | CLEARBAGS | 4949 WINDPLAY DRIVE  SUITE 100 | | | EL DORADO HILLS | CA | 95762 | |
| CLEAR MOUNTAIN & MOUNTAIN | VALLEY OF NKC | 8201 NW 97TH TERRACE | | | KANSAS CITY | MO | 64153 | |
| CLEAR SPAN TENTS INC | 4275 ARCATA WAY | | | | NORTH LAS VEGAS | NV | 89030 | |
| CLEAR TITLE GROUP LLC | 1795 CLARKSON ROAD | SUITE 310 | | | CHESTERFIELD | MO | 63017 | |
| CLEAR, LEA | Heisenberg 7 | | | | Marburg | GY | 35037 | |
| CLEAR, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEAREDGE PARTNERS INC | 385 ELLIOT STREET  SUITE E | | | | NEWTON UPPER FALLS | MA | 02464 | |
| CLEARFIELD & KOFSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEARFIELD & KOFSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEARFIELD & KOFSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEARFIELD & KOFSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEARFIELD & KOFSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEARINGHOUSE | POST OFFICE BOX 52107 | | | | PHOENIX | AZ | 85072-2107 | |
| CLEARKIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEARLY FUN SOAP INC | 440 WILSON ROAD | | | | GRIFFIN | GA | 30224 | |
| CLEARSOUND DESIGN INC | 250 CHARLES A LIDDLE DR #6 | | | | LAWRENCEBURG | IN | 47025 | |
| Clearstream | Corp Action Dept. | Krizikova 148/34 | | | Prague 8 | | CZ-186-00 | Czech Republic |
| CLEARVIEW CLEANING | CONTRACTORS LLC | PO BOX 93631 | | | CLEVELAND | OH | 44101 | |
| CLEARWATER AIR | PO BOX 1915 | | | | SOLDOTNA | AK | 99669 | |
| CLEARWATER COMPANIES LLC | CLEARWATER CLEANERS | 6624-B MISSION GORGE | | | SAN DIEGO | CA | 92120-2345 | |
| CLEARWATER TRAVEL | 519 CLEVELAND STREET #100 | | | | CLEARWATER | FL | 33755 | |
| CLEARWATER TRAVEL INC. | 519 CLEVELAND ST STE 100 | | | | CLEARWATER | FL | 33755-400 | |
| CLEARWING PRODUCTIONS | 11101 W. MITCHELL ST. | | | | WEST ALLIS | WI | 53214 | |
| CLEARY GOTTLIEB STEEN & | HAMILTON LLP | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| CLEARY JOSEM & BRIGIANI LLP | 325 CHESTNUT ST STE 200 | CONSTITUTION PLACE | | | PHILADELPHIA | PA | 19106 | |
| Cleary, Josem & Trigiani LLP | Constitution Place | 325 Chestnut Street - Suite 200 | | | Philadelphia | PA | 19106 | |
| CLEARY, PEGGY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEARY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEASBY, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEASTON ENSLEY | PO BOX 96 | | | | BLUE RIDGE | GA | 30513 | |
| CLEAVER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEAVES, HAYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLECO POWER LLC | 2030 DONAHUE FERRY RD | | | | PINEFIELD | LA | 71360 | |
| CLEF SANTIAGO | 14209 RIVERSIDE DR APT 307 | | | | SHERMAN OAKS | CA | 91423 | |
| CLEGG, WANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEGG, WHITLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLELAND TRAVEL & CRUISE | 1187 PEACHTREE PLAZA | | | | KINGSTON | ONTARIO | K7M3E1 | CANADA |
| CLELAND, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEM MCGRATH | 16 VILLAGE CT | | | | COLCHESTER | CT | 06415 | |
| CLEM PATER | 315 S FRONT ST | | | | HAMILTON | OH | 45011 | |
| CLEM, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMAR TRAVEL | 8600 KEELE | | | | CONCORD | ONTARIO | L4K4H8 | CANADA |
| CLEMENCY, MARK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENS, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENS, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENS, SAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENSEN, JAN ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENT BLAZEWICK | 4919 ROBERTA DR | | | | PITTSBURGH | PA | 15236 | |
| CLEMENT JR, CHARLES P | 702 EAST FIRST STREET | | | | JENNINGS | LA | 70546 | |
| CLEMENT LUPACCHINO | 1259 NORTH BOSSWORTH AVE | #2 | | | CHICAGO | IL | 60642 | |
| CLEMENT OMALLEY | 23 PANDORA DR | | | | GROVELAND | MA | 01834 | |
| CLEMENT PUNZALAN | 6703 TERRACE GLEN DR | | | | ARLINGTON | TX | 76002 | |
| CLEMENT TOURS AND TRAVEL | 100 CLEMENT STREET | | | | SAN FRANCISCO | CA | 94118 | |
| CLEMENT TRAVEL | 666 ST JAMES STREET | | | | WINNIPEG | MB | R3G3J6 | CANADA |
| CLEMENT W CORNELL | 4 FAIRVIEW DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| CLEMENT, ANITA | 431 HILLCREST | | | | HOLTON | KS | 66436 | |
| CLEMENT, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENT, CLARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTE MUSCO | 328 E 59 | | | | NEW YORK | NY | 10022 | |
| CLEMENTE, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTINE PATTERSON | 2011 BANDERA RD APT 1002 | | | | SAN ANTONIO | TX | 78228 | |
| CLEMENTINE S WOODS | 4237 OHIO AVE | | | | GULFPORT | MS | 39501 | |
| CLEMENTS, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, BREIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, JANELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, TALAYNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENTS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMMER MOVING & STORAGE  INC | 425 SCHOOLHOUSE ROAD | | | | TELFORD | PA | 18969 | |
| CLEMMONS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS JR, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMONS, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, CLEAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, DANIEL | 207 CAMILLE ST | | | | SENATOBIA | MS | 38668 | |
| CLEMONS, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clemons, Michele C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, RAHDAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMONS, TIFFINI | 91 BEVEL DRIVE | | | | DONGOLA | IL | 62926 | |
| CLEMONS, TIFFINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLENISTA, GLAZIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEO NICHOLSON  JR. | 7517 N ONTARIO STREET | | | | BURBANK | CA | 91504-1026 | |
| CLEO SCHEPERLE | 5215 WARDSVILLE RD | | | | JEFFERSON CITY | MO | 65101 | |
| CLEOLA DAWSON | 4542 OLD PASS RD | | | | GULFPORT | MS | 39501 | |
| CLEOPHUS MILLER JR | 5080 BRAINARD RD | | | | SOLON | OH | 44139 | |
| CLERGY TRAVEL | 3323 NORTH KEY DRIVE | SUITE E 14 | | | N FORTH MYERS | FL | 33903 | |
| CLERK  U.S. DISTRICT COURT | UNITED STATES COURTHOUSE | CLERK OF COURT | | | PHILADELPHIA | PA | 19106-1797 | |
| CLERK COURT OF APPEALS OF | MARYLAND | 361 ROWE BLVD | | | ANNAPOLIS | MD | 21401 | |
| CLERK DC COURT OF APPEALS | COMMITTEE OF ADMISSSIONS | 430 EAST STREET NW ROOM 123 | | | WASHINGTON | DC | 20001 | |
| CLERK FLOYD SUPERIOR COURT | 311 WEST 1ST STREET | | | | NEW ALBANY | IN | 47150 | |
| CLERK HARRISON COUNTY | SUPERIOR COURT | 1445 GARDNER LANE NW | SUITE 3018 | | CORYDON | IN | 47112-2070 | |
| CLERK OF CIRCUIT COURT | 140 ADAMS ST. | ROOM 228 SHELBY COUNTY COURT | | | MEMPHIS | TN | 38103 | |
| CLERK OF CLARK COUNTY COURT | 501 E COURT AVE. | | | | JEFFERSONVILLE | IN | 47130 | |
| CLERK OF COURT | 1445 GARDNER LANE NW | SUITE 3126 | | | CORYDON | IN | 47112 | |
| CLERK OF COURT | 701 CENTRAL AVENUE | | | | FORT DODGE | IA | 50501 | |
| CLERK OF COURT | CHILD SUPPORT DESK | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| CLERK OF COURT | PO BOX 476 | POTTAWATTAMIE COUNTY | | | COUNCIL BLUFFS | IA | 51502 | |
| CLERK OF COURT FOR PARISH | OF ORLEANS | 421 LOYOLA AVENUE  ROOM 402 | | | NEW ORLEANS | LA | 70112 | |
| CLERK OF COURT-ORLEANS PARISH | 403 CIVIL COURTS BUILDING | 421 LOYOLA AVE | | | NEW ORLEANS | LA | 70112 | |
| CLERK OF EAST CHICAGO CITY CRT | 2301 E. COLUMBUS DR. | | | | EAST CHICAGO | IN | 46312 | |
| CLERK OF FLOYD COUNTY | 311 HAUSS SQUARE | ROOM 235 | | | NEW ALBANY | IN | 47150 | |
| CLERK OF FLOYD COUNTY | P O BOX  1056 | | | | NEW ALBANY | IN | 47150 | |
| CLERK OF GARY CITY COURT | 555 POLK ST | | | | GARY | IN | 46402 | |
| CLERK OF GARY CITY COURT | ATTN  CITY COURT CLERK | 401 NORTH BROADWAY | | | GARY | IN | 46402 | |
| CLERK OF HAMILTON COUNTY COURT | 1000 MAIN ST. RM  115 | | | | CINCINNATI | OH | 45202 | |
| CLERK OF HAMMOND CITY COURT | 5925 CALUMET AVE | | | | HAMMOND | IN | 46320 | |
| CLERK OF JASPER SUPERIOR COURT | 115 WEST WASHINGTON STREET | | | | RENSSELAER | IN | 47978 | |
| CLERK OF LAKE SMALL CLAIM | 400 BROADWAY 2ND FL | | | | GARY | IN | 46402 | |
| CLERK OF LAKE SUPERIOR COURT | 15 WEST 4TH AVENUE | | | | GARY | IN | 46402 | |
| CLERK OF LAKE SUPERIOR COURT | 2293 N MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| CLERK OF LAKE SUPERIOR COURT | 232 RUSSELL STREET | | | | HAMMOND | IN | 46322 | |
| CLERK OF LAKE SUPERIOR COURT | SMALL CLAIMS DIVISION | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | |
| CLERK OF LAKE SUPERIOR CT | 400 BROADWAY | | | | GARY | IN | 46402 | |
| CLERK OF LAPORTE SUPERIOR | COURT #4 | 300 WASHINGTON ST SUITE 110 | | | MICHIGAN CITY | IN | 46360 | |
| CLERK OF PORTER SUPERIOR COURT | 16 LINCOLNWAY #211 | | | | VALPARAISO | IN | 46383 | |
| CLERK OF SCOTT CIRCUIT COURT | SUITE 120 | 1 E MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-1852 | |
| CLERK OF THE CIRCUIT COURT | 411 JULES STREET  RM 331 | | | | ST JOSEPH | MO | 64501 | |
| CLERK OF THE COURT | 2301 E COLUMBUS DRIVE | | | | EAST CHICAGO | IN | 46312 | |
| CLERK OF THE COURT | 5925 CALUMET AVENUE | | | | HAMMOND | IN | 46320 | |
| CLERK OF THE COURT | 825 SYCAMORE ST | | | | EVANSVILLE | IN | 47708 | |
| CLERK OF THE COURT | KING COUNTY SUPERIOR COURT | 401 FOURTH AVE  RM 2C | | | KENT | WA | 98032 | |
| CLERK OF THE COURT FOR THE PARISH OF CALCASIEU | 1000 RYAN STREET | | | | LAKE CHARLES | LA | 70601 | |
| CLERK OF THE COURTS | COURT RECOVERY UNIT | PO BOX 144 | | | ENGLEWOOD | CO | 80151-0144 | |
| CLERK OF THE DISTRICT COURT | CASS CO. COURTHOUSE | 346 MAIN | | | PLATTSMOUTH | NE | 68048 | |
| CLERK OF THE DISTRICT COURT | DOUGLAS COUNTY COURTHOUSE | HALL OF JUSTICE - ROOM # 300 | | | OMAHA | NE | 68183 | |
| CLERK OF THE DISTRICT COURT | POTTAWATTAMIE COUNTY | 1400 BIG LAKE RD | | | COUNCIL BLUFFS | IA | 51501 | |
| CLERK OF THE LAKE COUNTY | COURTS | LAKE COUNTY GOVERNMENT CENTER | 1ST FLOOR BUILDING B | 2293 N MAIN STREET | CROWN POINT | IN | 46307 | |
| CLERK OF THE PORTER SUPERIOR C | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| CLERK OF THE SUPREME COURT | 600 17TH STREET SOUTH | | | | DENVER | CO | 80202 | |
| CLERK OF THIS COURT | 1445 GARDNER LANE NW | SUITE 3126 | | | CORYDON | IN | 47112 | |
| CLERK OF THIS COURT | 300 WASHINGTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| CLERK OF THIS COURT | 3711 MAIN STREET | | | | EAST CHICAGO | IN | 46312 | |
| CLERK SUPERIOR COURT | ATTN  SMALL CLAIMS | COURTHOUSE SQUARE | | | VERSAILLES | IN | 47042 | |
| CLERK SUPERIOR COURT OF HARRIS | 1445 GARDNER LANE NW | | | | CORYDON | IN | 47112 | |
| CLERK SUPERIOR COURT OF HARRIS | SUPERIOR COURT | 1445 GARDNER LANE NW | | | CORYDON | IN | 47112 | |
| CLERK, ARNISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLERK, MARNICE | 9999 W KATIE AVE UNIT 1171 | | | | LAS VEGAS | NV | 89147 | |
| CLERK, MARNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS | P.O. BOX 149335 | | | AUSTIN | TX | 78714-9335 | |
| CLERMONT CO MUNICIPAL COURT | 4430 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-2602 | |
| CLERMONT, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLERMONT, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLERMONT, ROSEMANINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLETE SCHNEIDERS | 5635 SHAGBARK CT | | | | MASON | OH | 45040 | |
| CLETUS KEY | P.O. BOX 3519 | | | | CULVER CITY | CA | 90231 | |
| Cletuz, James | 2350 Bullinger | | | | Wichita | KS | 67204 | |
| CLEVE KENNEDY | 10418-155 ST. NW | | | | EDMONTON | AB | T5P2M3 | CANADA |
| CLEVELAND ANIMAL PROTECTIVE | LEAGUE | 1729 WILLEY AVE | | | CLEVELAND | OH | 44113 | |
| CLEVELAND BEACHWOOD HOSPITALIT | DOUBLETREE BY HILTON CLEVELAND | 3663 PARK EAST DRIVE | | | BEACHWOOD | OH | 44122 | |
| CLEVELAND BROWNS FOOTBALL | COMPANY LLC | 100 ALFRED LERNER WAY | | | CLEVELAND | OH | 44114 | |
| Cleveland Central CCA | 205 W Saint Clair Ave | | | | Cleveland | OH | 44113-1503 | |
| CLEVELAND CHOCOLATE BAR LLC | 347 EUCLID AVE | | | | CLEVELAND | OH | 44114 | |
| CLEVELAND CHOPHOUSE & BREWERY | 201 WEST MAIN STREET | SUITE 301 | | | CHATANOOGA | TN | 37408 | |
| CLEVELAND CINEMAS MGT CO LTD | TOWER CITY CINEMAS | 2163 LEE RD STE 107 | | | CLEVELAND HTS | OH | 44118 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CLEVELAND CIRCLE TRAVEL | 1624 BEACON STREET | | | | BROOKLINE | MA | 02446 | |
| CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVE NA-4T | | | | CLEVELAND | OH | 44195 | |
| CLEVELAND COSTUME AND DISPLAY | INC | 18489 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| CLEVELAND DOOR CONTROLS INC | 29263 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| CLEVELAND ETTER | 331 REVA AVE | | | | SAN LEANDRO | CA | 94577 | |
| CLEVELAND FILM SOCIETY | 2510 MARKET AVE | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND GOLF | PO BOX 123355 | DEPT 3355 | | | DALLAS | TX | 75352-3355 | |
| CLEVELAND HEIGHTS MUNICIPAL | 40 SEVERANCE CIRCLE | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET | | | | CLEVELAND | OH | 44115 | |
| CLEVELAND JEWISH PUB CO | LINQ 2 COMMUNICATIONS | 23880 COMMERCE PARK STE 1 | | | BEACHWOOD | OH | 44122 | |
| CLEVELAND LANDMARKS PRESS INC | 13610 SHAKER BLVD  SUITE 503 | | | | CLEVELAND | OH | 44120 | |
| CLEVELAND LEADERSHIP CENTER | 1375 E 9TH ST STE 2430 | | | | CLEVELAND | OH | 44114 | |
| CLEVELAND MENU PRINTING INC | 3142 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| CLEVELAND METROPOLITAN PARK | CLEVELAND METROPARK | 3900 WILDLIFE WAY | | | CLEVELAND | OH | 44109 | |
| CLEVELAND MUNICIPAL COURT | JUSTICE CENTER | 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| CLEVELAND ON LEONG CHINESE | MERCHANTS ASSOCIATION | 1608 E 31ST ST | | | CLEVELAND | OH | 44114 | |
| CLEVELAND POLICE FOUNDATION | 1300 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND POPS ORCHESTRA INC | 24000 MERCANTILE RD STE 8 | | | | BEACHWOOD | OH | 44122 | |
| CLEVELAND PUBLIC POWER | PO BOX 94560 | | | | CLEVELAND | OH | 44101-4560 | |
| CLEVELAND PUBLIC POWER OH | 1300 LAKESIDE AVENUE EAST | | | | Cleveland | OH | 44114 | |
| CLEVELAND PUBLIC POWER OH | PO BOX 94560 | | | | CLEVELAND | OH | 44101-4560 | |
| CLEVELAND PUBLIC THEATRE | 6415 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| CLEVELAND RANGE LLC | 1333 EAST 179TH STREET | | | | CLEVELAND | OH | 44110 | |
| CLEVELAND SPECIAL EVENTS CORP | 1220 W 6TH ST STE 203 | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND TIME CLOCK & SERVICE | 4750 STATE ROAD | | | | CLEVELAND | OH | 44109 | |
| CLEVELAND TDY | 22370 STABLEHOUSE DR | | | | STERLING | VA | 20164 | |
| CLEVELAND VICON CO INC | 7180 PITLOCHRY DR | | | | GILROY | CA | 95020-3062 | |
| CLEVELAND ZOOLOGICAL SOCIETY | 3900 WILDLIFE WAY | | | | CLEVELAND | OH | 44109 | |
| CLEVLAND, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVELAND, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVELAND, JAMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVELAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVELAND, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVELAND, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVELAND, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVELAND, STRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVENGER, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVENGER-WOOD, ROXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVER SOLUTIONS INC | SAFETY VIDEOS NOW | PO BOX 2591 | | | LA MESA | CA | 91943 | |
| CLEVR, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVERBRIDGE INC | 350 N Clark St | Ste 700 | | | CHICAGO | IL | 60654-4782 | |
| CLEVEZGUTIERREZ, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEWLEY, NICOLE | 655 W 4TH ST. | | | | RENO | NV | 89503 | |
| CLI GROUP INC | 3180 WEST SAHARA AVE | STE C12 | | | LAS VEGAS | NV | 89031 | |
| CLI GROUPS | 3170 W SAHARA AVE   STE D120 | | | | LAS VEGAS | NV | 89102 | |
| CLICK WALL, LTD. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CLICK, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLICK, RON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLICKMAIL MARKETING | 155 BOVET RD STE 310 | | | | SAN MATEO | CA | 94402 | |
| CLIENT PROTECTION FUND OF THE | BOARD OF MARYLAND | 2011 COMMERCE PARK DRIVE | | | ANNAPOLIS | MD | 21401-2956 | |
| CLIF BLACK | 7180 PITLOCHRY DR | | | | GILROY | CA | 95020-3062 | |
| CLIFF BLOCK | 2634 LE CONTE AVE | | | | BERKLEY | CA | 94709 | |
| CLIFF BURNS | 1295 HERRINGTON RD | | | | GENEVA | IL | 60134 | |
| CLIFF CANTRELL | 3626 CINNAMON LN | | | | LINKWOOD | MD | 21835 | |
| CLIFF CORRALL | 235 W76TH ST | PH | | | NEW YORK | NY | 10023 | |
| CLIFF FOUN | 88 LAKE ST | | | | BRIGHTON | MA | 02135 | |
| CLIFF FOUN | 88 LAKE STREET | | | | BRIGHTON | MA | 02130 | |
| CLIFF FRASER | 13859 CLOVERFIELD CIR | | | | FISHERS | IN | 46038 | |
| CLIFF JUDY | 3830 N MULBERRY DR | #4311 | | | KANSAS CITY | MO | 64116 | |
| CLIFF KENYON | 2125 SOUTHEND DR | #146 | | | CHARLOTTE | NC | 28203 | |
| CLIFF LINDROTH | 17192 CARRANZA DRIVE | | | | SAN DIEGO | CA | 92127 | |
| CLIFF LOWY | P.O.BOX 3344 | | | | SANTA FE SPRINGS | CA | 90670 | |
| CLIFF MARTIN | 21 ABINGTON AVE | | | | PEABODY | MA | 01960 | |
| CLIFF MCCANN | 17427 32ND AVE E | | | | TACOMA | WA | 98446 | |
| CLIFF MEYER | 1301 LAURIE LN | | | | MODESTO | CA | 95355 | |
| CLIFF MICHAELIS | 1039 PRAIRIE ST | | | | SHAKOPEE | MN | 55379 | |
| CLIFF NELSON | 8317 165TH ST | | | | TINLEY PARK | IL | 60477 | |
| CLIFF OLIVER | 1717 AVENUE RD | #419 | | | TORONTO | ON | M5M0A2 | CANADA |
| CLIFF PERRAS | 1621 CEDAR ST | | | | SOUTH BEND | IN | 46617 | |
| CLIFF ROBERTS | 8191 SOUTHWEST FREEWAY | #116 | | | HOUSTON | TX | 77074 | |
| CLIFF SCHOEMAKER | 6421 PINECREST LN | | | | MACUNGIE | PA | 18062 | |
| CLIFF SELTZER | 73 CARTHAGE RD | | | | SCARSDALE | NY | 10583 | |
| CLIFF SHOEMAKER | 6421 PINECREST LN | | | | MACUNGIE | PA | 18062 | |
| CLIFFORD AKEN | 15-246 PUNI MAKAI LOOP S | | | | PAHOA | HI | 96778 | |
| CLIFFORD BALLAM | 1233 GARBO WAY | APT #2 | | | SAN JOSE | CA | 95117-3314 | |
| CLIFFORD BLOCK | 2634 LE CONTE AV | | | | BERKELEY | CA | 94709 | |
| CLIFFORD BROWN | 1375 YELLOW SPRINGS RD | | | | MALVERN | PA | 19355 | |
| CLIFFORD BROWN | 30 W KING ST | | | | MALVERN | PA | 19355 | |
| CLIFFORD COBB | 1147 ANTHEM VIEW LANE | | | | KNOXVILLE | TN | 37922 | |
| CLIFFORD COOPER | 8 SPINNAKER CT | | | | PITTSBURG | CA | 94565-3550 | |
| CLIFFORD CORRIE | 4321 STOLLWOOD DR | | | | CARMICHAEL | CA | 95608 | |
| CLIFFORD CRAIG | P.O.BOX 277 | | | | COMER | GA | 30629 | |
| CLIFFORD E BOUNDS | PO BOX 874 | | | | BLESSING | TX | 77419 | |
| CLIFFORD GARDNER | 9162 WEST TULIP DR | | | | COLUMBUS | IN | 47201 | |
| CLIFFORD GARLAND | 4 CARLISLE DRIVE | | | | JACKSON | NJ | 08327 | |
| CLIFFORD GREENE | 5572 EASTWIND DR | | | | SARASOTA | FL | 34233 | |
| CLIFFORD HARDING | 13241 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111 | |
| CLIFFORD HATCH | 2407 MARKET ST | | | | BAYTOWN | TX | 77520 | |
| CLIFFORD HOM | 319 PALOS VERDES BLVD | APT 316 | | | REDONDO BEACH | CA | 90277 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CLIFFORD HORWITZ | HORWITZ HORWITZ & ASSOCIATES LTD | 25 EAST WASHINGTON ST STE 900 | | | CHICAGO | IL | 60602 | |
| CLIFFORD JONES | 3081 HAYNES TRL | | | | ALPHARETTA | GA | 30022 | |
| CLIFFORD KITCHNER | 110 YORK ST | | | | BROOKLYN | NY | 11201 | |
| CLIFFORD LINDROTH | 17192 CARRANZA DRIVE | | | | SAN DIEGO | CA | 92127-1377 | |
| CLIFFORD LOWE | 79 WARFIELD DR | | | | MORAGA | CA | 94556 | |
| CLIFFORD MARTIN | 21 ABINGTON AVE | | | | PEABODY | MA | 01960 | |
| CLIFFORD MULDROW | 2800 GLENSTONE LANE | | | | BIRMINGHAM | AL | 35242 | |
| CLIFFORD MUNOZ | 5904 N GRANITE REEF RD | | | | SCOTTSDALE | AZ | 85250 | |
| CLIFFORD PERRAS | 1621 CEDAR ST | | | | SOUTH BEND | IN | 46617 | |
| CLIFFORD PHILLIPS | 2834 S BENNETT AVE | | | | WICHITA | KS | 67217 | |
| CLIFFORD POON | 2117 LAKE STREET | | | | SAN FRANCISCO | CA | 94121 | |
| CLIFFORD SHAW | 182 LEIF DR | | | | KELSO | WA | 98626 | |
| CLIFFORD THOMPSON | 814 N PRESIDENT ST | | | | JACKSON | MS | 39236 | |
| CLIFFORD TURNER | 3008 KILLARNEY DR | | | | CARY | IL | 60013 | |
| CLIFFORD VEDVIK | 220 GLEN ELLYN RD | APT 101 | | | BLOOMINGDALE | IL | 60108 | |
| CLIFFORD WAGNER | 2282 ANCHOR AVENUE | | | | SPRING HILL | FL | 34608 | |
| CLIFFORD WALL | 2576 RIVERSIDE DR | | | | GREEN BAY | WI | 54301 | |
| CLIFFORD WILKERSON | 31 BIG SUR WAY | | | | PACIFICA | CA | 94044 | |
| CLIFFORD, CHARLES | 6190 WOOD HILL DR APT 207 | | | | FLORENCE | KY | 41042 | |
| CLIFFORD, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFTON BLACK | 7180 PITLOCHRY DR | | | | GILROY | CA | 95020-3062 | |
| CLIFTON D BARLOW | THE BARLOW BROTHERS BAND | 8300 SEAMAN RD | | | OCEAN SPRINGS | MS | 39565 | |
| CLIFTON DAVIS | 7766 ASHWOOD LANE | | | | LAKE WORTH | FL | 33467 | |
| CLIFTON DIGITAL | 1430 DALZELL ST | | | | SHREVEPORT | LA | 71103 | |
| CLIFTON FOSTER | 3022 WILLIAMSBURG DR | | | | LINCOLN | NE | 68516 | |
| CLIFTON GERALD TAYLOR | 2100 RIVERVIEW DR APT 88 | | | | TUNICA | MS | 38676 | |
| CLIFTON GOSSE | 4308 EL DORADO CT | | | | OAKLEY | CA | 94561 | |
| CLIFTON HARDY | 18216 SMOKE HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| CLIFTON HARRIS | 4455 E PARADISE VILLAGE | PKWY S #1065 | | | PHOENIX | AZ | 85032 | |
| CLIFTON J RUSHING | 16013 LEMOYNE BLVD | | | | BILOXI | MS | 39532 | |
| CLIFTON MITCHELL | 1400 PARK ST | | | | AZLE | TX | 76020 | |
| CLIFTON MOBLEY JR | 2395 TERNBERRY CT | | | | TUSTIN | CA | 92782 | |
| CLIFTON SCOTT RAYMOND | 5905 LEONA ST | | | | ST LOUIS | MO | 63116 | |
| CLIFTON SMITH | 4108 KENTUCKY AVE | | | | GULFPORT | MS | 39501 | |
| CLIFTON TRAVEL CENTER | 1913 ATLANTIC AVENUE | SUITE 177 | | | MANASQUAN | NJ | 08736 | |
| CLIFTON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFTON, BARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFTON, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFTON, TACHONDAE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFTON, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIFTON, TYRONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIMANA NEIGHBORHOOD ASSOC | CLIMANA NEIGHBORHOOD ASSOC | 2626 MILAN ST | | | NEW ORLEANS | LA | 70115 | |
| CLIMATEC | 2851 W KATHLEEN RD | | | | PHOENIX | AZ | 85053 | |
| Climatec BTG | attn: Joe Olivier | 5275 Arville St, Ste 200 | | | Las Vegas | NV | 89118 | |
| Climatec BTG | Attn: Joe Olivier | 5275 Arville Street | Suite 200 | | Las Vegas | NV | 89118 | |
| Climatec BTG | Joe Olivier | 5275 Arville St, Ste 200 | | | Las Vegas | NV | 89118 | |
| CLIMATEC MIDCO LLC | CLIMATEC LLC | PO BOX 660919 | DEPT 730047 | | DALLAS | TX | 75266-0919 | |
| Climatec, LLC | 2851 West Kathleen Road | | | | Phoenix | AZ | 85053 | |
| CLIMER, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINE TOURS INC | 277 COMMERCE PARK DR | | | | RIDGELAND | MS | 39157 | |
| CLINE, MELIA | 250 QUERENS AVE | | | | BILOXI | MS | 39530 | |
| CLINE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINGER, ALAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINICAL TOPICALS LLC | 40 RICHARDS AVE | 3RD FLOOR | | | NORWALK | CT | 06854 | |
| CLINKSCALE, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINT ALLEY | P.O.BOX 3013 | | | | PAGOSA SPRINGS | CO | 81147 | |
| CLINT ANDERSON | 1441 W TRINITY MILLS RD | | | | CARROLLTON | TX | 75006 | |
| CLINT ANDERSON | 3301 BLUFFS LN | | | | PARKER | TX | 75002 | |
| CLINT ARROWSMITH | PO BOX 312057 | | | | ATLANTA | GA | 31131 | |
| CLINT BELAU | 19017 LAGO PLACE NE | | | | LAKE FOREST PARK | WA | 98155 | |
| CLINT BROWN | P.O. BOX 697 | | | | JACKSON | AL | 36545 | |
| CLINT COPE | 8369 TOBIAS LN | | | | KNOXVILLE | TN | 37922 | |
| CLINT COPE | 8639 TOBIAS LN | | | | KNOXVILLE | TN | 37922 | |
| CLINT FREDENBERG | 310 PIPPO AVENUE | | | | BRENTWOOD | CA | 94513 | |
| CLINT HONEYCUTT | 3545 ROCK RIDGE ROAD | | | | CARLSBAD | CA | 92010-7089 | |
| CLINT HOVERSTEN | PO BOX 142 | | | | RADCLIFFE | CA | 50230 | |
| CLINT LIESER | 1652 RIO VALLEY DR | | | | CLIVE | IA | 50325 | |
| CLINT LILIENTHAL | 7935 MEDICINE HAT RD | | | | LINCOLN | NE | 68505 | |
| CLINT MANNIE | 137C PRAIRIEWOOD DR APT | 206 | | | FARDO | ND | 58103 | |
| CLINT MILLER | 438 SAWGRASS DR | | | | CHARLES TOWN | WV | 25414 | |
| CLINT MORELAND | 10354 HOLLIS RD | | | | MEADVILLE | PA | 16335 | |
| CLINT MUDRICK | 10632 MIDLAND MANOR CT | | | | ST. LOUIS | MO | 63114 | |
| CLINT NELSON | 907 N 3RD AVE | | | | ST CHARLES | IL | 60174 | |
| CLINT PAKIN | 1912 CHESHAM DR | | | | CARROLLTON | TX | 75007 | |
| CLINT PATTY | 3636 SW RED HAWK CT | | | | TOPEKA | KS | 66614 | |
| CLINT PERLMAN | 595 VISTA ISLES DRIVE | APT #1923 | | | SUNRISE | FL | 33325 | |
| CLINT PLEASANTS | 3808 FOX RUN RD | | | | WEDDINGTON | NC | 28104 | |
| CLINT RINE | 1718 WATERFORD RD | | | | MURFREESBORO | TN | 37129 | |
| CLINT RUSSELL | 1029 E 8TH AVE | #1101 | | | DENVER | CO | 80218 | |
| CLINT RUSSELL | 6830 SHAMROCK WAY | | | | SAN ANTONIO | TX | 78253 | |
| CLINT SALES | 2051 PINON PLACE | | | | ERIE | CO | 80516 | |
| CLINT SCHMIDTBERGER | 904 SE 41ST TERR | | | | TOPEKA | KS | 66609 | |
| CLINT SCHUMACHER | 244 WINONA ST | | | | CHATFIELD | MN | 55923 | |
| CLINT SCROGGS | 3101 7TH ST SW | | | | CANTON | OH | 44710 | |
| CLINT SIMPSON | 18071 SENCILLO DR | | | | SAN DIEGO | CA | 92128 | |
| CLINT STEPHENSON | 4825 S. FR 137 | | | | SPRINGFIELD | MO | 65810 | |
| CLINT WARING | 19573 WINDWOOD DRIVE | | | | WOODBRIDGE | CA | 95258 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLINT WEBER | 3201 N. RAVENSWOOD AVE | #307 | | | CHICAGO | IL | 60657 | |
| CLINT WEST | 317 2ND AVENUE SW | | | | PARK CITY | MT | 59063 | |
| CLINT WILSON | 10870 HARBOR BAY DR | | | | FISHERS | IN | 46040 | |
| CLINTON BORLAND | 3911 ROLLING PADDOCK DR | | | | UPPR MARLBORO | MD | 20772 | |
| CLINTON BURNS | 907 W 4TH ST | | | | LAMPASAS | TX | 76550 | |
| CLINTON CO MUNICIPAL COURT | PO BOX 71 | | | | WILMINGTON | OH | 45177 | |
| CLINTON CONLEY | 8055 E TUFTS AVE # 1100 | | | | DENVER | CO | 80237 | |
| CLINTON COOK | 509 NW SPRINGWOOD-DR | | | | BLUE SPRINGS | MO | 64015 | |
| CLINTON FUNK | 2526 N ROCKWELL ST | | | | CHICAGO | IL | 60647 | |
| CLINTON GAMBLE | 1126 WOODMONT RD | | | | ANNISTON | AL | 36207 | |
| CLINTON KYLE CARRIER | 6312 PRICE LN | | | | LOUISVILLE | KY | 40229 | |
| CLINTON MACCUBIRE | 1300 LOCUST | APT B | | | CHILLICOTHE | MO | 64601 | |
| CLINTON MIDDLETON | 6 WIRT ST STE 200 | | | | LESSBURG | VA | 20176 | |
| CLINTON R. UTZ | 4601 IRON HORSE DR | | | | LEAWOOD | KS | 66224-3677 | |
| CLINTON TRAVEL AGENCY | 200 EASTSIDE SQUARE | | | | CLINTON | IL | 61727 | |
| CLINTON WINCKLE | 561 W MINERAL AVENUE | #622 | | | LITTLETON | CO | 80120 | |
| CLINTON WU | 205 VILLAGE LN | | | | FOSTER CITY | CA | 94404 | |
| CLINTON ZELLMER | 17016 NEW ENGLAD AVENUE | | | | TINLEY PARK | IL | 60477 | |
| CLINTON, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINTON, JONATHAN | 4310 BUCKEYSTOWN PIKE | | | | FREDERICK | MD | 21704 | |
| CLINTON, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINTON, LETITIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLINTON, MARY E | 4131 LAURIN LANE | | | | MOSS POINT | MS | 39563 | |
| CLINTON, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIPPER CORPORATION | 21124 FIGUEROA STREET | | | | CARSON | CA | 90745 | |
| CLIPPER MAGAZINE LLC | DBA HOME AND DECOR MAGAZINE | 3708 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | |
| Clipper Mill, Inc | 404 Talbert Street | | | | Daly City | CA | 94014 | |
| CLIPPER TRAVELS AND TOURSINC | 5 BLUE DIAMOND HILL CT | | | | MILLTOWN | NJ | 08850 | |
| CLIPPER, JUANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIPPERTON COMPANY | PO BOX 372612 | | | | SATELLITE BEACH | FL | 32937 | |
| CLIPPINGER, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIPPS, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIQUE HERE INC | 2500 PARK CENTRAL BLVD #A6 | | | | DECATUR | GA | 30035 | |
| CLIQUE PRODUCTIONS  LLC | 140 W. MAIN ST. P.O. BOX 101 | | | | GRAND RIDGE | IL | 61325 | |
| CLISSOLD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLIVENS, DAVID C | 1218 BUROETTE STREET | | | | NEW ORLEANS | LA | 70118 | |
| CLL Diversities | 3265 West Sarazens Cr. Suite 201 | | | | Memphis | TN | 38125 | |
| CLOAK, ADDIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOCKWORK HOME SERVICES | PLAZA FIVE POINTS | 50 CENTRAL AVENUE SUITE 920 | | | SARASOTA | FL | 34236 | |
| CLODI, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOH ASSOCIACTES LLC | HILTON GARDEN INN CLEVELAND | 1100 CARNEGIE AVE | | | CLEVELAND | OH | 44115 | |
| CLOHERTY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOMAN, CATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOONEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOPTON, ANGELIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cloth Connection | PO Box 5059 | | | | New York | NY | 10087-5059 | |
| CLOTH CONNECTION INC THE | 80 RED SCHOOLHOUSE RD | SUITE 215 | | | SPRING VALLEY | NY | 10977 | |
| CLOTHING ILLUSTRATED INC | 1100 S. SAN PEDRO | SUITE B-5 | | | LOS ANGELES | CA | 90015 | |
| CLOUD 9 LIVING LLC | 4999 PEARL EAST CIRCLE #102 | | | | BOULDER | CO | 80301 | |
| Cloud 9 Living LLC | Attn: Robert Augst | 4999 Pearl East Circle | Suite #102 | | Boulder | CO | 80301 | |
| CLOUD, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUD, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUDEN, PHOENIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cloudera Inc | 220 Portage Avenue | | | | Palo Alto | CA | 94306 | |
| CLOUDERA INC | DEPT CH 19543 | | | | PALATINE | IL | 60055-9543 | |
| Cloudera Inc. | 1001 Page Mill Road, Building 2 | | | | Palo Alto | CA | 94304 | |
| Cloudera, Inc. | 1001 Page Mill Road | | | | Palo Alto | CA | 94304 | |
| Cloudera, Inc. | 200 Portage Ave. | | | | Palo Alto | CA | 94306 | |
| CLOUDERA, INC. | Accounts Receivable | 220 Portage Ave. | | | Palo Alto | CA | 94306 | |
| CLOUGH, TIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUSE, TAMERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUSER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUSER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUSER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUTIER, LORI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUTING II, KARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUTMAN & STINGLEY INC | 8301 STATE LINE RD STE 101 | | | | KANSAS CITY | MO | 64114 | |
| CLOVERDALE TRAVEL AGENCY | 129 N CLOVERDALE BLVD | SUITE 1 | | | CLOVERDALE | CA | 95425 | |
| CLOVERLAND DAIRY LP | CLOVERLAND FARMS DAIRY | 2701 LOCH RAVEN ROAD | | | BALTIMORE | MD | 21218-4730 | |
| CLOVIS & ROCHE INC | PO BOX 2309 | | | | HAMMOND | LA | 70401-2309 | |
| CLOWARD, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOWER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOWNING AROUND ENT | 220 S. SHADDLE AVE | | | | MUNDELEIN | IL | 60060 | |
| CLOYD, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOYD, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLP MAGIC SPRINGS TRS CORP. D/B/A MAGIC SPRINGS WATER AND THEME PARK | 1701 East Grand Avenue | | | | Hot Springs | AR | 71901 | |
| CLS SERVICES INC | 7395 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131 | |
| CLS TRANSPORTATION LAS VEGAS | 6430 S PROCYON ST | | | | LAS VEGAS | NV | 89118 | |
| CLS WORLDWIDE SERVICE  LLC | PO BOX 826152 | | | | PHILADELPHIA | PA | 19182-6152 | |
| CLT FINANCIAL INC | 101 W ROMEO RD | | | | ROMEOVILLE | IL | 60446 | |
| CLT MEETINGS & INCENTIVES LLC | 509 LAKE COVE POINTE CIRCLE | | | | WINTER GARDEN | FL | 34787 | |
| CLUB 31 | 12140 OLD CEDAR PT RD | | | | CODEN | AL | 36523 | |
| CLUB AIR INC | PO BOX 765209 | | | | DALLAS | TX | 75376 | |
| CLUB AMENITIES LLC | 7585 WASHINGTON BLVD SUITE 101 | | | | ELKRIDGE | MD | 21075 | |
| CLUB AMERICA TRAVEL & TOURS IN | 51 EAST 42ND STREET | SUITE 1406 | | | NEW YORK | NY | 10017 | |
| CLUB CAR | 75 REMITTANCE DRIVE SUITE 1811 | | | | CHICAGO | IL | 60675-1811 | |
| CLUB CORP USA INC | 3030 LBJ FREEWAY SUITE 600 | | | | DALLAS | TX | 75234 | |
| CLUB CRUISE | 851 STERLING PKWY | | | | LINCOLN | CA | 95648 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLUB ENTRE AMIES | 1700 CASTLEBERRY WAY | | | | BIRMINGHAM | AL | 35214 | |
| CLUB OPI TRAVEL | 13060 SATICOY ST | | | | N HOLLYWOOD | CA | 91605 | |
| Club Spring Mountain, LLC | 3501 South Highway 160 | | | | Pahrump | NV | 89048 | |
| CLUB SULLIVAN CONTENT PROD | 3435 SHAWNEE RD | | | | SAN DIEGO | CA | 92117 | |
| CLUB TRAVEL AGENCY | 2103 N VETERANS PKWY | STE 116 | | | BLOOMINGTON | IL | 61704 | |
| CLUB TRAVEL INC. | 1800 WATER PL SE STE 140 | | | | ATLANTA | GA | 30339-204 | |
| CLUB TRAVEL INC. | 1800 WATER PLACE S.E. | | | | ATLANTA | GA | 30339 | |
| CLUB TV ENTERTAINMENT LTD | ATTN JUSTIN FOUTZ | 2875 HAMS CREEK RD | | | PULASKI | TN | 38478 | |
| CLUB VEGAS INC | 1807 S PEARL ST | | | | DENVER | CO | 80210 | |
| CLUB VOYAGE | 5640 RUE HOCHELAGA | | | | MONTREAL | QC | H1N 3L7 | CANADA |
| CLUB VOYAGE | 920 DEMAISONNEUVE EAST | | | | MONTREAL | QUEBEC | H2L1Z1 | CANADA |
| CLUB VOYAGE CLUB AVENTURE | 757 AVE. MONT-ROYAL EAST | | | | MONTREAL | QUEBEC | H2J 1W8 | CANADA |
| CLUB VOYAGE INTER | 1398 CHEMIN SAINTE FOY | | | | QUEBEC CITY | QUEBEC | G1S 2N6 | CANADA |
| CLUB VOYAGE TOURBEC | 545 CREMAZIE BLVD. EAST | | | | MONTREAL | QUEBEC | H2M 2V1 | CANADA |
| CLUB VOYAGES ALFA | 969 ROUTE DE L'EGLISE | | | | QUEBEC CITY | QUEBEC | G1V3V4 | CANADA |
| CLUB VOYAGES DUMOULIN | 362 CHEMIN DE LA GRANDE COTE | | | | BOISBRAND | QUEBEC | J7G 1B1 | CANADA |
| CLUB VOYAGES EN LIBERTE | 309 BOULEVARD DES BOIS FRANCS | | | | VICTORIAVILLE | QC | G6P 4T2 | CANADA |
| CLUB VOYAGES PLAMONDON INC | 54 1RE AVE O | | | | AMOS | QUEBEC | J9T 1T8 | CANADA |
| CLUB VOYAGES REPENTIGNY | 566 NOTRE DAME | | | | REPENTIGNY | QUEBEC | J6A2T8 | CANADA |
| CLUB VOYAGES SUPER SOLEIL | 4190 BOULEVARD DES FORGES | | | | TROIS RIVIERES | QC | G8Y 1V8 | CANADA |
| CLUB VOYAGES TOURNESOL | 1915 BOUL TALBOT CHTMI | | | | CHICOUTIMI | QC | G7H 7Y4 | CANADA |
| CLUB VOYAGES TRANS MONDE | 509 RUE SUD | | | | COWNSVILLE | QUEBEC | J2K 2X9 | CANADA |
| CLUB VOYAGES WEST MOUNT | 326 VICTORIA AVENUE | | | | WEST MOUNT | QUEBEC | H3Z2M8 | CANADA |
| CLUB WYNDHAM TRAVEL | 6277 SEA HARBOR DRIVE | RE 10786182 | | | ORLANDO | FL | 32821 | |
| CLUB WYNDHAM TRAVEL | 8427 SOUTH PARK CIRCLE | SUITE 650 | | | ORLANDO | FL | 32819 | |
| CLUB Z | 134 W 29TH ST | STE 703 | | | NEW YORK CITY | NY | 10001 | |
| CLUBB, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cluff-Frailer, Deborah | 4169 Laurel Park | | | | Las Vegas | NV | 89103 | |
| CLULOW, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLUTCH & DRIVE SHAFT INC | 220 FORTSON | | | | SHREVEPORT | LA | 71107 | |
| CLUTCH CITY FOUNDATION | POB 381146 | | | | DALLAS | TX | 75137 | |
| Clutch Creative | 3407 Guadalupe | Suite B | | | Austin | TX | 78705 | |
| Clutch Creative | Attn: Sally Lohr | 3407 Guadalupe | Suite B | | Austin | TX | 78705 | |
| CLUTCH CREATIVE INC | PO BOX 660045 | | | | AUSTIN | TX | 78766 | |
| CLUTTER, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLY HOLDINGS INC | TEMPE MECHANICAL | 3385 N. NEVADA STREET | | | CHANDLER | AZ | 85225 | |
| CLYBOURN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLYDE ADAMS | 1939 MEADOWSTREE LN | | | | KIRKWOOD | MO | 63122 | |
| CLYDE ANDERSON | 4511 DON RICARDO | #1 | | | LOS ANGELES | CA | 90008 | |
| CLYDE ARMIJO | 21621 HANAKAI LN | | | | HUNTINGTON BCH | CA | 92646 | |
| CLYDE ATKINSON | 171 WEST OLD TOWN CT | | | | PAYSON | AZ | 85541 | |
| CLYDE C MCCOMAS | 1236 SOUTHLAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| CLYDE FLOWERS | 1565 CLEVELAND ST | | | | POMONA | CA | 91768 | |
| CLYDE HILGER | 13346 SE 180TH STREET | | | | NORWICH | KS | 67118 | |
| CLYDE K MELANCON | 1233 27TH STREET | | | | GULFPORT | MS | 39501 | |
| CLYDE KAWAHARA | 46-303 HOLOLIO PL | | | | KANEOHE | HI | 96744 | |
| CLYDE KAWAHARA | 46-303 HOLOLIO PL | | | | KANEOKE | HI | 96744 | |
| CLYDE LAZENBY | 1608 S 245TH PLACE | | | | DES MOINES | WA | 98198 | |
| CLYDE NAGATA | 462 KAANINI ST | | | | HILO | HI | 96720 | |
| CLYDE NORMAN | 3948 3RD ST S | #289 | | | JACKSONVILLE | FL | 32250 | |
| CLYDE NORMAN | 3948 3RD ST. S | #289 | | | JACKSONVILLE BEACH | FL | 32250 | |
| CLYDE P JOHNSON | 107 COUNTY ROAD 907 | | | | CALHOUN | TN | 37309 | |
| CLYDE SCHAAL | 25235 COUNTY ROAD 48 | | | | BURLINGTON | CO | 80807-9034 | |
| CLYDE T TAYLOR JR | 5956 ROBERTDALE RD | | | | REDFORD | OH | 44146 | |
| CLYDE THOMAS | 3712 RIVERBIRCH DRIVE | | | | MCKINNEY | TX | 75070 | |
| CLYDE THOMAS | 3824 ILLINOIS AVE | | | | SAINT LOUIS | MO | 63118 | |
| CLYDE WOLFORD | OBA STAT AIRE | 6342 BERYL AVENUE | | | ALTA LOMA | CA | 91701 | |
| CLYDE, SHAWN | 777 HARRAH'S BLVD | | | | ATLANTIC CITYN | NJ | 08401 | |
| CLYDIA C DUDLEY | 1012 LUDLOW AVE | | | | CINCINNATI | OH | 45220 | |
| CLYMER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CM ATLANTIC CITY LLC | 515 EAST LAS OLAS BLVD STE 850 | | | | FORT LAUDERDALE | FL | 33301 | |
| CM INTERNATIONAL INC | PO BOX 60220 | | | | COLORADO SPRINGS | CO | 80960 | |
| CM PARIS LLC | 3031 NE 42ND ST | | | | FORT LAUDERDALE | FL | 33308 | |
| CM REPROGRAPHICS | 4445 S. VALLEY VIEW BLVD. | SUITE 1 | | | LAS VEGAS | NV | 89103 | |
| CM SMART | 2917 FULOP STREET | | | | LAKE ISABELLA | CA | 93240 | |
| CM3 BUILDING SOLUTIONS | 4667 C SOMERTON RD | | | | TREVOSE | PA | 19053 | |
| CMB VOYAGES | 11 RUE SAINT FRANCOIS BP 4619 | | | | ST BRIEUC | | 22000 | FRANCE |
| CMC AMERICA CORPORATION | 208 S CENTER STREET | | | | JOLIET | IL | 60436 | |
| CMC CUSTOM GIFTS INC | DBA CMC GOLF INC | 15695 NORTH 83RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| CMC II INDUSTRIAL SERVICES INC | 1151 JESSAMINE STATION ROAD | | | | NICHOLASVILLE | KY | 40356 | |
| CMC INC | COOPERATIVE MARKETING CONCEPTS | SUITE 400 | 8001 CENTERVIEW PARKWAY | | CORDOVA | TN | 38018 | |
| CMC MECHANICAL INC | 4205 W TOMPKINS #2 | | | | LAS VEGAS | NV | 89103 | |
| CMC PRODUCTS INC | 2930 CHERRY STREET | | | | KANSAS CITY | MO | 64108 | |
| CMC STEEL FABRICATIONS INC. | 4265 W TOMPKINS AVE | | | | LAS VEGAS | NV | 89103 | |
| CMC TRAVEL SERVICES INC. | 1750 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| CMGRP, Inc. d/b/a Weber Shandwick | 875 North Michigan Avenue | Suite 2400 | | | Chicago | IL | 60611 | |
| CMI EDUCATION INSTITUTE INC | PESI HEALTHCARE | PO BOX 900 | | | EAU CLAIRE | WI | 54702-0900 | |
| CMI INC | 2090 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| CMI RESOURCES | 609 EAST OREGON-SUITE 100 | ATTN PAUL BRUNO | | | PHOENIX | AZ | 85012 | |
| CMI VANTAGE PARTNERS LLC | 10 GUEST STREET BRIGHTON | LANDING WEST | | | BOSTON | MA | 02135 | |
| CMJJ GOURMET INC | 151 AUGUSTA STREET | | | | HENDERSON | NV | 89074 | |
| CMP MEETING SEVICES | 1408 WEDGEWOOD COURT | | | | SOUTHLAKE | TX | 76092 | |
| CMS | COMMODITY MANAGEMENT SERVICES | PO BOX 2340 | | | N CANTON | OH | 44720-0340 | |
| CMS COMMERCIAL FURNITURE | P O BOX 2284 | | | | MESA | AZ | 85214-2284 | |
| CMS COMMUNICATIONS INC | PO BOX 790372 | | | | ST LOUIS | MO | 63179-0379 | |
| CMS GLASS CO INC | 210 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| CMS LIGHT COMMERCIAL DIVISION | 7408 TRADE STREET | SUITE B | | | SAN DIEGO | CA | 92121 | |
| CMSN INC | BOOK WORM BOOKS | PO BOX 750 | | | PECULIAR | MO | 64078 | |
| CMT WHOLESALE CORP | 2301 E 7TH ST | | | | LOS ANGELES | CA | 90023 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CNA | CCC RISK MANAGEMENT | LOCKBOX NUMBER 23520 | 23520 NETWORK PLACE | | CHICAGO | IL | 60673-1235 | |
| CNA SURETY | 8137 INNOVATION WAY | | | | CHICAGO | IL | 60682-0081 | |
| CNAC JOLIET INC | 2345 W JEFFERSON ST | | | | JOLIET | IL | 60435 | |
| CND ENTERPRISES LLC | MIDTOWN FRAMER | 1523 UNION AVENUE | | | MEMPHIS | TN | 38104 | |
| CND LAS VEGAS LLC | ZEMBA ENTERTAINMENT | P O BOX 93004 | | | LAS VEGAS | NV | 89193 | |
| CNK INC | DBA ALLWAYS TRAVEL | 1533 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109 | |
| CNL INCOME MAGIC SPRINGS LLC | 1701 E GRAND AVE | | | | HOT SPRINGS | AR | 71901 | |
| CNP LLC | AUGUST MOON ON MANHATTAN | 121 WOODLAKE BLVD | | | KENNER | LA | 70065 | |
| CNP SIGNS & GRAPHICS | 4530 MISSION GORGE PLACE | | | | SAN DIEGO | CA | 92120 | |
| CNS HEADWEAR INC | 7510 JURUPA AVE #101 | | | | RIVERSIDE | CA | 92504 | |
| CNS INDUSTRIES INC | DBA SUPERCO SPECIALTY PRODUCTS | 25041 ANZA DRIVE | | | VALENCIA | CA | 91355 | |
| CNS TRAVEL LLC | TRAVEL AT CAUGHLIN RANCH | 4782 CAUGHLIN PKWY  SUITE 501 | | | RENO | NV | 89519 | |
| CNT | SDS 12-2052  PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0609 | |
| CO AMERICAN EXPRESS ACCT PAY | 18850 NORTH 56TH ST | | | | PHOENIX | AZ | 85054 | |
| CO JD PROPERTIES | 7704 APPLE MILL PLACE | | | | LOUISVILLE | KY | 40228 | |
| CO RECT PRODUCTS | 7105 MEDICINE LAKE RD | | | | MINNEAPOLIS | MN | 55427 | |
| CO, ABNER | 4016 LITTLE BEND LN | | | | NORTH LAS VEGAS | NV | 89081 | |
| CO, MARIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CO, ORLIE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COACH 2000 | 8311 GALENA AVENUE | | | | SACRAMENTO | CA | 95828 | |
| COACH INC | 516 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| COACH USA | 160 S ROUTE 17 NORTH | | | | PARAMUS | NJ | 07652 | |
| COACH USA | 4020 E LONE MOUNTAIN RD | | | | NORTH LAS VEGAS | NV | 89081 | |
| COACH USA | 5702 SUMMER AVE | | | | MEMPHIS | TN | 38134 | |
| COACH USA CHICAGO | 4400 SOUTH RACINE | | | | CHICAGO | IL | 60609 | |
| Coach, Inc. | Attn: General Counsel | 516 West 34th Street | | | New York | NY | 10001 | |
| COAHOMA COUNTY JUSTICE COURT | 144 RITCH | ATTN: COURT CLERK | | | CLARKSDALE | MS | 38614 | |
| COAHOMA ELECTRIC POWER ASSOC | PO BOX 188 | | | | LYON | MS | 38645 | |
| COALE JR, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COALITION FOR CONSUMER AND | ONLINE PROTECTION | 700 13TH ST NW STE 600 | | | WASHINGTON | DC | 20005 | |
| COALITION FOR RESPONSIBLE | GAMING EXPANSION | 304 WAINWRIGHT DR STE 280 | | | NORTHBROOK | IL | 60062 | |
| COALITION OF BLACK TRADE | UNIONISTS | 2 WISCONSIN CIRCLE  SUITE #700 | | | CHEVY CHASE | MD | 20815 | |
| COALITION ON BLACK CIVIC | PARTICIPATION | 1900 L STREET NW  STE 700 | | | WASHINGTON | DC | 20036 | |
| COAST BATTERY SPECIALISTS | 9011 W OAKLAWN ROAD | | | | BILOXI | MS | 39532 | |
| COAST CASINOS | 4500 W. TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| COAST COAST INFECTION CONTROL | 2195 FARADAY | SUITE I | | | CARLSBAD | CA | 92008 | |
| COAST CYCLE WORLD | 607 PASS ROAD | | | | GULFPORT | MS | 39501 | |
| COAST DRAPERY SERVICE | 6165 S VALLEY VIEW SUITE G | | | | LAS VEGAS | NV | 89118 | |
| COAST ELECTRIC POWER | ASSOCATION | PO BOX 2430 | | | BAY ST LOUIS | MS | 39521-2430 | |
| COAST EPISCOPAL SCHOOLS INC | 5065 ESPY AVE | | | | LONG BEACH | MS | 39560 | |
| COAST FABRICS INC | 3951 C RESEARCH DR | | | | SACRAMENTO | CA | 95838 | |
| COAST GAMING SUPPLY INC | 10441 LEMOYNE BLVD | | | | DIBERVILLE | MS | 39532-5910 | |
| COAST HOLIDAY TRAVEL | 65 CRANFORD DR  SUITE 27 | | | | SHERWOOD PARK | AB | T8H 1W5 | CANADA |
| COAST MARINE AND INDUSTRIAL | SUPPLY INC | 398 JEFFERSON ST | | | SAN FRANCISCO | CA | 94133 | |
| COAST PROFESSIONAL INC | PO BOX 2429 | | | | WEST MONROE | LA | 71292 | |
| COAST PROFESSIONAL INC | PO BOX 2876 | | | | WEST MONROE | LA | 71294 | |
| COAST RESTAURANT SUPPLY | 8120 COMMERCIAL STREET | | | | LA MESA | CA | 91942 | |
| COAST TO COAST ADVERTISING  IN | 2635 CHARLESTOWN ROAD | | | | NEW ALBANY | IN | 47150 | |
| COAST TO COAST MERCHANDISING | 10730 S CICERO SUITE 209 | | | | OAK LAWN | IL | 60453 | |
| COAST TO COAST METAL FINISHING | 401 S RAYMOND AVE | | | | ALHAMBRA | CA | 91803 | |
| COAST TO COAST SIGNS USA  INC | 3180 E. OUTER RD. NORTH | | | | SCOTT CITY | MO | 63780 | |
| COAST TO COAST TRADE SHOW | SERVICES INC | 4195 ONEIDA ST UNIT 1 | | | DENVER | CO | 80216 | |
| COAST TO COAST TRAVEL | 3579 E FOOTHILL BLVD | | | | PASADENA | CA | 91107-3119 | |
| COAST TO COAST TRUCKING | 2951 W KING ST | | | | COCOA | FL | 32926 | |
| COASTAL AMUSEMENTS INC | 1935 SWARTHMORE AVENUE | | | | LAKEWOOD | NJ | 08701-4541 | |
| COASTAL BROADCASTING SYSTEMS I | 1602 ROUTE 47 FL 2 | | | | RIO GRANDE | NJ | 08242 | |
| COASTAL CARTS | 90 RANDALL AVENUE UNIT D | | | | WOODLYN | PA | 19094 | |
| COASTAL COATING INC | 101 BARK DR | | | | HARVEY | LA | 70058 | |
| COASTAL COCKTAILS INC | 18242 MCDURMOTT STREET | SUITE A | DBA MODERN GOURMET FOODS | | IRVINE | CA | 92614 | |
| COASTAL COMMUNICATIONS CORP | INSURANCE & FINANCIAL MEETINGS | 2700 N MILITARY TRAIL  #120 | | | BOCA RATON | FL | 33431 | |
| COASTAL CREDIT INC | 1418 PASS ROAD | | | | GULFPORT | MS | 39501 | |
| COASTAL DEVELOPMENT SSR, LLC | C/O COASTAL DEVELOPMENT 745 FIFTH AVE., 18TH FL. | | | | NEW YORK | NY | 10151 | |
| COASTAL ENVIRONMENTAL | COMPLIANCE LLC | 6331 BENSON AVE | | | MAYS LANDING | NJ | 08330 | |
| COASTAL IGNITION & CONTROLS | CIC | PO BOX 7614 | | | VENTURA | CA | 93006 | |
| COASTAL POOLS & SPAS INC | 508 W. PATCONG AVE | | | | LINWOOD | NJ | 08221 | |
| COASTAL SATELLITE INC | 26660 AGOURA RD | DBA COASTAL MEDIA GROUP | | | CALABASAS | CA | 91302 | |
| COASTAL SUNBELT PRODUCE CO | PO BOX 62860 | | | | BALTIMORE | MD | 21264-2860 | |
| COASTAL TRAINING TECHNOLOGIES | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTAL TRAVEL ENTERPRISES | 2048 OLD HWY 8 | | | | ST. PAUL | MN | 55112 | |
| COASTLINE CORPORATION | 414 W. DELILAH RD | | | | PLEASANTVILLE | NJ | 08232 | |
| COASTLINE ENTERPRISES | 4701 CAMERON SUITE G | | | | LAS VEGAS | NV | 89103 | |
| COASTLINE LIMO | PO BOX 424 | | | | BRIGANTINE | NJ | 08203 | |
| COASTLINE PAINT & HARDWARE | 11548 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| COASTLINE TRVL ADVISORS INC | 12373 LEWIS ST | SUITE 201 | | | GARDEN GROVE | CA | 92840 | |
| COASTWIDE PROMOTIONS | 4678 LAUREL CANYON STREET | | | | LAS VEGAS | NV | 89129 | |
| COATES, BRIAN | 934 N. 11th St. | | | | Manitowoc | WI | 54220 | |
| COATES, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATES, KEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATES, LEE | 1615 ASPEN PINES DR | | | | NEWPORT | KY | 41071 | |
| COATES, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATNEY, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATNEY-LEWIS, DIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATS, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATS, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COATS, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COAXUM, NASHEEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COBALT CONSTRUCTION COMPANY | LLC | 2713 CHERRY STREET | | | KANSAS CITY | MO | 64108 | |
| COBALT ESCAPES LLC | 930 S DISTANT HILL CT | | | | CORNVILLE | AZ | 86325 | |
| COBAS, RAFAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB III, CLARENCE | 753 JOSEPHINE ST | | | | NEW ORLEANS | LA | 70130 | |
| COBB OXFORD | 312 FIVE FORKS RD | | | | ANDERSON | SC | 29621 | |
| COBB, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, CONSUELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, DEVONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, GEOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, IBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, JIMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, REGINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, SHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, THELMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, TOWANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBB, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBBLE, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBBLER CAMP TOURING  LLC | 200 WEST SUPERIOR | SUITE 202 | | | CHICAGO | IL | 60654 | |
| COBBLESTONE CLEANERS INC | 21576 N JOHN WAYNE PKWY 101 | | | | MARICOPA | AZ | 85139 | |
| COBBS, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBBS, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cobbs, Kirista | 67 Hylan Blvd #3 | | | | Staten Island | NY | 10305 | |
| COBBS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBBS, ROBERT P | 18 HILL TERRACE | | | | HANSCOM AFB | MA | 01731 | |
| COBBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBENA, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBETTE, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBEY, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBIAN CORPORATION | DBA COBIAN SOULWEAR | 1345 SPECIALTY DR STE B | | | VISTA | CA | 92083 | |
| COBIAN GUTIERREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBIAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBLENTZ, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBLENTZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBRA GOLF INC | PO BOX 5834 | | | | CAROL STREAM | IL | 60197-5834 | |
| COBURN SUPPLY COMPANY INC | PO BOX 99001 | | | | DENHAM SPRINGS | LA | 70727 | |
| COBURN, ALAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, BRYANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, MALARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBURN'S WHOLESALE DISTRIBUTOR | PO BOX  263437 | | | | BATON ROUGE | LA | 70826-3437 | |
| COBWELL, KRISTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBWELL, KRISTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COBY ELECTRONICS CORP | 207 MINEOLA AVE #121 | | | | ROSLYN HTS | NY | 11577-1955 | |
| COBY TOLAND | 1719 FREMONT AVE | #203 | | | S.PASADENA | CA | 91030 | |
| COCA COLA | PO BOX 751257 | | | | CHARLOTTE | NC | 28275-1257 | |
| COCA COLA BOTTLING CO | OF LV | FILE 53158 | | | LOS ANGELES | CA | 90074-3158 | |
| COCA COLA COMPANY | T/A COCA COLA NORTH AMERICA | T/A COCA COLA NORTH AMERICA | FOUNTAIN | PO BOX 102703 | ATLANTA | GA | 30368 | |
| COCA COLA ENTERPRISES | GULF STATE DIVISION | PO BOX 54145 | | | NEW ORLEANS | LA | 70154 | |
| COCA COLA OF JACKSON | PO BOX 932767 | | | | ATLANTA | GA | 31193 | |
| COCA COLA REFRESHMENTS USA INC | LAS VEGAS CENTER | PO BOX 740214 | | | LOS ANGELES | CA | 90074-0214 | |
| COCA-COLA USA | PO BOX 102703 | | | | ATLANTA | GA | 30368 | |
| COCAJ, AFRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCAJ, BEKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCCA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHACHI, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHELL, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHISE ZERAMBO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| COCHRAN JR, GARNETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRAN SYSCO FOOD SERVICE | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1113 | |
| COCHRAN, DARRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRAN, DONALD G | 14170 E MARCIE RD | | | | GULFPORT | MS | 39503 | |
| COCHRAN, GAVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRAN, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRAN, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRAN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRAN, WANDA J | 7214 CARLISLE STREET | | | | MOSS POINT | MS | 39563 | |
| COCHRANE, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cochrane, Chloe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRANE, GORDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRANE, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRANE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCHRANE, WILLIAM A. | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COCHRANGLANTON, MARGARET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCKERHAM, KIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCKRELL, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCKRELL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCKROACH DESIGN LLC | DBA STEWART / STAND | PO BOX 683 | | | GOLDENS BRIDGE | NY | 10526 | |
| COCKSHELL, ZATURA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCKTAIL KINGDOM LLC | 36 W. 25TH STREET | | | | NEW YORK | NY | 10010 | |
| COCO FOY | 2925 SPRINGWOOD DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| COCO INTERNATIONAL | 1302 ESPLANADE # 303 N | | | | REDONDO BEACH | CA | 90277 | |
| COCO, CONNIE | 1710 LEWIS | | | | SULPHUR | LA | 70663 | |
| COCO, ROSALIND C | 125 EAST GREENWAY ST | | | | LAKE CHARLES | LA | 70605 | |
| COCOA BEAN BAKERY & CAFE LLC | 910 E MORRIS | | | | HAMMOND | LA | 70403 | |
| COCONINO COUNTY HEALTH | DEPARTMENT | 2500 N FORT VALLEY RD BLDG 3 | | | FLAGSTAFF | AZ | 86001 | |
| COCONUTS TRAVEL | 2049 WELLS ST #102 | | | | WAILUKU | HI | 96793 | |
| COCROFT, KENDRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COCROFT, KENDRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODA GONZALEZ, DAYNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODALE ELECTRIC SUPPLY INC | PAYMENT PROCESSING | PO BOX 25777 | | | SALT LAKE CITY | UT | 84125-0777 | |
| CODALE ENERGY SERVICES | & SUPPLY | PO BOX 843437 | | | LOS ANGELES | CA | 90084-3437 | |
| Codale Energy Services & Supply, LLC | ATTN: Alexis Carr | 5225 West 2400 South | | | Salt Lake City | UT | 84120 | |
| Codale Energy Services & Supply, LLC | Attn: Oscar Aliaga | 3755 W. Sunset Suite A | | | Las Vegas, | NV | 89118 | |
| CODD, MARTIN | 10324 MELON CACTUS ST | | | | LAS VEGAS | NV | 89141 | |
| CODD, NICHOLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODDOU, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODE COMPLETE SOFTWARE INC | JETBRAINS AMERICAS | 1900 S NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| CODE CONSULTANTS  INC | 2043 WOODLAND PARKWAY | SUITE 300 | | | ST LOUIS | MO | 63146-4235 | |
| CODERRE, CHYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODERRE, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODI NELSON | 4424 W 6TH STREET | | | | GREELEY | CO | 80634 | |
| CODY A THIBODEAUX | 6932 BOISCLAIR DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| CODY ALFREY | 12790 BRIARLAKE DR APT 104 | | | | WEST PALM BCH | FL | 33418-6931 | |
| CODY BRUMLEY | 1645 WISHWOOD CT APT 3 | | | | CHESTERFIELD | MO | 63017 | |
| CODY BRYANT (BAND) | 962 WINDSONG COURT | | | | DIAMOND BAR | CA | 91765 | |
| CODY C WILEY | 39052 HENRY RD | | | | PEARL RIVER | LA | 70452 | |
| CODY CALLAWAY | 632 31ST AVE N APT 70 | | | | COLUMBUS | MS | 39705 | |
| CODY CAUGHLAN | 309 WALLER ST | | | | SAN FRANCISCO | CA | 94117 | |
| CODY CHEN | 4991 BONSAI CIR | APT#111 | | | PALM BEACH GARDENS | FL | 33418 | |
| CODY DODSON | 231 E PADONIA ROAD | | | | LUTHERVILLE TIMONI | MD | 21093 | |
| CODY GERBERDING | 1013 PARK GLEN | | | | CLEARWATER | KS | 67026 | |
| CODY GIELISH | 2329 SONY LP | | | | EUGENE | OR | 97404 | |
| CODY HARMS | 5100 N MARINE DRIVE | #26L | | | CHICAGO | IL | 60640 | |
| CODY HICKMAN | 445 W 10TH ST | | | | KANSAS CITY | MO | 64105 | |
| CODY HUSLOW | PO BOX 8040 | | | | CHANDLER | AZ | 85246 | |
| CODY JONES | 3001 S COLLEGE AVE | | | | BRYAN | TX | 71801 | |
| CODY KENNEDY | 23908 BRESCIA DR | | | | VALENCIA | CA | 91354 | |
| CODY KENT LLC | DBA  COLOR ME RED | 227 E LAKE VIEW DR | | | VINEYARD | UT | 84058 | |
| CODY LARVICK | 15 DEERWOOD CT | | | | NORTH MANKATO | MN | 56003 | |
| CODY MCLAIN | 322 5TH STREET | | | | HAVRE | MT | 59501 | |
| CODY MIHILLS | 104 VAN BUREN CT | | | | COLLEYVILLE | TX | 76034 | |
| CODY PETERSON | 610 S MAIN ST | #412 | | | LOS ANGELES | CA | 90014 | |
| CODY REID | 2903 WELTON CLIFF DR | | | | CEDAR PARK | TX | 78613 | |
| CODY SCHLEMMER | 455 N COLLEGE AVE | APT 3115 | | | BLOOMINGTON | IN | 47404 | |
| CODY SCHULTZ | 301 E. LAFUN AVE | | | | WAUKESHA | WI | 53186 | |
| CODY SEEBOHM | 4819 CHICAGO STREET | SUITE #10 | | | OMAHA | NE | 68132 | |
| CODY TAYLOR | 5416 36TH AVE | | | | KENOSHA | WI | 53144 | |
| CODY TAYLOR | 6848 PANAMINT ROW | #3 | | | SAN DIEGO | CA | 92139 | |
| CODY THULL | 133 WILLIAM PENN WAY | | | | NEW BRIGHTON | PA | 15066 | |
| CODY TROUTMAN | 602 S CLINTON ST | | | | BLOOMINGTON | IL | 61701 | |
| CODY TROUTMAN | 602 S CLINTON | | | | BLOOMINGTON | IL | 61701 | |
| CODY VAN HYFTE | 3964 HWY 75 | | | | CARBY | MN | 56220 | |
| CODY WAITS | 4254 NE MEADOW CRK CIR | APT 201 | | | FAYETTEVILLE | AR | 72703 | |
| CODY WALTER | 4415 SE RAYMOND ST | | | | PORTLAND | OR | 97206 | |
| CODY WILKING | 235 6TH AVE W | | | | SHALOPEE | MN | 55379 | |
| CODY WOODSON | 2306 WESTSIDE DRIVE | | | | DEER PARK | TX | 77536 | |
| CODY, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODY, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CODY, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COE & DRU | 589 W TERRACE DR | | | | SAN DIMAS | CA | 91773 | |
| COE, RODERICK L | 110 DARE DR | | | | GULFPORT | MS | 39503 | |
| COE, SHEREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COED SPORTSWARE INC | 27 PLEASANT STREET | | | | NEW PLELDS | NH | 03856 | |
| COEFER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coefer, Jessica L. | Ganz & Hauf | 8950 W. Tropicana Ave., Suite 1 | | | Las Vegas | NV | 89147 | |
| COELHO, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COELHO, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COELHO, VANDERLUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEE BREAK TOURS | P O BOX 232 | | | | CAMDEN | TN | 38320 | |
| COFFEE KING INC | PO BOX 1206 | | | | SIOUX CITY | IA | 51102 | |
| COFFEE, LINDA | 630 ROBINHOOD DR # 37 | | | | RENO | NV | 89509 | |
| COFFEE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFELT, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFELT, FLOYD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEY & CHISM FUNERAL HOME | 769 HIGHLAND AVE | | | | VINE GROVE | KY | 40175 | |
| COFFEY JR, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEY, EDMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coffey, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEY, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEY, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEY, TOMIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFIELD, VANESSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFMAN, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFMAN, ELIAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFMAN, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFMAN, MALCOLM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFMAN, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFMANPAYNE, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFS COAST TRAVEL PTY | PO BOX J148 | | | | COFFS HARBOUR | NSW | 2450 | AUSTRALIA |
| COGAR, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COGBURN LAW OFFICES | CLIENT TRUST ACCOUNT | 9555 S EASTERN AVE STE 280 | | | LAS VEGAS | NV | 89123 | |
| COGENS PRINTING SERVICES INC | 1 VIRGINIA AVE | | | | PROVIDENCE | RI | 02905 | |
| COGENT INC | LEE MATHEWS EQUIPMENT INC | PO BOX 411832 | | | KANSAS CITY | MO | 64141-1832 | |
| COGGESHALL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COGGINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COGGINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COGGINS, LADON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COGGINS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COGGINS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COGNITORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cognos Corporation | 67 SOUTH BEDFORD STREET | | | | BURLINGTON | MA | 01803 | |
| COGO DISTRIBUTION LLC | 3610 CENTRAL VALE RD | | | | HOOD RIVER | OR | 97031 | |
| COH TONE RECORDS | CATS ON HOLIDAY | 1347 BONNIEVIEW AVE | | | LAKEWOOD | OH | 44107 | |
| COHEA, ROMAN | 576 GLASSFORD CT | | | | LAS VEGAS | NV | 89148 | |
| COHEN | MCALLISTER HYBERG WHITE & COHEN | 2111 NEW ROAD | EXECUTIVE PLAZA - STE 105 | | NORTHFIELD | NJ | 08225 | |
| COHEN & PADDA LLP | 4240 W FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| COHEN MCNEILE PAPPAS | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| COHEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, ALEXANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, FLOYD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cohen, Hillary | 5750 Bou Ave #1210 | | | | Rockville | MD | 20852 | |
| COHEN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, HURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, IRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, MAUREEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, MICHAEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, REYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHEN, ROSELINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHENDET HARMON LTD | DBA BURLINGAME TRAVEL BUREAU | 1500 ADELINE DRIVE | | | BURLINGAME | CA | 94010 | |
| COHENPULLIAM, LATIVA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHESIVE INFORMATION SOLUTIONS | 125 TOWNPARK DRIVE SUITE 240 | | | | KENNESAW | GA | 30144 | |
| Cohesive Information Solutions, Inc, | ATTN: George Lowry | 125 TownPark Drive | Suite 240 | | Kennesaw | GA | 30144 | |
| Cohesive Information Solutions, Inc, | ATTN: Matt Logsdon | 125 TownPark Drive | | | Kennesaw | GA | 30144 | |
| Cohesive Information Solutions, Inc. | attn: Matt Logsdon | 125 Town Park Drive | Suite 240 | | Kennesaw | GA | 30144 | |
| COHEY CHENEVERT | 49 CHURCH ST | | | | SOMERVILLE | MA | 02143 | |
| COHN GOLDBERG & DEUTSCH | 600 BALTIMORE AVE STE 208 | | | | TOWSON | MD | 21204 | |
| COHOLAN, LORRAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHOON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHOON, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COHRS, TORBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COIA, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COIA, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COIGNE, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COIL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COILE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COIN ACCEPTORS INC | 300 HUNTER AVE | | | | ST LOUIS | MO | 63124 | |
| COIN MECHANISMS INC. | P.O.BOX 5128 | | | | GLENDALE HEIGHTS | IL | 60139 | |
| COIN SECURITY SYSTEMS INC | 28307 INDUSTRY DRIVE | | | | VALENCIA | CA | 91355 | |
| COIN, JEROME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COIT SERVICES OF RENO LLC | 4935 BROOKSIDE CT | | | | RENO | NV | 89502 | |
| COITTI, LOU | 30398 ISLAND BAY | UNIT E | | | MURRIETA | CA | 92563 | |
| COIZEAU RIZO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COJ TRAVEL | 12550 BISCAYNE BLVD STE 607 | | | | N MIAMI | FL | 33181 | |
| COKAL, FATBARDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COKELEY, JEFFREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COKER SERVICE INC | 125 W NORTH AVE | | | | VILLA PARK | IL | 60181 | |
| COKER, MONTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COKERJAY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COKING, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COL JAMES PRATT | 1 LOCUST DR | | | | BELLEVILLE | IL | 62223 | |
| COLAJIO-BOLEN, ZENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLAMECO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLANGELO, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLAPIETRO, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLARUSSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, DAJANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, DESMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, JEREMY S | 4113 S CHINO DR | | | | GOLDEN VALLEY | AZ | 86413-8073 | |
| COLBERT, LACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, LORIAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBERT, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBORN, WINIFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBURN ENTERPRISES INC | 2475 E CHANDLER AVE #17 | | | | LAS VEGAS | NV | 89120-4063 | |
| COLBURN JR, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBURN RISK HOLDING LLC | DBA COLBURN COLBURN | 121 W LONG LAKE RD #220 | | | BLOOMFIELD HILLS | MI | 48304 | |
| COLBURN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBY DUNFORD | 3844 SKY VIEW LN | | | | LA CRESCENTA | CA | 91214 | |
| COLBY GARMAN | 108 GREER CT | | | | COLLINSVILLE | IL | 62234 | |
| COLBY LALLI | 44 BEACH DR | | | | LAKE TAPAWINGO | MO | 64015 | |
| COLBY LEONARD | 107 AMBER OAK CT | | | | LOS GATOS | CA | 95032 | |
| COLBY PALMER, DECLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLBY RAVETTO | 107 S GUADALUPE AVENUE | UNIT #C | | | REDONDO BEACH | CA | 90277 | |
| COLBY RAVETTO | 4428 W 234TH ST | | | | TORRANCE | CA | 90505 | |
| COLBY SATO | 16792 TIN MOUNTAIN CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| COLBY WOLFE | 9170 SPINDLETREE WAY | | | | JACKSONVILLE | FL | 32256 | |
| COLCLASURE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLCORD, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLD STEEL LLC | PO BOX 243 | | | | CARSON | IA | 51525 | |
| COLD STONE CREAMERY INC | GIFT CARD | 9311 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258-3423 | |
| COLD STONE ESCONDIDO | 1485 E VALLEY PKWAY  ST B | | | | ESCONDIDO | CA | 92027 | |
| COLDON, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coldwell Banker J. Wesley Dowling & Associate | ATTN: JAMES D. GOSSLEE | 8805 LINE AVENUE | SUITE 100 | | SHREVEPORT | LA | 71106 | |
| COLDWELL BANKER J. WESLEY DOWLING & ASSOCIATES | ATTN: JAMES D. GOSSLEE | 8805 LINE AVENUE | SUITE 100 | | SHREVEPORT | LA | 71106 | |
| COLDWELL BANKERS GOSSLEE LLC | DBA J WESLEY DOWLING & ASSOCIATES LLC | 8805 LINE AVE  SUITE 100 | | | SHREVEPORT | LA | 71106 | |
| COLE ALLEN | 1605 PINERIDGE ST | | | | LONGVIEW | TX | 75604 | |
| COLE BLEU JONES | 2803 DUBLIN DR | | | | AUSTIN | TX | 78745 | |
| COLE CAMERON | 1520 MCPHERSON AVE | | | | RICHLAND | WA | 99354 | |
| COLE CAPENER | 1944 MAHRE DRIVE | | | | PARK CITY | UT | 84098 | |
| COLE COMMACK | 201 HUNTERS CREEK DR | | | | LONGVIEW | TX | 75605 | |
| COLE COUNTY CIRCUIT COURT | P O BOX 1870 | | | | JEFFERSON CITY | MO | 65102 | |
| COLE COUNTY TREASURER | 311 EAST HIGH STREET | | DBA COLE COUNTY | | JEFFERSON CITY | MO | 65101-3250 | |
| COLE DEGGS | F/S/O THE LONESOME | 3310 WEST END AVE - STE 500 | | | NASHVILLE | TN | 37203 | |
| Cole Entertainment Services (Charles Cole) | 6875 Lake Forest Dr West | | | | Walls | MS | 38680 | |
| COLE EVANS & PETERSON | POST OFFICE DRAWER 1768 | | | | SHREVEPORT | LA | 71166 1768 | |
| Cole Family Trust U/A 3-15-94 | Johnny R. and Edna E. Cole | 250 E. Debbie Lane Apt. 5205 | | | Mansfield | TX | 76063 | |
| COLE FARMS INC | 1610 GUAM LANE | | | | GULF BREEZE | FL | 32563 | |
| COLE HAAN | PO BOX 6007 | | | | BOSTON | MA | 02212-6007 | |
| COLE HINDS | 1904 THUNDERBIRD BLVD | | | | EDMOND | OK | 73013 | |
| COLE KELLY | 377 ACCACIA ST | | | | DALY CITY | CA | 94014 | |
| COLE MILSTEAD | 1530 ELCADORE CIR | #12 | | | ANCHORAGE | AK | 99507 | |
| COLE PROPERTY MANAGEMENT | PO BOX  799 | | | | SENATOBIA | MS | 38668 | |
| Cole Retail, Inc. | 355 S. Grand Avenue | | | | Los Angeles | California | 90071 | |
| Cole Retail, Inc. d/b/a Travel | ATTN: Attorney for Cole Retail, Inc. | 633 W 5th Street | Suite 26001 | | Los Angeles | CA | 90071 | |
| Cole Retail, Inc., d/b/a Travel + | 355 S. Grand Avenue | | | | Los Angeles | CA | 90071 | |
| COLE ROBINSON | 6104 BANDERA AVE | APT#C | | | DALLAS | TX | 75225 | |
| COLE SCOGGINS MUSIC | 500 CR SW 3090 | | | | MT VERNON | TX | 75457 | |
| COLE TRAVEL | 46924 SHANGRILA DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| COLE TRAVEL INC | 46924 SHANGRI LA DRIVE | | | | LEXINGTON PARK | MD | 20652-1022 | |
| COLE UEBELHOR | 4014 CROOKED CREEK OVERL | OOK STREET | | | INDIANAPOLIS | IN | 46228 | |
| COLE WILLS | 995 N 2ND STREET | | | | SPRINGFIELD | NE | 68059 | |
| COLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ANJALIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ARTAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, CHAMPAGNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, DARYL | 2908 ENIX DR | | | | MURRAY | KY | 42071 | |
| COLE, DARYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, DEBBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, DEMETRIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, DIANE | 777 CASINO CENTER DRIVE | | | | HAMMOND | IN | 46323 | |
| COLE, DON | C/O RIO | 3700 WEST FLAMINGO RD | | | LAS VEGAS | NV | 89114 | |
| COLE, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 470 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COLE, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, HARRIET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, JACLYN K | 415 DEJEAN COVE | | | | BILOXI | MS | 39531 | |
| COLE, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, JOHN C | 5800 OWENSMOUTH #34 | | | | WOODLAND HILLS | CA | 91367 | |
| COLE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, MARSHALL L | 815 BRIDGEVIEW DRIVE | | | | BRIDGE CITY | TX | 77611 | |
| COLE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, MONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, NAKERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ORLANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONDARD, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, TROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEEN DEHN | 64 CHURCH ST | | | | COXSACKIE | NY | 12051 | |
| COLEEN PETERSON | 1442 OAK DR | | | | RIVER FALLS | WI | 54022-5618 | |
| COLEEN YEE | 98-1950 UNIT M | KAAHUMANU ST | | | PEARL CITY | HI | 96782 | |
| COLEGROVE, DEBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLELLA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLELLA, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLELLO, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN E ADLER & SONS INC | 722 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| COLEMAN II, CORKLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN JR, DUANE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN JR, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN JR, WILLIAM | 308 FORK ROAD  APT# 323 | | | | EGG HARBOR TOWNSHIP | NJ | 08324 | |
| COLEMAN MOORE | 4104 HAWTHORNE AVE UNIT8 | | | | DALLAS | TX | 75219 | |
| COLEMAN TAYLOR TRANSMISSIONS | 88 MOORE DR WEST | | | | SOUTHAVEN | MS | 38671 | |
| COLEMAN TECHNOLOGIES INC | 20 NORTH ORANGE AVE STE 300 | | | | ORLANDO | FL | 32801 | |
| Coleman Technologies, Inc. | Attn:  VP Business Operations | 20 North Orange Avenue | Suite 300 | | Orlando | FL | 32801 | |
| COLEMAN, AISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, ANNALYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, ASHELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, BRYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, CANDACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, CONNIE | 15945 HWY 157 | | | | BENTON | LA | 71006 | |
| COLEMAN, CONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DALE | 8000 EAST TEXAS STREET | | | | BOSSIER CITY | LA | 71111 | |
| COLEMAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DANTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DAPHNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DEALDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DEANNA L | 1370 KAEL LANE # 2 | | | | FLORISSANT | MO | 63033 | |
| COLEMAN, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DENISE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DIANNA M | 1201 6TH AVE # 36 | | | | LAKE CHARLES | LA | 70601 | |
| COLEMAN, DONALD | 308 FORK RD APT 323 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| COLEMAN, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, DORIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coleman, Eric | 2600 S. King Drive Apt. 306 | | | | Chicago | IL | 60616 | |
| COLEMAN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, FREDERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, GABRIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, GYKIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, JALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, JAZANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, JEWEL L | 2218 31ST ST | | | | GULFPORT | MS | 39501 | |
| COLEMAN, JEWEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, LATIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, LATRICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, LAWANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MARIAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MARVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MARYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MILTON | 3801 MELTON AVE # 31-B | | | | PASCAGOULA | MS | 39581 | |
| COLEMAN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MILTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, MYKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, NICKOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, NOCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, OSHEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, OWODIOGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, PAULA | 109 WINDMERE CV | | | | PADUCAH | KY | 42001 | |
| COLEMAN, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, QUIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, RASHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, RODRIQUEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, ROY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, SHANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, SHANETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, SYBIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, WILLIAM DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLERICK, MIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coles Sr., Norman | DAVID S BERMAN | MATKOFF, SHENGOLD, BURKE | 1101 MARKET ST, SUITE 2500 | | PHILADELPHIA | PA | 19107 | |
| COLES, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLES, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLES, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLES, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLES, DEVONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLESCOTT, ROBERT E | 1330 MARY JO DRIVE | | | | GARDNERVILLE | NV | 89460 | |
| COLESCOTT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLESON BRAHAM | 176 ELM ST | | | | HUDSON | OH | 44236 | |
| COLESVILLE TRAVEL | 13708 HOBART DR | | | | SILVER SPRING | MD | 20904 | |
| COLETTA, ANTHONY | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLETTA, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLETTE LAVOY | 339 HOLLINS HALL ST | | | | LAS VEGAS | NV | 89145 | |
| COLETTE, MARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEY, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEY, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLEY, SHIQUITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLFER, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLGAN, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLIBRI CORP OF AMERICA | PO BOX 91349 | | | | CHICAGO | IL | 60693 | |
| COLIN A GRIFFITHS | 5618 JELSMA AVE | | | | LAS VEGAS | NV | 89141 | |
| COLIN BERRY | 14412 ROXTON AVE | | | | GARDENA | CA | 90249 | |
| COLIN BOUCHER | 3306 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55408 | |
| COLIN BURROWS | 5411 MOCKING BIRD DR | #216 | | | ANCHORAGE | AK | 99507 | |
| COLIN CAMPBELL | 1695 CITADEL PL | | | | CINCINNATI | OH | 45255 | |
| COLIN CECERE | 17 IDLEWILD LN | | | | ABERDEEN | NJ | 07747 | |
| COLIN CHASE | MINDFUL MONEY FIN. COUNSEL LLC | 800 W HURON ST STE 4E | | | CHICAGO | IL | 60642 | |
| COLIN CREEGAN | 4757 HARRIET AVE | #104 | | | MINNEAPOLIS | MN | 55419 | |
| COLIN DUSSAULT | LLC | 1422 ORCHARD GROVE AVE | | | LAKEWOOD | OH | 44107 | |
| COLIN FAULKNER | 18 WOODLAND ROAD | | | | BEDFORD | MA | 01730 | |
| COLIN HARRIS | 142 SOUTH ROLLING RD | | | | SPRINGFIELD | PA | 19064 | |
| COLIN HEINZ | 2004 ORME DR | | | | BLOOMINGTON | IL | 61704 | |
| COLIN HUTCHISON | 734 KEELING DR | | | | CHESAPEAKE | VA | 23322 | |
| COLIN JOHANSON | 2310 EASTMONT WAY W | | | | SEATTLE | WA | 98199 | |
| COLIN JOHANSON | 509 N 39TH STREET | | | | SEATTLE | WA | 98103 | |
| COLIN JONES | 111 MATOAKA CT | APT A | | | WILLIAMSBURG | VA | 23185 | |
| COLIN KAWACZ | 1106 FAWN PARKWAY PLAZA | | | | OMAHA | NE | 68144 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLIN MCLACHLAN | 823 MURIEL ST | CANADA | | | WINNIPEG | MANITOBA | R2Y 0Y4 | CANADA |
| COLIN MORRELL | 18407 N 1239 PRNW | | | | PROSSER | WA | 99350 | |
| COLIN ODELL | 4004 48TH ST NW | | | | WASHINGTON | DC | 20016 | |
| COLIN ODELL | 987 TRIUNFO CYN RD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| COLIN OTT | 3016 CALLE DE LA MESA | | | | PLEASANTON | CA | 94566 | |
| COLIN OZAWA | 2260 VILLAGE WAY | | | | SIGNAL HILL | CA | 90755 | |
| COLIN PATTERSON | 1440 DAVID ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| COLIN PELDO | 1740 S MTN VIEW DR | | | | SHERIDAN | WY | 82801 | |
| COLIN PENTZ | 78 W 10TH | APT #A | | | COLUMBUS | OH | 43201 | |
| COLIN PICKERING | 453 CARRUTHERS AVE | | | | WINNIPEG | MAN | R2W0E8 | CANADA |
| COLIN RADCHENKO | 2805 W CANYON AVENUE | | | | SAN DIEGO | CA | 92123 | |
| COLIN REILLY | 4149 FLOWERVIEW CT | | | | MOORPARK | CA | 93021 | |
| COLIN ROSE | 115 TENNYSON PL | | | | COPPELL | TX | 75019 | |
| COLIN SLOTE | 1218 THIRD AVE | #2000 | | | SEATTLE | WA | 98101 | |
| COLIN SMITH | 14273 W. HARVARD ST | | | | GOODYEAR | AZ | 85395 | |
| COLIN SMITH | 15446 W MEADOWBROOK AVE | | | | GOODYEAR | AZ | 85395 | |
| COLIN SMITH | 15446 W.MEADOW BROOK AVA | | | | GOODYEAR | AZ | 85395 | |
| COLIN STEELE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| COLIN TRUEMPER | 4357 PLYMOUTH ROCK CT | | | | COLUMBUS | OH | 43230 | |
| COLIN YOSHIMITSU | 94-323 AAAHI ST | | | | MILILANI | HI | 96789 | |
| COLIN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLIN, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLIN, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLINO, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLABORATION WORKS | 1412 IRON | | | | NORTH KANSAS CITY | MO | 64116 | |
| COLLACUTT TRAVEL | 2901 BAYVIEW AVE. | | | | TORONTO | ON | M2K1E6 | CANADA |
| COLLADO, JEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLADO, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLARD, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLARO, ALIXZANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLAZO HERNANDEZ, PACIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLAZO, ALDO | 231 SUPERIOR DR APT.A | | | | LAREDO | TX | 78045 | |
| COLLAZO, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLAZO, CHARLES | 33750 VALLEY CENTER ROAD | | | | VALLEY CENTER | CA | 92082-6022 | |
| COLLAZO, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLAZO, JORGELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLAZO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLAZO, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLAZO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLECTIBLE ART & FRAMES | 2044 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19103 | |
| COLLECTION AUTO CARE LLC | 2350 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| COLLECTION BUREAU OF AMERICA | LTD | PO BOX 5013 | | | HAYWARD | CA | 94540-5013 | |
| COLLECTION SERV CENTER | P.O. BOX 9125 | | | | DES MOINES | IA | 50306-9125 | |
| COLLECTION SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 | |
| COLLECTION TECHNOLOGY INC | PO BOX 2017 | | | | MONTEREY PARK | CA | 91754-2017 | |
| COLLECTIONS INC | P O BOX 6065 | | | | GULFPORT | MS | 39506 | |
| COLLECTIONS INC | P O DRAWER 1170 | | | | PASCAGOULA | MS | 39568 | |
| COLLECTIONS INC | PO BOX 1288 | | | | PASCAGOULA | MS | 39568 | |
| COLLECTIVE MANAGEMENT GROUP | 8383 WILSHIRE BLVD #1050 | | | | BEVERLY HILLS | CA | 90211 | |
| COLLECTIVE MEDIA INC | PO BOX 674719 | | | | DETROIT | MI | 48267-4719 | |
| COLLECTIVE PRODUCTIONS LLC | COLLECTIV DESIGN RESOURCES | 3021 S. VALLEY VIEW BLVD #113 | | | LAS VEGAS | NV | 89102 | |
| COLLECTIVES INC | 230 FIFTH AVENUE | SUITE 1611 | | | NEW YORK | NY | 10001 | |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY | 41 SOUTH CENTRAL | PO BOX 16955 | | ST LOUIS | MO | 63105 | |
| Collector's Coffee, Inc. d/b/a Collector's Café | 235 West 56th Street, Unit 31F | | | | New York | NY | 10019 | |
| Collector's Coffee, Inc. d/b/a Collectors's Cafe | Attn: Mykalai Kontilai | 8020 Las Vegas Boulevard, | Suite 57 | | Las Vegas | NV | 89123 | |
| COLLEDGE, ANETTE O | 8124 MEADOWDALE DR | | | | GAUTIER | MS | 39553 | |
| COLLEEN A DUBOIS | 1709 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11040-3138 | |
| COLLEEN ALLEN | 23710 SPRINGS CT | APT 101 | | | PLAINFIELD | IL | 60585 | |
| COLLEEN BARRY | 35 SUNNYSIDE RD | | | | W ORANGE | NJ | 07052 | |
| COLLEEN BETTENHAUSEN | 4336 CALLE MAPACHE | | | | CAMARILLO | CA | 93012-0933 | |
| COLLEEN BISSNER | 2271 MAIDEN LN | | | | ALTADENA | CA | 91001 | |
| COLLEEN BRUMMERSTEDT | 10061 LEGION ROAD | | | | YORKVILLE | IL | 60560 | |
| COLLEEN BURGESSER | 12080 VIA BELLO COURT | | | | FRISCO | TX | 75035 | |
| COLLEEN BURKI | N72 W18334 GOOD HOPE RD | | | | MENOMONEE FALLS | WI | 53051 | |
| COLLEEN CAIN | 2012 COLT LN | | | | LEWISVILLE | TX | 75067 | |
| COLLEEN CARR | 310 MYRTLE STREET | | | | RISINGSUN | OH | 43457 | |
| COLLEEN CARR | 310 MYRTLEST POBOX273 | | | | RISINGSUN | OH | 43457 | |
| COLLEEN CHAMBERS | 2100 MULLIGAN WAY | | | | GREEN BAY | WI | 54313 | |
| COLLEEN CLONINGER | 1000 MOSS LN | | | | RIVER RIDGE | LA | 70123 | |
| Colleen Farrel | f/s/o Butch LaRue | 435 W. North Avenue #3, | | | Chicago | IL | 60610 | |
| COLLEEN FARRELL | BUTCH LARUE | 330 N WABASH AVE STE 2900 | | | CHICAGO | IL | 60611 | |
| COLLEEN FRANCES MARVEL | 113 S WILLOW AVE | | | | TAMPA | FL | 33606 | |
| COLLEEN GRIFFIN | 16733 W 61ST PL | | | | ARVADA | CO | 80403 | |
| COLLEEN HARDY | 1451 JAMES CARY LANE | | | | BROOKPORT | IL | 62910 | |
| COLLEEN HARNETT | 2963 KICKING HORSE DRIVE | | | | KAMLOOPS | BC | V2E 2L8 | CANADA |
| COLLEEN HARTMANN HANSEN | 3423 WEST MARDON AVE | | | | LAS VEGAS | NV | 89139 | |
| COLLEEN HERON | 7240 7TH ST | | | | RIO LINDA | CA | 95673 | |
| COLLEEN HOLTHAUS | 3631 LONDON RD | | | | ATLANTA | GA | 30341 | |
| COLLEEN JENSEN | 428 S. GREEN AVE | | | | NEW RICHMOND | WI | 54017 | |
| COLLEEN JIMENEZ | 28051 PROMONTORY LN | | | | VALENCIA | CA | 91354 | |
| COLLEEN KAMRADT | 1408 RADISSON DR | | | | HEWITT | TX | 76643 | |
| COLLEEN KELLY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| COLLEEN KILBREATH | 20940 COUNTY RD | 49 | | | WALSH | CO | 81090 | |
| COLLEEN M DEEGAN | 2660 RIVER RD | | | | CINCINNATI | OH | 45204 | |
| COLLEEN MARTIN | LADY STARLIGHT | 6516 FOREST AVE | | | RIDGEWOOD | NY | 11385 | |
| COLLEEN MAXWELL | 1252 1/2 MOORLANDS | | | | ST. LOUIS | MO | 63117 | |
| COLLEEN MINGEAUD | 1220 STONE AVE N | | | | SEATTLE | WA | 98133 | |
| COLLEEN MONTES | 5600 HERON AVE | | | | LAS VEGAS | NV | 89107 | |
| COLLEEN MOORE | 257 LETHAN CT | | | | ST CHARLES | MO | 63301 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN PFEIFFER | 1420 N. DUNTON AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COLLEEN PIVORIUNAS | 14817 LAKE MEADOWS DR | | | | PERRYSBURG | OH | 43551 | |
| COLLEEN SCOTT | 4820 SCHOOL BELL LN | | | | BLOOMFIELD HILLS | MI | 48301 | |
| COLLEEN VLASAK | 3553 KIOWA BLVD S | | | | LAKE HAVASU CITY | AZ | 86404 | |
| COLLEEN WAID | 948 SPRING RUN LANE | | | | MARTINSVILLE | NJ | 08836-2150 | |
| COLLEEN WICKERSHAM | 39143 DEVONSHIRE CT | | | | HARRISON  TWP | MI | 48045 | |
| COLLEEN WIMSATT | 4397 HOLLY HILLS BLVD | | | | ST LOUIS | MO | 63116 | |
| COLLEEN WOLVIN | 4540 HOPE CIR | | | | BROOMFIELD | CO | 80023 | |
| COLLEGE NOW GREATER CLEVELAND | INC | 50 PUBLIC SQ STE 1800 | | | CLEVELAND | OH | 44113 | |
| COLLEGE OF SEQUOIAS | 915 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| COLLEGE RECRUITMENT MEDIA INC | 205-1/2 WEST STATE STREET | | | | GENEVA | IL | 60134 | |
| COLLEGE WORLD SERIES | C/O MAYOR | 209 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| COLLEGE WORLD SERIES OF OMAHA | 5010 DODGE STREET | | | | OMAHA | NE | 68132 | |
| COLLEGIATE SPORTS TRAVEL | 929 RIVER FALLS STREET | | | | ANDALUSIA | AL | 36420 | |
| COLLEN J FUSTON | 344 MAYBERRY ST | | | | CROSSVILLE | TN | 38555 | |
| COLLENE MONROE | PO BOX 481 | | | | PELL LAKE | WI | 53157 | |
| COLLENETTE, FRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLEPARDI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLETT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLETTE FLYNN | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| COLLETTE HALLBERG | 27686 LOS OLAS | | | | WARREN | MI | 48093 | |
| COLLETTE SUSUNKEWA | AK-CHIN PARENT COMMITTEE | 45060 W JUAN STREET | | | MARICOPA | AZ | 85139 | |
| COLLETTE TATE | 1223 LOST POINT LN | | | | OXNARD | CA | 93030 | |
| COLLETTE TOURS CANADA LTD. | 34 PEARL ST. | | | | MISSISSAUGA | ON | L5M 1X2 | CANADA |
| COLLETTE TRAVEL SERVICE INC. | 162 MIDDLE STREET | | | | PAWTUCKET | RI | 02860 | |
| COLLETTE, AMANDA M | 1714 FOURTH STREET | | | | NEW ORLEANS | LA | 70113 | |
| COLLETTE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLETTE, MEGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLETTI, MISSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLETTS TRAVEL | 79 BRENT ST HENDON | LONDON | | | LONDON | | NW42EH | United Kingdom |
| COLLUCCHIO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER FUNERAL HOME INC | PO BOX 492 | | | | BENTON | KY | 42025-0492 | |
| COLLIER II, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER INNOVATIONS | 3900 JOHN MERRITT BLVD | | | | NASHVILLE | TN | 37209 | |
| COLLIER INVESTMENTS INC | DBA/MANPOWER | P O BOX 831 | | | SHREVEPORT | LA | 71162 | |
| COLLIER JR, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER SCHETTIG | 571 HAMMER BECK DR | | | | MYRTLE BCH | SC | 29579 | |
| COLLIER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, CELLIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, CURTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, DARICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, DEON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Collier, Janna | c/o Hunter Murphy | Hunter Murphy Law, PC | 370 N. Main St., Ste. 201 | | Waynesville | NC | 28786 | |
| Collier, Janna | Hunter Murphy Law, PC Trust Account | f/b/o Janna Collier | 370 N. Main St., Ste. 201 | | Waynesville | NC | 28786 | |
| COLLIER, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, SYLVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER, ZELLEICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLIER-ROYSTON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colliers International | 3960 HOWARD HUGHES PARKWAY | SUITE 150 | | | LAS VEGAS | NV | 89169 | |
| Colliers International | Keith Cubba | 3960 Howard Hughes Parkway | Suite 150 | | Las Vegas | NV | 89169 | |
| COLLIERS NEVADA LLC | COLLIERS INTERNATIONAL | 3960 HOWARD HUGHES PKWY | SUITE 150 | | LAS VEGAS | NV | 89169 | |
| COLLIGNON, MICHAEL | 323 PEARL ST | | | | JEFFERSONVILLE | IN | 47130 | |
| COLLIGO SECURITY SERVICES LLC | AMERICAN VIDEO & SECURITY LTD | 1421 E SUNSET RD #2 | | | LAS VEGAS | NV | 89119 | |
| COLLIN ASWEGAN | 10615 KYLE COURT N | | | | BROOKLYN PARK | MN | 55443 | |
| COLLIN CREEK TRAVEL INC | 2002 W. PARKER ROAD | SUITE# 202 A | | | PLANO | TX | 75075 | |
| COLLIN CUSHMAN | 2720 CONTINENTAL ST | | | | CANON CITY | CO | 81212 | |
| COLLIN JOHNSTON | 803 CRANBROOK STREET | | | | CRANBROOK | BC | V1C 3S2 | CANADA |
| COLLIN LAMBERT | 2512 E MADISON ST | UNIT 602 | | | SEATTLE | WA | 98112 | |
| COLLIN MASCAGNI | 3748 CRANE BLVD | | | | JACKSON | MS | 39216 | |
| COLLIN MILLER | 17876 PASEO VALLE | | | | CHINO HILLS | CA | 91709 | |
| COLLINGHAM, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINGS, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINGS, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINGWOOD, KIMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS FILTER CO INC | 10185 SOUTH PARK DRIVE | | | | GULFPORT | MS | 39503 | |
| COLLINS INDUSTRIAL SERVICES | 6675 E. US HWY 33 | | | | CHURUBUSCO | IN | 46723 | |
| COLLINS JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS JR, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS JR., MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS PAINTING & DESIGN LLC | 7817 HONEYWELL DRIVE | | | | FORT WAYNE | IN | 46825 | |
| COLLINS PIPE & WELDING | 24259 HWY 75 | | | | HOLTON | KS | 66436 | |
| COLLINS TEEL BENEFIT FOR | FAMILY | 433 MAIN ST | | | HOBARTA | IN | 46342 | |
| COLLINS TRAVEL | 1609 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| COLLINS, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Collins, Betty | 32628 Taspa CT # 118 | | | | Pauma Valley | CA | 92061-1636 | |
| COLLINS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, BRITTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, BRODERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, CAMEO A | 2031 MEDORA ST | | | | LAKE CHARLES | LA | 70601 | |
| COLLINS, CAROLYN | 1812 HENDEE STREET | | | | NEW ORLEANS | LA | 70114 | |
| COLLINS, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, CECELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, CINDY | JORGE CASTRO TR#16702943306 | 3655 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| COLLINS, CLEDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DELANO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DEWITT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Collins, Donna | Joel T. Niebaum | Niebaum Law Office | PO Box 335 | | Missouri Valley | IA | 51555 | |
| COLLINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ELAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ELAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, EMMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ESTRELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, GARRET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, GARRETT | 180 BELLA MILANO AVE | | | | LAS VEGAS | NV | 89183 | |
| COLLINS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JACKQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JACKSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, KAREN | 3626 DAWSON RD | | | | SHREVEPORT | LA | 71111 | |
| COLLINS, KARMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, LAWRENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, LORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MARCUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MARTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, NAKEESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, RAYNOULD C | 2728 WINDSOR PARKWAY | | | | MEMPHIS | TN | 38127 | |
| COLLINS, RHONDA | 714 ATLANTIC ST | | | | MEMPHIS | TN | 38112 | |
| COLLINS, RIEKO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ROB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, ROBERT | 50 AURA DE BLANCO ST | UNIT 10103 | | | HENDERSON | NV | 89074 | |
| COLLINS, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, SHARRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, SHAWNNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, SHENITRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, STACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, TAMU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, THRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, THRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, TIFFANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINS, TONAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLINSON MEDIA AND EVENTS | 15 TECHNOLOGY PARKWAY SOUTH | STE 250 | | | NORCROSS | GA | 30092 | |
| COLLIVER, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLLON KENNEDY | 13911 HIGHWAY 182 | | | | BUNKIE | LA | 71322 | |
| COLLOY LEONELLI | 4 CRESTA CIRCLE | APT 7 | | | SAN RAFAEL | CA | 94903 | |
| COLLUM, PETER MC | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| COLM KENNEDY | 296 BOLTON ST #1 | | | | SOUTH BOSTON | MA | 02127 | |
| COLMAC INDUSTRIES INC | PO BOX 72 | | | | COLEVILLE | WA | 99114-0072 | |
| COLOMB, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colomb, Kerrie | c/o Christopher H. Sherwood | 320 N. Carrollton Avenue, Suite 200 | | | New Orleans | LA | 70119 | |
| COLOMBO CANDY & TOBACCO WHOLES | 2570 HARNEY STREET | | | | OMAHA | NE | 68131 | |
| COLOMBO, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLOMBO, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLOMBO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLOMBO, RAELENI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLOMER, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON CANCER ALLIANCE | 1025 VERMONT AVE NW | SUITE 1066 | | | WASHINGTON | DC | 20005 | |
| COLON JR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON JR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON ORALLO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON PAGAN, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, BROOKLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, CRISTOBALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, CROSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, EZEQIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, KATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, LUZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, MARANGELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLON, RUBEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLONELS UNIFORMS & EMBROIDER | 11003 BLUEGRASS PKWY #430 | | | | LOUISVILLE | KY | 40299-2363 | |
| COLON-GONZALEZ, YERALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLONIAL CANDLE OF CAPE COD | 24696 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| COLONIAL COACH LINES | 1600 JAMES DR | | | | MT. PROSPECT | IL | 60056 | |
| COLONIAL ELECTRIC SUPPLY CO | 201 WEST CHURCH ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| COLONIAL SUPPLEMENTAL INSUR | PROCESSING CENTER | PO BOX 1365 | | | COLUMBIA | SC | 29202-1365 | |
| COLONIAL TAG & LABEL CO INC | 425 NORTHERN BLVD | SUITE 36 | | | GREAT NECK | NY | 11021 | |
| COLONIAL TRAVEL | 71 MAIN STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| COLONIAL TRAVEL AGENCY INC. | 10712 S.E.HWY 212 | | | | CLACKAMAS | OR | 97015 | |
| COLONIAL VAN & STORAGE INC | 5901 88TH ST | STE 700 | | | SACRAMENTO | CA | 95828 | |
| COLONY INSURANCE COMPANY | P O BOX HM 1282 | | | | HAMILTON HM FX | | Bermuda | |
| COLONY TRAVEL INC | 36 SALEM STREET | | | | LYNNFIELD | MA | 01940 | |
| COLONY, BARBARA | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| COLONY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLOR IMAGE APPAREL INC | 6670 FLOTILLA ST | | | | COMMERCE | CA | 90040-1816 | |
| COLOR MERCHANTS INC | 6 EAST 45TH STREET | ROOM 1704 | | | NEW YORK | NY | 10017 | |
| COLOR REFLECTIONS | PO BOX 56264 | | | | HOUSTON | TX | 77256-6264 | |
| COLOR VIBE LLC | 1082 GRANDVIEW DR | | | | PROVIDENCE | UT | 84332 | |
| COLORADO BAR ASSOCIATION | 1900 GRANT ST STE 900 | | | | DENVER | CO | 80203-4336 | |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | REGION 8 | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | ROOM 504 | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1120 LINCOLN STREET STE 1004 | | | DENVER | CO | 80203 | |
| COLORADO GONZALEZ, UBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLORADO PRINTING COMPANY | 2800 PRINTERS WAY | | | | GRAND JUNCTION | CO | 81506 | |
| COLORADO RIVER CHIEFS ASSOC. | PO BOX 29565 | | | | LAUGHLIN | NV | 89029 | |
| COLORADO RIVER DISTRIBUTORS | 1200 EAST BROADWAY | | | | NEEDLES | CA | 92363 | |
| COLORADO RIVER FOOD BANK | PO BOX 30558 | | | | LAUGHLIN | NV | 89028 | |
| COLORADO RIVER FORD OF | BULLHEAD CITY | 2585 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| COLORADO RIVER REGION YOUTH | SHELTER | PO BOX 20205 | | | BULLHEAD CITY | AZ | 86439 | |
| COLORADO SPRINGS GLOBE TRAVEL | 620 NORTH TEJON STREET | SUITE 201 | | | COLORADO SPGS. | CO | 80903 | |
| COLORADO STATE UNIVERISTY-GLOBAL CAMPUS | 7800 E ORCHARD RD STE 200 | | | | GREENWOOD VILLAGE | CO | 80111-2585 | |
| Colorado State University-Global Campus | ATTN: Gus Skinner | 8000 E. Maplewood Avenue | #5-250 | | Greenwood Village | CO | 80111 | |
| COLORADO SUPREME COURT | BOARD OF CONTINUING LEGAL AND | JUDICIAL EDUCATION | 1300 BROADWAY STE 510 | | DENVER | CO | 80203 | |
| COLORADO TRADING & CLOTHING CO | 1390 LAWRENCE ST. 4TH FL. | | | | DENVER | CO | 80204 | |
| COLORESCIENCE | 24921 DANA POINT HARBOR DR | SUITE 210 | | | DANA POINT | CA | 92629 | |
| COLORS AGENCY BRUCE LLC | 2259 YOUNG AVE SUITE#104 | | | | MEMPHIS | TN | 38104 | |
| COLORS OF LUPUS NEVADA | 2340 PASEO DEL PRADO | BLDG. D  SUITE 206 | | | LAS VEGAS | NV | 89102 | |
| COLORS PIZZA | 2349 LA MIRADA DRIVE | | | | VISTA | CA | 92081-7863 | |
| COLORTYME | 23 HARDY COURT SHOPPING CTR | | | | GULFPORT | MS | 39507 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLORVISION INTERNATIONAL INC | 2400 LAKE ORANGE DRIVE | SUITE 200 | | | ORLANDO | FL | 32837 | |
| COLOSIMO, GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLOSSAL CUPCAKES LLC | 528 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| COLOSSAL IMAGES CORP | 2901 INDUSTRIAL | | | | LAS VEGAS | NV | 89109 | |
| Colosal Southwest Gaming LLC | 1945 Pama Lane | | | | Las Vegas | NV | 89119 | |
| COLOSSEUM CIGAR | MISTY DUNN | 3111 S MARYLAND PKWY | | | LAS VEGAS | NV | 89109 | |
| COLOURS USA | 13100 KIRHAM WAY | SUITE 203 | | | POWAY | CA | 92064 | |
| COLOURWORKS PHOTOGRAPHIC SERVICES INC | 1902 SUPERFINE LANE | | | | WILMINGTON | DE | 19802 | |
| COLPITTS WORLD TRAVEL | 500 BOYLESTON ST. 20TH FLOOR | | | | BOSTON | MA | 02116 | |
| COLPITTS WORLD TRAVEL | UNISPHERE TRAVEL LTD INC | 875 PROVIDENCE HIGHWAY | | | DEDHAM | MA | 02026 | |
| COLQUHOUN, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLQUITT, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLSTON, SANDRA D | 1528 BRICK ST | | | | LAKE CHARLES | LA | 70601 | |
| COLT INTERNATIONAL INC | FBO PRINVEST CORP | PO BOX 200328 | | | HOUSTON | TX | 77216-0328 | |
| COLT MALLETT | 25 ARCHER ST | | | | LYNN | MA | 01902 | |
| COLTER CARAMBIO | 1301 N TROY ST | APT 1 | | | ARLINGTON | VA | 22201 | |
| COLTER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLTRAIN, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLUCCI, CARL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLUCCI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLUCCI, XIAOHONG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLUCCIO, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLUMBIA NAVARRO | PO BOX 4086 | | | | HARRISBURG | PA | 17111 | |
| COLUMBIA BASIN TRAVEL | 612 THE PARKWAY | | | | RICHLAND | WA | 99352 | |
| COLUMBIA BOOKS INC | 4340 EAST WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| COLUMBIA CLEANING CO | WORLD SERVICES | 281 SHORE DR UNIT C | | | BURR RIDGE | IL | 60527-5898 | |
| COLUMBIA CONSTRUCTION INC | 19996 W 162ND | | | | OLATHE | KS | 66062 | |
| COLUMBIA MANAGEMENT | 100 Park Avenue #7 | | | | New York | NY | 10017 | |
| Columbia Management Investment Advisers, LLC | Dan Deyoung | 225 Franklin St., 32nd Fl. | | | Boston | MA | 2110 | |
| COLUMBIA MEDICAL CENTER | 7400 COLUMBIA AVE | | | | HAMMOND | IN | 46324-2822 | |
| COLUMBIA OLDSMOBILE COMPANY | 250 EAST FIFTH STREET | SUITE 285 | | | CINCINNATI | OH | 45202 | |
| COLUMBIA PICTURES INDUSTRIES, INC. | ATTN: DAVID A. STEINBERG, EVP, LEGAL AFFAIRS | 10202 W WASHINGTON BOULEVARD | | | CULVER CITY | CA | 90232 | |
| COLUMBIA PICTURES INDUSTRIES, INC. | Columbia Pictures Industries, Inc. | Attention: Lorin Fairchild, VP Legal Affairs | 10202 West Washington Boulevard | | Culver City | CA | 90232 | |
| COLUMBIA PIPE & SUPPLY CO | 135 S LASALLE ST | | | | CHICAGO | IL | 60674 1209 | |
| COLUMBIA PROPERTIES PHILADELPH | RENAISSANCE PHILADELPHIA | 740 CENTRE VIEW BLVD | | | CRESTVIEW HILLS | KY | 41017 | |
| COLUMBIA TRAVEL | 382 12TH STREET | | | | ASTORIA | OR | 97103 | |
| COLUMBIA UNIVERSITY | COLUMBIA BUS SCHOOL EXEC EDUC | ARMSTRONG HALL 4TH FLOOR | 2880 BROADWAY | | NEW YORK | NY | 10025 | |
| COLUMBUS JONES JR | PO BOX 2164 | | | | TUNICA | MS | 38676 | |
| COLUMBUS SUPPLY | 3923 E MAIN ST | | | | COLUMBUS | OH | 43213 | |
| COLUMBUS TRAVEL | 563 WEST 500 SOUTH | SUITE # 180 | | | BOUNTIFUL | UT | 84010 | |
| COLUMBUS TRAVEL BUREAU INC. | 123 12TH STREET | | | | COLUMBUS | GA | 31902 | |
| COLUMBUS VIAJES S.A. DE C.V. | PERIODISMO NO. 305-A | COLONIA MAGISTERIAL | | | CHIHUAHUA | | 31310 | MEXICO |
| COLUMN PARK | 3 Columbus Circle, 16th Floor | | | | New York | NY | 10019 | |
| COLVARD, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVARD, TYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVILLE TRAVEL INC | P.O.BOX 328 | 309 S MAIN | | | COLVILLE | WA | 99114 | |
| COLVIN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVIN, CLAUDIA | 1745 MAIN STREET #11 | | | | WEST WARWICKQ | RI | 02893 | |
| COLVIN, DONALD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVIN, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVIN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVIN, MAX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVIN, RASHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLVIN, ROBIN | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02891 | |
| COLWELL, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLWELL, LACEE | 282 SIMSBURY RD | | | | WEST GRANBY | CT | 06090 | |
| COLWELL, LACEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLWELL, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COLWICK TRAVEL CORP | 5550 LBJ FREEWAY STE 110 | | | | DALLAS | TX | 75240 | |
| COLYER, DENELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COM ED | 7801 SOUTH LAWNDALE AVE. | | | | Chicago | IL | 60652-1836 | |
| COM ED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| COMA, ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMAN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMAN, WALTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMANDINI, THOMAS | 936 TILFORD CT | | | | LAWRENCEVILLE | GA | 30045-3812 | |
| COMBES, LARS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBES, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBINED COMMUNICATIONS INC | PO BOX 5037 | | | | BEND | OR | 97708 | |
| COMBINED TECHNOLOGIES INC | MOBILCOMM INC | PO BOX 630384 | | | CINCINNATI | OH | 45263-0384 | |
| COMBS BROTHERS LLC | 5821 W VERDE WAY | | | | LAS VEGAS | NV | 89130 | |
| Combs Brothers, LLC | Attn: Clinton M. Combs | 5821 West Verge Way | | | Las Vegas | NV | 89130 | |
| Combs Brothers, LLC | Attn: James Combs | 5821 West Verde Way | | | Las Vegas | NV | 89130 | |
| COMBS, ADAM | 1212 MARLOWE DR APT A2 | | | | CLARKSVILLE | IN | 47129 | |
| COMBS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, AVONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, BRANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, GREGORY E | 347 BOULDER HILL PASS | | | | OSWEGO | IL | 60543 | |
| COMBS, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMBS, SHEREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMBUSTION ENERGY SERVICES INC | 4159 JACKSON AVE | | | | MEMPHIS | TN | 38128 | |
| COMBUSTION EQUIP AND CONTROLS | A CONTROLCO BRANCH | 320 KENTUCKY STREET | | | BAKERSFIELD | CA | 93305 | |
| COMCAB FABRICATIONS INC | 3015 E. POST ROAD | | | | LAS VEGAS | NV | 89120 | |
| COMCAST | Comcast Center, 1701 JFK Boulevard | | | | Philadelphia | PA | 19103 | |
| COMCAST | PO BOX 173885 | | | | DENVER | CO | 80217 | |
| COMCAST BUSINESS | COMMUNICATIONS INC | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST BUSINESS COMMUNICATION | 1701 JFK BLVD 20TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST CABLE AD-VANTAGE | 800 BROADWAY | P O BOX 2700 | | | PADUCAH | KY | 42002-2700 | |
| COMCAST CABLE AD-VANTAGE | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| Comcast Cable Communications, LLC | 1701 John F. Kennedy Boulevard | | | | Philadelphia | PA | 19103 | |
| COMCAST CABLEVISION | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| Comcast Enterprise | 1701 JFK Boulevard | | | | Philadelphia | PA | 19103 | |
| COMCAST SPECTACOR FOUNDATION | 3601 SOUTH BROAD ST | | | | PHILADELPHIA | PA | 19148 | |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DR STE 2850 | | | | CHICAGO | IL | 60675-2850 | |
| COMCAST SPOTLIGHT | 12964 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| COMCORP OF INDIANA INC | 700 ST JOHN ST #300 | | | | LAFAYETTE | LA | 70501 | |
| Comdata Inc. | 5301 Maryland Way | | | | Brentwood | TN | 37027 | |
| COMDATA NETWORK EXHIBIT 2-BOND/SURETY BOND | 5301 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| Comdata Network, Inc. | 5301 Maryland Way | | | | Brentwood | TN | 37207 | |
| Comdata Network, Inc. | Hightowers Petroleum Co. | 3577 Commerce Drive | | | Middletown | OH | 45005 | |
| COMEAU, ALEXANDER | 8975 W WARMSPRINGS RD APT 1050 | | | | LAS VEGAS | NV | 89148 | |
| COMEAU, ELIZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMEAU, FARRAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMEBACK STABLE | C/O FRANK KERRO | 86 WELLINGTON ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| COMECO INC | 4517 LITTLE JOHN STREET | | | | BALDWIN PARK | CA | 91706 | |
| COMED | ATTN: BKCY GROUP-CLAIMS DEPARTMENT | 3 LINCOLN CENTER | | | OAKBROOK TERRACE | IL | 60181 | |
| COMED | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668-0001 | |
| COMEEU, JENNIFER | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| COMEGYS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMENDADOR, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Comenity Bank | ADS Alliance Data Systems, Inc. | Attn: Law Department | 3100 Easton Square Place | | Columbus | OH | 43219 | |
| Comenity Bank | Attn: President | One Righter Parkway | Suite 100 | | Wilmington | DE | 19803 | |
| COMENITY BANK | One Righter Parkway, Suite 100 | | | | Wilmington | DE | 19803 | |
| Comenity Bank | One Righter Way, Suite 100 | Attn: Jennifer Stater | | | Wilmington | DE | 19803 | |
| Comenity Bank, formerly known as World Financial Network Bank | as successor by conversion to World Financial Network National Bank | ATTN: John J. Coane, President | Delaware Corporate Center I | | Wilmington | DE | 19803 | |
| COMENSE VIAGGI | VIA CAVOUR 41 | | | | MARIANO COMENSE | | 22066 | ITALY |
| COMER II, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMER, BUDDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMER, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMER, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMER, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMER, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMFORT INN PHILA AIRPRT | 53 INDUSTRIAL HIGHWAY | | | | ESSINGTON | PA | 19029 | |
| COMFORT INN | 2118 E 5TH STREET | | | | METROPOLIS | IL | 62960 | |
| COMFORT INN (ESCONDIDO) | 1290 W. VALLEY PRKWY | | | | ESCONDIDO | CA | 92029 | |
| COMFORT INN KANSAS CITY/WOF | 7300 NE PARVIN RD | | | | KANSAS CITY | MO | 64117 | |
| COMFORT INN OF METATPOLIS | 4200 LAKELAND BLVD | | | | MATTOON | IL | 61938 | |
| COMFORT INN SOUTH | 135 S LARKIN AVE | | | | JOLIET | IL | 60436-1245 | |
| COMFORT STAYZ | NO. 6D 5TH MAIN ROAD | NANDANAM EXTENTION | | | CHANNAI | | 600035 | INDIA |
| COMFORT SUITES | 1801 SOUTH 35TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| COMFORT SYSTEMS USA SOUTHEAST | 3835 GORDON JOHN DRIVE | | | | MOBILE | AL | 36693 | |
| COMINOS-JANNIS, EVANTHEA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMISKEY, MARILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMLINK WIRELESS TECHNOLOGIES | 1724 LACY DRIVE SUITE 106 | | | | FORT WORTH | TX | 76177 | |
| COMM TO ELECT HEIDI SWANK | TO NEVADA ASSEMBLY | 546 BARBARA WAY | | | LAS VEGAS | NV | 89104 | |
| COMMANDER CORPORATION | 2339 A P TUREAUD AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| COMMANDERS PALACE | 1427 WASHINGTON AVENUE | | | | NEW ORLEANS | LA | 70130 | |
| COMMANITA M TILLMAN | 5625 ANTOINE DRIVE | APT# 1314 | | | HOUSTON | TX | 77091 | |
| COMME CI COMME CA APPAREL GRP | DBA MALE POWER | 400 OSER AVE STE 900 | | | HAUPPAUGE | NY | 11788 | |
| COMMERCE COLOR | 1555 SOUTH THIRD STREET | | | | ST LOUIS | MO | 63104 | |
| COMMERCE LEXINGTON INC | 330 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| COMMERCE LLC | P.O. BOX 64384 | | | | BALTIMORE | MD | 21264-4384 | |
| COMMERCIAL & INDUSTRIAL SALES | LLC | 4931 BLOOMFIELD ST | | | JEFFERSON | LA | 70121 | |
| COMMERCIAL APEX  LLC | 910 NORTH BATVIA STREET | | | | ORANGE | CA | 92867 | |
| COMMERCIAL APPLIANCE SERVICE | 281 LATHROP WAY SUITE #100 | | | | SACRAMENTO | CA | 95215 | |
| COMMERCIAL BARGE LINE COMPANY | JEFFBOAT LLC | | | | JEFFERSONVILLE | IN | 47130 | |
| COMMERCIAL BILLING SERVICE | PO BOX 2201 | | | | DECATUR | AL | 35602 | |
| COMMERCIAL CARPET MAINTENANCE | PO BOX 34756 | | | | BARTLETT | TN | 38184 | |
| COMMERCIAL COILS INC | 213 CHESTERFIELD | INDUSTRIAL BLVD | | | CHESTERFIELD | MO | 63005 | |
| COMMERCIAL CONSULTING SERVICES | 3137 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | |
| COMMERCIAL DOOR & HARDWARE | 2607 SELLARS DR. | | | | MERIDIAN | MS | 39301 | |
| COMMERCIAL DOOR & HARDWARE INC | 708 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| COMMERCIAL DOOR & HARDWARE INC | PO BOX 1477 | 1117 NORTH 8TH STREET | | | PADUCAH | KY | 42002-1477 | |
| COMMERCIAL ELECTRIC MOTOR SERV | 3121 WASHINGTON BLVD | | | | ST. LOUIS | MO | 63103 | |
| COMMERCIAL FLOORING SYSTEMS | 11008 JOHN GALT BLVD | | | | OMAHA | NE | 68137 | |
| COMMERCIAL FRAME & ALIGNMENT | PO BOX 19504 | | | | SHREVEPORT | LA | 71149 | |
| COMMERCIAL FURNITURE GROUP INC | 810 WEST HIGHWAY 25/70 | DBA SHELBY WILLIAMS | | | NEWPORT | TN | 37821 | |
| COMMERCIAL HARDWARE COMPANY | 3725 W. RUSSELL RD. | | | | LAS VEGAS | NV | 89118 | |
| COMMERCIAL INDUSTRIES | PO BOX 94 | | | | BUTLER | MD | 21023 | |
| COMMERCIAL INTERIORS INC | 7464 NEW RIDGE ROAD  SUITE 5 | | | | HANOVER | MD | 21076 | |
| COMMERCIAL KITCHEN DESIGN INC | 237 RANDOLPH ST | | | | BROOKLYN | NY | 11231 | |
| COMMERCIAL KITCHEN SERVICE | 10667 MIDWEST INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| COMMERCIAL KITCHENEERING INC | 3455 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-3259 | |
| COMMERCIAL LIGHTING & SUPPLY | 6611 SCHUSTER ST # B | | | | LAS VEGAS | NV | 89118-4420 | |
| COMMERCIAL MAINTENANCE | 43 HEISSER COURT | | | | FARMING DALE | NY | 11735 | |
| COMMERCIAL MANNE INDUSTRIAL | HEATING & AIRCONDITIONING INC | PO BOX 3374 | | | PADUCAH | KY | 42002-3374 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL MORTGAGE ASSET TR | CMPT SER 1999 C1 LOWER TIER | 425 WALNUT ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| COMMERCIAL ON SITE DRAPERY | 6380 MCLEOD DRIVE SUITE 11 | | | | LAS VEGAS | NV | 89120 | |
| COMMERCIAL OPENING SERVICES | PO BOX 22224 | | | | BEACHWOOD | OH | 44122 | |
| COMMERCIAL OUTDOOR | 3531 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806-2104 | |
| Commercial Outdoors Inc | 650 North Rose Dr #601 | | | | Placentia | CA | 92870 | |
| COMMERCIAL PARTS & SERVICE OF | 6940 PLAINFIELD ROAD | OF CINCINNATI OHIO INC | | | CINCINNATI | OH | 45236 | |
| COMMERCIAL PARTS AND SERVICE | INDUSTRIAL ELECTRIC | PO BOX 3929 | | | HUNTINGTON BEACH | CA | 92605-3929 | |
| COMMERCIAL ROOFERS INC | 3430 VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89102 | |
| COMMERCIAL SCAFFOLDING OF | NV INC | 3555 POLARIS AVE | | | LAS VEGAS | NV | 89103 | |
| COMMERCIAL SPECIALTIES INC | 2255 LOIS DR STE 9 | | | | ROLLING MEADOWS | IL | 60008 | |
| COMMERCIAL STORAGE & DISTRIBUT | 4103 Metro Dr | | | | SHREVEPORT | LA | 71109-6001 | |
| COMMERCIAL TRAILER SERVICE | 2833 N DELSEA DRIVE | | | | VINELAND | NJ | 08360 | |
| COMMERCIAL WASTE DISPOSAL INC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| COMMERCIAL WASTE SYSTMS INC | PO BOX 435 | | | | CROWN POINT | IN | 46308 | |
| COMMERCIAL WINDOW CLEANING LLC | 2031 S. BIG BEND | STE. B | | | ST. LOUIS | MO | 63117 | |
| COMMERCIAL WORKS | 1299 BOLTONFIELD STREET | | | | COLUMBUS | OH | 43228 | |
| COMMERCIALS UNLIMITED | 190 NO. CANON DRIVE  SUITE 208 | | | | BEVERLY HILLS | CA | 90210 | |
| COMMERITT, DYLAN L | 430 ALLISTER DR | UNIT 415 | | | RALEIGH | NC | 27609-7280 | |
| COMMINGS JR, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMMISSION ON  ENVIRONMENTAL QUALITY | REGION 6 | CONTACT NAME, BUILDING LETTER | 12100 PARK 35 CIRCLE | | AUSTIN | TX | 78753 | |
| COMMISSION ON  ENVIRONMENTAL QUALITY | REGION 6 | P.O. BOX 13087 | | | AUSTIN | TX | 78711-3087 | |
| COMMISSIONER OF LABOR AND | WORKFORCE DEVELOPMENT | PO BOX 392 | | | TRENTON | NJ | 08625-0072 | |
| COMMISSIONER OF REVENUE SVCS | DEPARTMENT OF REVENUE SERVICES | P O BOX 2974 | | | HARTFORD | CT | 06104 | |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | P.O. BOX 2974 | | | NEW YORK | NY | 10087-6823 | |
| COMMISSIONER OF THE REVENUE | P.O. BOX 2260 | | | | NORFOLK | VA | 23501-2260 | |
| COMMITTED 100 MEN HELPING BOYS | PO BOX 72246 | | | | LAS VEGAS | NV | 89170 | |
| COMMITTEE FOR A BETTER NEW | ORLEANS (CBNO/MAC) | 4902 CANAL ST. STE 300 | | | NEW ORLEANS | LA | 70119 | |
| COMMITTEE FOR A RESPONSIBLE | FEDERAL BUDGET | 1899 L ST NW STE 400 | | | WASHINGTON | DC | 20036 | |
| COMMITTEE FOR CHUCK JEFFERSON | PO BOX 874 | | | | ROCKFORD | IL | 61105 | |
| COMMITTEE FOR DAN BURKE | 2650 WEST 51ST STREET | | | | CHICAGO | IL | 60632 | |
| COMMITTEE FOR DEMOCRATIC | REPUBLICAN INDEPENDENT VOTER | EDUCATION | NATIONAL DRIVE | PO BOX 758637 | BALTIMORE | MD | 21275 | |
| COMMITTEE FOR TOM HOLBROOK | 711 EMMA STREET | | | | BELLEVILLE | IL | 62220 | |
| COMMITTEE OF 100 FOR ECONOMIC | DEVELOPMENT INC | PO BOX 1546 | | | BATON ROUGE | LA | 70821 | |
| COMMITTEE TO AID ABUSED WOMEN | 1735 VASSAR STREET | | | | RENO | NV | 89502-2720 | |
| COMMITTEE TO ELECT | APRIL MASTROLUCA | 265 COPPER GLOW COURT | | | LAS VEGAS | NV | 89074 | |
| COMMITTEE TO ELECT | BEN KIECKHEFER | 4790 CAUGHLIN PKWY # 421 | | | RENO | NV | 89519 | |
| COMMITTEE TO ELECT | DEBBIE CONWAY | PO BOX 35273 | | | LAS VEGAS | NV | 89133 | |
| COMMITTEE TO ELECT | JOHN HAMBRICK | 1930 VILLAGE CTR CIR STE 3-419 | | | LAS VEGAS | NV | 89134 | |
| COMMITTEE TO ELECT | KATHLEEN MARSHALL | PO BOX 40944 | | | RENO | NV | 89504 | |
| COMMITTEE TO ELECT | LOIS TARKANIAN | 2905 JUSTICE LANE | | | LAS VEGAS | NV | 89107 | |
| COMMITTEE TO ELECT | MEGHAN SMITH | 1329 KEIFER LN UNIT 102 | | | LAS VEGAS | NV | 89117 | |
| COMMITTEE TO ELECT | PETER LIVERMORE | 4 RAGLAN CIRCLE | | | CARSON CITY | NV | 89701 | |
| COMMITTEE TO ELECT | STEVEN YEAGER | 10120 W FLAMINGO RD STE 4162 | | | LAS VEGAS | NV | 89147 | |
| COMMITTEE TO ELECT AARON FORD | PO BOX 96003 | | | | LAS VEGAS | NV | 89193-6003 | |
| COMMITTEE TO ELECT BARBARA | CEGAVSKE | 6465 LAREDO STREET | | | LAS VEGAS | NV | 89146 | |
| COMMITTEE TO ELECT BERNIE | ZADROWSKI | PO BOX 370103 | | | LAS VEGAS | NV | 89137-0103 | |
| COMMITTEE TO ELECT DAVID PARKS | PO BOX 71887 | | | | LAS VEGAS | NV | 89170 | |
| COMMITTEE TO ELECT IRENE | BUSTAMANTE ADAMS | 3800 REFLECTION WAY | | | LAS VEGAS | NV | 89147 | |
| COMMITTEE TO ELECT JEFF RODORA | 6797 HAREN HILL ROAD | | | | BARNHART | MO | 63012 | |
| COMMITTEE TO ELECT JENNIFER | BERTINO TARRANT | 900 PLAINFIELD RD | | | JOLIET | IL | 60435 | |
| COMMITTEE TO ELECT JERRI | STRASSER | 8765 BELUGA WAY | | | LAS VEGAS | NV | 89117 | |
| COMMITTEE TO ELECT JOHN LEE | 3216 VILLA PISANI COURT | | | | NORTH LAS VEGAS | NV | 89031 | |
| COMMITTEE TO ELECT KATHY | MCCLAIN | 2457 SWAN LAKE | | | LAS VEGAS | NV | 89121-5242 | |
| COMMITTEE TO ELECT KEN EVANS | 431 SOUTH 6TH STREET | | | | RENO | NV | 89101 | |
| COMMITTEE TO ELECT LYNN | STEWART | 1025 BELLE RIVERT COURT | | | HENDERSON | NV | 89052 | |
| COMMITTEE TO ELECT MAGGIE | CARLTON | 5540 E CARTWRIGHT AVENUE | | | LAS VEGAS | NV | 89110-3802 | |
| COMMITTEE TO ELECT MARC RISMAN | 10120 S. EASTERN AVENUE | SUITE #206 | | | LAS VEGAS | NV | 89052 | |
| COMMITTEE TO ELECT MARCUS | CONKLIN | 1600 PALMAE WAY | | | LAS VEGAS | NV | 89128 | |
| COMMITTEE TO ELECT MARK | HUTCHISON | 50 SOUTH JONES BLVD STE 202 | | | LAS VEGAS | NV | 89107 | |
| COMMITTEE TO ELECT MARK | MANENDO | 4629 BUTTERFLY CIRCLE | | | LAS VEGAS | NV | 89128 | |
| COMMITTEE TO ELECT MO DENIS | 3204 OSAGE AVENUE | | | | LAS VEGAS | NV | 89101 | |
| COMMITTEE TO ELECT NELSON | ARAUJO | 1524 HELEN BELLE DR | | | LAS VEGAS | NV | 89110 | |
| COMMITTEE TO ELECT OLIVIA DIAZ | 2224 JANSEN AVE | | | | LAS VEGAS | NV | 89101 | |
| COMMITTEE TO ELECT PAUL | ANDERSON | 10000 W CHARLESTON BLVD STE135 | | | LAS VEGAS | NV | 89135 | |
| COMMITTEE TO ELECT PAUL AIZLEY | 237 EL DORADO LANE | | | | LAS VEGAS | NV | 89123 | |
| COMMITTEE TO ELECT PEGY PIERCE | 5304 GIPSY AVENUE | | | | LAS VEGAS | NV | 89146 | |
| COMMITTEE TO ELECT PETE | GOICOECHEA | PO BOX 97 | | | EUREKA | NV | 89316 | |
| COMMITTEE TO ELECT RICHARD | CARRILLO | 4819 DIZA COURT | | | LAS VEGAS | NV | 89122 | |
| COMMITTEE TO ELECT ROBIN REEDY | 986 FARRIER CT | | | | GARDENERVILLEE | NV | 89410 | |
| COMMITTEE TO ELECT ROSS MILLER | 10120 S. EASTERN AVENUE | SUITE #200 | | | HENDERSON | NV | 89052 | |
| COMMITTEE TO ELECT SHALONN | KIKI  CURLS | 4609 PASEO BLVD. SUITE #107 | | | KANSAS CITY | MO | 64110 | |
| COMMITTEE TO ELECT STEVE | SISOLAK | 29 BURNING TREE COURT | | | LAS VEGAS | NV | 89113 | |
| COMMITTEE TO ELECT STEVE ROSS | 5950 WEST ROSADA WAY | | | | LAS VEGAS | NV | 89130-0000 | |
| COMMITTEE TO ELECT STEVEN | COMMITTEE TO ELECT | STEVEN YEAGER  10120 WEST | FLAMINGO ROAD STE 4162 | | LAS VEGAS | NV | 89147 | |
| COMMITTEE TO ELECT WES DUNCAN | 1916 VERBANIA DR | | | | LAS VEGAS | NV | 89134 | |
| COMMITTEE TO ELECT WILLIAM | HORNE | 2251 N RAMPART #357 | | | LAS VEGAS | NV | 89128 | |
| COMMITTEE TO ELECT WILLIAM | KEPHART | 7231 SOUTH EASTERN AVE # 250 | | | LAS VEGAS | NV | 89120 | |
| COMMITTEE TO RE ELECT BONNIE | WEBER | 8580 SOPWITH BOULEVARD | | | RENO | NV | 89506 | |
| COMMITTEE TO RE ELECT DAVID | HUMKE | 2140 OX CIRCLE | | | WASHOE VALLEY | NV | 89704 | |
| COMMITTEE TO RE ELECT DWIGHT | DORTCH | 3435 SOCRATES DRIVE | | | RENO | NV | 89512 | |
| COMMITTEE TO RE ELECT JAMES | DEAN LEAVITT | 200 HOOVER AVE  STE 150 | | | LAS VEGAS | NV | 89101 | |
| COMMITTEE TO RE ELECT KITTY | JUNG | 1057 UNIVERSITY TERRACE | | | RENO | NV | 89503 | |
| COMMITTEE TO RE ELECT MAYOR | BOB CASHELL | 4450 JUNIPER TRAIL | | | RENO | NV | 89519 | |
| COMMITTEE TO RE ELECT SHARON | ZADRA | PO BOX 12865 | | | RENO | NV | 89510 | |
| COMMITTEE TO REELECT | TOM COLLINS | P O BOX 249 | | | LOGANDALE | NV | 89021 | |
| COMMITTEE TO REELECT HARVEY | MUNFORD | 809 SUNNY PLACE | | | LAS VEGAS | NV | 89106 | |
| COMMITTEE TO RE-ELECT JAMES | OHRENSCHALL | PO BOX 97741 | | | LAS VEGAS | NV | 89193 | |
| COMMITTEE TO REELECT JOE HOGAN | 2208 PLAZA DE LA CANDELA | | | | LAS VEGAS | NV | 89102 | |
| COMMITTEE TO RE-ELECT KELVIN | ATKINSON | 5631 INDIAN SPRINGS ST | | | NORTH LAS VEGAS | NV | 89031 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 479 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMMITTEE TO RE-ELECT PEGGY | PIERCE | 5304 GIPSY AVE | | | LAS VEGAS | NV | 89107 | |
| COMML FARM IND TIRE SVC INC | CFI TIRE SERVICE INC | 1520 E SOUTH OMAHA BRIDGE ROAD | | | COUNCIL BLUFFS | IA | 51503 | |
| COMMLOG LLC | C/O STEVEN STREIFF | 2509 E. DARREL RD. | | | PHOENIX | AZ | 85042 | |
| COMMODITY FUTURES TRADING COMM | 1155 21ST ST NW | 3 LAFAYETTE CENTRE | | | WASHINGTON | DC | 20581 | |
| COMMODORE INTERNATIONAL | C/O MGN LTD | 177 SHAFTESBURY AVE | | | LONDON | | WC2H 8JR | UNITED KINGDOM |
| COMMODORE INTERNATIONAL WEST | 177 SHAFTESBURY AVENUE | | | | LONDON | | WC2H 8JR | UNITED KINGDO |
| COMMODORE, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMMODORES NEW | F/S/O THE COMMODORES | 377 RECTOR PLACE | | | NEW YORK | NY | 10280 | |
| COMMOMWEALTH COPY PRODUCTS | INC | 1263 E NEW CIRCLE RD STE 110 | | | LEXINGTON | KY | 40505 | |
| COMMON A USERS GROUP | 52110 EAGLE WAY | | | | CHICAGO | IL | 60678-1521 | |
| COMMON GROUND FOUNDATION INC | 1 PRESIDENTIAL BLVD | SUITE 320 | | | BALA CYNWYD | PA | 19004 | |
| COMMON GROUND HEALTH CLINIC | 1400 TECHE ST | | | | NEW ORLEANS | LA | 70114 | |
| COMMON GROUND RELIEF INC | 1800 DESLONDE ST | | | | NEW ORLEANS | LA | 70117 | |
| COMMON SENSE IOWA INC | PO BOX 501 | | | | DES MOINES | IA | 50302 | |
| COMMON THREADS | 500 N DEARBORN STE 530 | | | | CHICAGO | IL | 60654 | |
| COMMON, KRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMMONS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMMONS, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Commonwealth Bank & Trust Company | HY Prop Desk | 4350 Brownsboro Rd., #210 | | | Glen Allen | KY | 40207 | |
| Commonwealth Edison Co. | Attn: Bankruptcy Section | 3 Lincoln Center | | | Oakbrook Terrace | IL | 60181 | |
| COMMONWEALTH ELECTRIC COMPANY | 4225 SOUTH 89TH STREET | | | | Omaha | NE | 68127 | |
| Commonwealth Electric Company of the Midwest | Attn: Daniel L. Maca | 4225 South 89th Street | | | Omaha | NE | 68127 | |
| Commonwealth Electric Company of the Midwest | Attn: Neil Davidson | 4225 S 89TH ST | | | Omaha | NE | 68127 | |
| Commonwealth Electric Company of the Midwest | Dan Maca | 4225 S 89th Street | | | Omaha | NE | 68127 | |
| Commonwealth Electric Company of the Midwest | Rochelle Burr | 4225 S 89th St | | | Omaha | NE | 68127 | |
| COMMONWEALTH LAND TITLE | INSURANCE CO | 140 E 45TH ST FL 22 | | | NEW YORK | NY | 10017 | |
| COMMONWEALTH MEDIATION AND | CONCILIATION INC. | 1145 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| COMMONWEALTH OF KENTUCKY | 275 EAST MAIN STREET | DEPARMENT OF EMPLOYMENT SERVICES | | | FRANKFORT | KY | 40621 | |
| Commonwealth of Kentucky | Department of Revenue | | | | Frankfort | KY | 40619 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | | | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | PO BOX 414478 | | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 2890 | | | HARRISBURG | PA | 17105-2890 | |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF ENVIRONMENTAL PROT | RACHEL CARSON STATE OFFICE BLD | PO BOX 8775 | | HARRISBURG | PA | 17105-8776 | |
| COMMONWEALTH OF PENNSYLVANIA | PA LIQUOR CONTROL BOARD | BUREAU OF LICENSING NORTHWEST | OFFICE BUILDING | PO BOX 8940 | HARRISBURG | PA | 17105-8940 | |
| Commonwealth of Pennsylvania | PO BOX 280904 | | | | Harrisburg | PA | 17128-0904 | |
| COMMONWEALTH OF PENNSYLVANIA, BUREAU OF BUSINESS TRUST FUND TAXES | PO BOX 280905 | | | | HARRISBURG | PA | 17128-0905 | |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | JAMES MONROE BUILDING, 3RD FLOOR | 101 N. 14TH STREET | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | P.O. BOX 20207 | | | RICHMOND | VA | 23218-1879 | |
| COMMONWEALTH OF VIRGINIA | TREASURY DIV OF UNCLAIMED OF | UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218 | |
| Commonwealth of Virginia (Treasurer of Virginia) | Department of the Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218-2478 | |
| Commonwealth of Virginia (Treasurer of Virginia) | Department of the Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218-2478 | |
| COMMONWEALTH PARTNERS MGT | BALANCE SPA & FITNESS | 300 POYDRAS STREET | LOEWS NEW ORLEANS HOTEL | | NEW ORLEANS | LA | 70130 | |
| COMMONWEALTH SOAP | 537 QUEQUECHAN ST | | | | FALL RIVER | MA | 02721 | |
| COMMONWEALTH TOY & NOVELTY CO | 45 W. 25TH STREET | 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| COMMONWEALTH TRAVEL INC | 299 DILLINGHAM AVE | | | | FALMOUTH | MA | 02540 | |
| COMMONWEALTH TRAVEL INC | PO BOX 9 | | | | WARE NECK | VA | 23178 | |
| COMMTECH HOLDINGS | 2799 E TROPICANA AVE | SUITE# H456 | | | LAS VEGAS | NV | 89121 | |
| COMMTRAK CORPORATION | 26 NASSAU COMMONS | | | | LEWES | DE | 19958 | |
| COMMUNICATION AND DATA SYSTEM | CONSULTANTS INC | 111 E JOLIET STREET | | | SCHERERVILLE | IN | 46375 | |
| COMMUNICATION COMPANY OF | SOUTH BEND INC | 5320 SOUTH MAIN STREET | | | SOUTH BEND | IN | 46614 | |
| COMMUNICATION ELECTRONIC | SYSTEMS LLC | 4080 E LAKE MEAD #A | | | LAS VEGAS | NV | 89115 | |
| COMMUNICATION MEDICAL ASSOC IN | NORTON OCCUPATIONAL MEDICINE | PO BOX 950287 | | | LOUISVILLE | KY | 40295-0287 | |
| COMMUNICATION SYSTEMS INC | 3276 COMMERCIAL PKWY | P O BOX 16430 | | | MEMPHIS | TN | 38186-0430 | |
| COMMUNICATIONS DIRECT | 735 HUNTER DRIVE | UNIT F | | | BATAVIA | IL | 60510 | |
| COMMUNICATIONS SUPPLY CORP | 1200 LINCOLN AVE #3B | | | | PROSPECT PARK | PA | 19076 | |
| COMMUNICATIONS SYSTEMS & | SOLUTIONS INC | 20 S UNION AVE UNIT #3 | | | LANSDOWNE | PA | 19050 | |
| COMMUNICATIONS TECHNOLOGY | GROUP INC | 7598 A E BEATY ROAD STE 102 | | | BARTLETT | TN | 38133 | |
| COMMUNICATIONS USA INC | COMMUSA | 2229 ENTERPRISE STREET | | | ESCONDIDO | CA | 92029 | |
| COMMUNISPACE CORPORATION | 100 TALCOTT AVE | | | | WATERTOWN | MA | 02472 | |
| COMMUNITIES IN SCHOOLS OF | SOUTHERN NEVADA INC | 2541 FOX RUN LANE | | | BULLHEAD CITY | AZ | 86442 | |
| COMMUNITY ACTION AGAINST RAPE | DBA THE RAPE CRISES CENTER | 6375 WEST CHARLESTON BLVD W18 | | | LAS VEGAS | NV | 89146 | |
| COMMUNITY ACTION HUMAN | RESORCES AGENCY | 311 N MAIN STREET | | | ELOY | AZ | 85231 | |
| COMMUNITY ALLIANCE AGAINST | FAMILY ABUSE | P O BOX 3778 | | | APACHE JUNCTION | AZ | 85217 | |
| COMMUNITY BOXING & FITNESS | CENTER INC | PO BOX 171171 | | | KANSAS CITY | KS | 66117 | |
| COMMUNITY CANCER EDUCATION INC | 2234 COLONIAL BLVD | | | | FORT MYERS | FL | 33907 | |
| COMMUNITY CHEST OF ENGLEWOOD | 122 S VAN BRUNT ST | | | | ENGLEWOOD | NJ | 07631 | |
| COMMUNITY COLLEGE OF S NEVADA | SCHOLARSHIP OFFICE | 6375 W CHARLESTON BLVD | BLD D-W3 | | LAS VEGAS | NV | 89146 | |
| COMMUNITY COLLEGE OF SOUTHERN | NEVADA - LARRY P MASON VP CSN | DIVERSITY & CULTURAL AFFAIRS | 6375 W CHARLESTON BLVD W32E | | LAS VEGAS | NV | 89146 | |
| COMMUNITY FARM STORE LLC | 521 EAST MAIN ST | | | | SALEM | KY | 42078 | |
| COMMUNITY FOOD BANK OF NJ | 31 EVANS TERMINAL | | | | HILLSIDE | NJ | 07205 | |
| COMMUNITY FOUNDATION OF | GREATER MEMPHIS INC | 1900 UNION AVENUE | | | MEMPHIS | TN | 38104 | |
| COMMUNITY FOUNDATION OF | NORTHWEST INDIANA | 905 RIDGE ROAD | | | MUNSTER | IN | 46321 | |
| COMMUNITY FOUNDATION OF NW | MISSISSIPPI | 315 LOSHER STREET | | | HERNANDO | MS | 38632 | |
| COMMUNITY HOSPITAL | 901 MACARTHUR ST | | | | MUNSTER | IN | 46321 | |
| COMMUNITY LINK | 4742 HOLTS PRAIRIE ROAD | | | | PINCKNEYVILLE | IL | 62274-1429 | |
| COMMUNITY MARKETING INC | 584 CASTRO STREET | SUITE #834 | | | SAN FRANCISCO | CA | 94114 | |
| COMMUNITY MEDIATION SERVICES | 1333 LOWERLINE ST | | | | NEW ORLEANS | LA | 70118 | |
| COMMUNITY MONTESSORI INC | 4102 ST JOSEPH ROAD | | | | NEW ALBANY | IN | 47150 | |
| COMMUNITY NEWSPAPERS INC | THE FRANKLIN PRESS | PO BOX 350 | | | FRANKLIN | NC | 28744 | |
| COMMUNITY OF CHARITY & SOCIAL | SERVICE | 154 BEACHVIEW AVE | | | BILOXI | MS | 39531 | |
| COMMUNITY OF WOMEN | 6950 APRIL DRIVE | | | | PADUCAH | KY | 42001 | |
| COMMUNITY OUTREACH | 2530 CANNON STREET | | | | RENO | NV | 89505 | |
| COMMUNITY PARTNERS FOR | BETTER HEALTH | 700 LOLA AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| COMMUNITY PARTNERSHIP FOR EGG | HARBOR TOWNSHIP SCHOOLS INC | 2499 SPRUCE AVENUE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| COMMUNITY SERVICE OF CENTRAL | MARYLAND INC | 2701 WEST PATAPSCO AVE STE 110 | | | BALTIMORE | MD | 21230 | |
| COMMUNITY SERVINGS INC | 18 MARBURY TERRACE | | | | JAMAICA PLAIN | MA | 02130 | |
| COMMUNITY TRAVEL INC | 1201 MAIN STREET | | | | UNION GROVE | WI | 53182 | |
| COMMUNITY UNITY | PO BOX 853 | | | | CORYDON | IN | 47112 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COMMUNITY WORLD TRAVEL | 1660 SOUTH ALBION STREET | SUITE # 309 | | | DENVER | CO | 80222 | |
| COMMUNITYWIDE FCU | 1555 WESTERN AVE | | | | SOUTH BEND | IN | 46619 | |
| COMO, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMO, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMO, MYRNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMO, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMOTION MEDIA | 410 ANACAPA STREET | | | | SANTA BARBARA | CA | 93101 | |
| COMPA--A MEXICANA D/AVIACI=N | XOLA NO. 535-PISO 30 | COL. DEL VALLE  MEXICO DF | | | MEXICO D.F. | | 03100 | MEXICO |
| COMPACT VENDING INC | 20075 Eagle Stone Dr | | | | Estero | FL | 33928-6446 | |
| COMPANHIA DO TURISMO LTDA | RUA DR SODRE  122-CJ 41 | | | | SAO PAULO | SP | 04535-110 | BRAZIL |
| Company Car and Limousine | Attention: Stephen Qua | 2425 Saint Clair Avenue | | | Cleveland | OH | 44114 | |
| COMPANY KITCHEN LLC | 8500 SHAWNEE MISSION PKWY | SUITE 100 | | | MISSION | KS | 66202 | |
| Company Kitchen, LLC | 8500 Shawnee Mission Parkway, Suite 100 | | | | Merriam | KS | 66202 | |
| COMPANY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPAS TECHNOLOGY LLC | COMPAS TECHNOLOGY | 8 CALIFORNIA ST STE 700 | | | SAN FRANCISCO | CA | 94111 | |
| COMPASS BUSINESS RESOURCES LLC | PO BOX 728 | | | | SHREVEPORT | LA | 71162 | |
| COMPASS COACH INC | 13550 WHITE CREEK AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| Compass Group dba Canteen Vending dba Best vendors | Attn: Melisa Payne | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| COMPASS GROUP INC | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | |
| Compass Group USA, Inc., (Canteen Vending Services Division) | John Christian | 4301 Beltwood Parkway, N | | | Dallas | TX | 75244 | |
| COMPASS INDUSTRIES INC | 104 W 29TH STREET | SUITE 1201 | | | NEW YORK | NY | 10001 | |
| COMPASS LTD | DBA AMBASSADOR TRAVEL | 800 N RAINBOW SUITE 177 | | | LAS VEGAS | NV | 89107 | |
| COMPASS MINERALS AMERICA INC | 9900 WEST 109TH ST STE 100 | | | | OVERLAND PARK | KS | 66210 | |
| COMPASS ROSE EVENTS INC | ACCOUNTS RECEIVABLE | 350 TOWNSEND AVENUE | | | BOOTHBAY HARBOR | ME | 04538 | |
| Compass Rose Events, Inc. | Attn: Brian Long | 350 Townsend Avenue | | | Boothbay Harbor | ME | 04538 | |
| COMPASS TRAVEL GROUP | PO BOX 1675 | | | | NEW LONDON | NH | 03257 | |
| COMPASS TRAVEL INC. | VISTA WORLD TRAVEL | 5018 KENTON VIEW | | | SAN ANTONIO | TX | 78240 | |
| COMPASS, STACEY | 2433 ORIOLE ST | | | | NEW ORLEANS | LA | 70122 | |
| COMPASSIONATE CARE HOSPICE FOU | 248 E CHESTNUT HILL RD STE 4 | | | | NEWARK | DE | 19713 | |
| COMPBENEFITS INSURANCE COMPANY | P O BOX 769179 | | | | ROSWELL | GA | 30076-8216 | |
| COMPDATA SURVEYS | 1713 EAST 123RD ST | | | | OLATHE | KS | 66061 | |
| COMPEAN JR, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPENDIUM INC | 600 N 36TH STREET | SUITE 400 | | | SEATTLE | WA | 98103 | |
| COMPETITIVE ENTERPRISE | INSTITUTE | 1899 L STREET  NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| COMPETITOR GROUP INC | 9477 WAPLES ST  SUITE 150 | | | | SAN DIEGO | CA | 92121 | |
| Competitor Group, Inc. | 9477 Waples Street, Suite 150 | | | | San Diego | CA | 92121 | |
| Competitor Group, Inc. | ATTN: Adam Zocks | 9477 Waples St. | Suite 150 | | San Diego | CA | 92121 | |
| COMPI DISTRIBUTORS INC | 2855 HAAG ROAD | | | | ARNOLD | MO | 63010 | |
| COMPLETE BLDG SPECIALTIES INC | 29 W 030 MAIN STREET | PO BOX 917 | | | WARRENVILLE | IL | 60555 | |
| COMPLETE BUSINESS TRAVEL | SUITE 3  26 BALACLAVA ST | | | | WOOLLOONGABBA | | 4102 | AUSTRALIA |
| COMPLETE CONSTRUCTION COMPANY | 11700 COMMONWEALTH DRIVE | SUITE 602 | | | LOUISVILLE | KY | 40299 | |
| COMPLETE CONTRACTING SERVICE | P.O. BOX 42264 | | | | BROOK PARK | OH | 44142 | |
| COMPLETE FINANCIAL SERVICES | 7231 W CHARLESTON BLVD | SUITE 110 | | | LAS VEGAS | NV | 89195-3505 | |
| COMPLETE FOODSERVICE EQUIP. | 11700 COMMONWEALTH DR. | STE. 604 | | | LOUISVILLE | KY | 40299 | |
| COMPLETE IT LLC | 8363 RESEDA BLVD STE 200 | | | | NORTHRIDGE | CA | 91324 | |
| COMPLETE MILLWORK SERVICES INC | 4909 GONI ROAD | SUITE A | | | CARSON CITY | NV | 89706 | |
| COMPLETE OFFICE SOLUTIONS | 2450 E. 70TH ST. | | | | SHREVEPORT | LA | 71105 | |
| COMPLETE PAYROLL SERVICES INC | 3018 S 87TH ST | | | | OMAHA | NE | 68124 | |
| COMPLETE REPAIR SERVICE | 5905 FINANCIAL PLAZA | SUITE 300 | PO BOX 19528 | | SHREVEPORT | LA | 71129 | |
| COMPLETE TRAVEL & CRUISES | 3535 LINDA VISTA DR #286 | | | | SAN MARCOS | CA | 92078 | |
| COMPLETE TRAVEL SERVICE | 134 SOUTH MAIN ST STE C | | | | ZELIENOPLE | PA | 16063 | |
| COMPLETE TRAVEL SERVICE | 1625 WEST BIG BEAVER RD | SUITE A | | | TROY | MI | 48084 | |
| COMPLETE TRAVEL SERVICES | 508 SW 3RD STREET | | | | ANKENY | IA | 50023 | |
| COMPLETE TRAVEL SERVICES PTY | STE 25 209 TOORAK RD | | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| COMPLEX INDUSTRIES INC | DBA CRISTVIEW COLLECTION | 5768 DISTRIBUTION DRIVE | | | MEMPHIS | TN | 38141 | |
| COMPLIANCE ADMIN SERVICES LLC | 3415 CHEYENNE ST SUITE A | PO BOX 207 | | | CHEYENNE | WY | 82003 | |
| COMPONENT DESIGN NW INC | PO BOX 10947 | | | | PORTLAND | OR | 97296 | |
| COMPONENT FORCE USA LLC | 12158 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| COMPOSITION | 5325 S VALLEY VIEW BLVD STE | | | | LAS VEGAS | NV | 89118 | |
| COMPREHENSIVE CARE | 7501 W 15TH AVE | | | | GARY | IN | 46406 | |
| Comprehensive Horse Racing Information Management Systems, Inc. (new name CHRIMS) | 40 East 52nd Street | | | | New York | NY | 10022 | |
| COMPREHENSIVE PHARMACY SVCS IN | 6409 QUAIL HOLLOW ROAD | | | | MEMPHIS | TN | 38120 | |
| COMPREHENSIVE TECHNICAL GROUP | 2715 MARIETTA STREET | | | | KENNER | LA | 70062 | |
| COMPRENDRE, CHENOUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPRENDRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPRENDRE, MADIEULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPRESSED AIR SOLUTIONS LLC | 865 BOBBINS LANE | | | | FLORISSANT | MO | 63033 | |
| COMPRODUCTS INC | B&C COMMUNICATIONS | L-2787 | | | COLUMBUS | OH | 43260-2787 | |
| COMPTOIR DE FAMILLE | 428 THAMES STREET | | | | NEWPORT | RI | 02840 | |
| COMPTON FIRE PROTECTION | 2 SHIPS DRIVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| COMPTON, ANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPTON, MANTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPTON, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPTON, PRUDENCIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPTON, ROYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPTON, THERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPTON, TIMOTHY | 630 WRIGHTWOOD APT 2E | | | | CHICAGO | IL | 60614 | |
| COMPTON, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMPTON, TRUDY O | P O BOX 1591 | | | | LONG BEACH | MS | 39560 | |
| COMPTON, VENESSA Y | 1025 WILLIAM DRIVE | | | | SLIDELL | LA | 70460 | |
| Comptroller of Maryland | Revenue Admin Division | 110 Carroll St. | | | Annapolis | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161 | ROOM 310 | | BALTIMORE | MD | 21297-1161 | |
| COMPTROLLER OF THE TREASURY | 80 CALVERT STREET | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21404 | |
| COMPU KLEEN INC | OF ELMWOOD PARK | PO BOX 189 | | | ELMWOOD PARK | NJ | 07407 | |
| COMPUCOM SYSTEMS INC | PO BOX 79335 | | | | CITY OF INDUSTRY | CA | 91716-9335 | |
| COMPUTER ASSOCIATES INTERNAT'L | DEPT 0730 | PO BOX 120730 | | | DALLAS | TX | 75312-0730 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER ASSOCIATES INTERNAT'L | PO BOX 933316 | | | | ATLANTA | GA | 31193-3316 | |
| COMPUTER CONCEPTS | P. O. BOX 17723 | | | | SHREVEPORT | LA | 71138 | |
| COMPUTER ENVIRONMENT LLC | 675 STRATFORD ROAD | | | | MEMPHIS | TN | 38122 | |
| COMPUTER MODULES INC | 11409 WEST BERNARDO COURT | | | | SAN DIEGO | CA | 92127-1639 | |
| COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE 3RD FLOOR | | | | ROCKVILLE | MD | 20850 | |
| COMPUTER SUPPLIES INC | 3069 MCCALL DRIVE  SUITE 14 | | | | ATLANTA | GA | 30340 | |
| COMPUTER SUPPLY OUTLET | PO BOX 25830 | | | | OVERLAND PARK | KS | 66225 | |
| COMPUTER TELEPHONE INC | 60 ALHAMBRA ROAD UNIT 2 | | | | WARWICK | RI | 02886 | |
| COMPUTER TRAINING OF SHREVEPOR | 1400 LINE AVE | | | | SHREVEPORT | LA | 71101 | |
| COMPUTERIZED BOOKMAKING SYSTEM | 6325 S RAINBOW BLVD STE 100 | | | | LAS VEGAS | NV | 89118 | |
| COMPUTERIZED SECURITY SYSTEMS | T/A SAFLOK CORPORATION | PO BOX 890247 | | | CHARLOTTE | NC | 28289-0247 | |
| Computerized Security Systems dba Saflok | 31750 Sherman Ave | | | | Madison Heights | MI | 48071 | |
| COMPUTERIZED TRAVEL | 461 PARK AVENUE | SUITE 4 | | | SAN JOSE | CA | 95110-261 | |
| Computerized Valet Parking Systems, Inc. | 9514 Glenhaven Drive | | | | Glenhaven | CA | 95443 | |
| Computerized Valet Parking Systems, Inc. | PO Box 638 | | | | Glenhaven | CA | 95443 | |
| COMPUTERLAND | 300 LONE OAK ROAD | | | | PADUCAH | KY | 42001 | |
| COMPUTERSHARE INC | COMPUTERSHARE SHAREOWNER SRVCS | PO BOX 360857 | | | PITTSBURGH | PA | 15251-6857 | |
| COMPU-TRAIN  INC. | 8315 VIRGINIA STREET | SUITE K | | | MERRILLVILLE | IN | 46410-6238 | |
| COMPUTROLS INC | 826 LAFAYETTE STREET | | | | NEW ORLEANS | LA | 70113 | |
| Compuware | Attn: Daniel Waite | 15305 Dallas Parkway | Suite 900 | | Addison | TX | 75001 | |
| Compuware | Attn: Kathy Harsanyi | One Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Corporation | Attn: General Counsel | One Campus Martius | | | Detroit | MI | 48226 | |
| COMPUWARE CORPORATION | DRAWER #64376 | | | | DETROIT | MI | 48264-0376 | |
| Compuware Corporation | One Campus Martius | | | | Detroit | MI | 48226 | |
| COMQUEST COMMUNICATIONS | PO BOX 12218 | | | | OLDSMAR | FL | 34677-6801 | |
| COMSERV CO | 1246 SYCAMORE VIEW RD | | | | MEMPHIS | TN | 38134-7648 | |
| COMSERV SERVICES LLC | 1246 SYCAMORE VIEW RD | | | | MEMPHIS | TN | 38134 | |
| COMSTOCK BROTHERS ELECTRIC | 1753 OLD PRESTON HWY N | | | | LOUISVILLE | KY | 40229 | |
| COMSTOCK, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ComTec Systems, Inc | Attn:  Mike Dalia | 2658 N West Blvd | | | Vineland | NJ | 08360 | |
| CON MCCOLE | 283 POPLAR ST | | | | WILKES-BARRE | PA | 18702 | |
| CON TRAN | 14146 NE SANDY | #N2 | | | PORTLAND | OR | 97230 | |
| CON UPS LLC | THE UPS STORE #3584 | 1 CONVENTION BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| CON WAY TRANSPORTATION | SERVICES INC | PO BOX 100114 | | | PASADENA | CA | 91189-0114 | |
| CONAGHY III, ELI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONAGRA FOODS INC | ONE CONAGRA DRIVE 1-237 | | | | OMAHA | NE | 68102 | |
| CONAHAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONAIR CORP INC | PO BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| Conair Corporation | Attn: Alissa Lucas | 150 Milford Rd. | | | East Windsor | NJ | 08520 | |
| Conair Corporation | Attn: Alissa Lucas | 150 Milford Road | | | East Windsor | NJ | 08520 | |
| Conair Corporation | Attn: Jerry Rutigliano | Conair Corporation | 1 Cummings Point Road | | Stamford | CT | 06902 | |
| Conair Corporation | One Cummings Point Road | | | | Stamford | CT | 06902 | |
| CONAN KODAMA | 45-480 KUKIA ST | | | | KANEOHE | HI | 96744 | |
| CONAN TU | 218 DICKSON CIR | | | | EAST WILLISTON | NY | 11596 | |
| CONANT NELSON & CONANT  LTD. | 2451 S BUFFALO DRIVE | SUITE 120 | | | LAS VEGAS | NV | 89117 | |
| CONAWAY, BETTY | 1529 SW 23RD PARK | | | | TOPEKA | KS | 66611 | |
| CONBOY WESTCHESTER FUNERAL | HOME | 10501 W CERMAK RD | | | WESTCHESTER | IL | 60154 | |
| CONCENTRA MEDICAL CENTERS | A MEDICAL CORPORATION | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCEPCION CELEST, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONCEPCION LORIO | 1029 MANSON DRIVE | | | | MARRERO | LA | 70072 | |
| CONCEPCION ROMAN, ZORAIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONCEPCION, EDDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONCEPCION, FAUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONCEPT COMMUNICATIONS CO | 154 S PINNACLE DR | | | | ROMEOVILLE | IL | 60446 | |
| CONCEPT DISPLAYS INC | NIMLOK KENTUCKY/SIGN CRAFTERS | 2505 TECHNOLOGY DRIVE | | | LOUISVILLE | KY | 40299 | |
| CONCEPT OUTDOOR ADVERTISING IN | MALONEY OUTDOOR ADVERTISING | PO BOX 4849 | | | LOUISVILLE | KY | 40204 | |
| CONCEPT REISEN GMBH | GEISBERGSTRASSE 14 | | | | BERLIN | | 10777 | GERMANY |
| CONCEPT SPEAKERS LLC | 277 BROADWAY RM 210 | | | | NEW YORK | NY | 10007 | |
| CONCEPTOS AVANZDDOS EN TURISMO | RIO NILO 88 | MEXICO CITY | | | MEXICO CITY | | 06500 | MEXICO |
| CONCEPTS IN MEETINGS & EVENTS | 1844 ARDMORE BLVD | | | | PITTSBURGH | PA | 15221 | |
| CONCEPTS IN TIME LLC | 45 WEST 46TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| CONCEPTS WORLDWIDE  INC. | 2035 CORTE DEL NOGAL | SUITE 160 | | | CARLSBAD | CA | 92011 | |
| CONCERNED CARE INC | 320 ARMOUR ROAD | | | | NORTH KANSAS CITY | MO | 64116 | |
| CONCERT MANAGEMENT, INC. ("Producer") F/S/O | | | | | | | | |
| GEORGE CLINTON ("Act") | 10217 s. Wood | | | | Chicago | IL | 60643 | |
| CONCERT QUALITY SOUND | 1648 WHITE HORSE PIKE | PO BOX 225 | | | EGG HARBOR CITY | NJ | 08215 | |
| CONCERT SECURITY SERVICES | 4716 WAKELEY ST | | | | OMAHA | NE | 68132-3131 | |
| CONCERT SYSTEMS PROD GROUP LLC | 306 PLANTATION HILL ROAD | | | | GULF BREEZE | FL | 32561 | |
| CONCERTEX LLC | 108 FAIRWAY COURT | | | | NORTHVALE | NJ | 07647 | |
| CONCERTO VIAGGI | VIA RIPAMONTI 213 | | | | MILAN | | 20141 | ITALY |
| CONCIERGE CONNECTIONS CORP | DBA THE ROBERT THOMAS GROUP | 10 SOUTH RIVERSIDE PLAZA | SUITE 1800 | | CHICAGO | IL | 60606 | |
| CONCIERGE CPAS INC | ACCOUNTS RECEIVABLE | 7660 WINDING WAY | | | BRECKSVILLE | OH | 44141 | |
| CONCIERGE NEW YORK | 177 PRINCE ST  STE 507 | | | | NEW YORK | NY | 10012 | |
| CONCIERGE PREFERRED | 1435 PLUM GROVE ROAD | SUITE C | | | SCHAUMBURG | IL | 46312 | |
| CONCIERGE TRAVEL | 531 GILLESPIE STQ | | | | FAYETTEVILLE | NC | 28301 | |
| CONCIERGE TRAVEL & CRUISE | 633 WYCKOFF AVENUE | | | | WYCKOFF | NJ | 07481 | |
| CONCIERGE TRAVEL GROUP | LVL 3/ 332 KENT ST | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| CONCILIUM ADVISORS LLC | 29 WELLESLEY DR | | | | NEW CANAAN | CT | 06840 | |
| CONCKLIN, GRANT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONCO FOOD SERVICE | HARAHAN | PO BOX 54495 | | | NEW ORLEANS | LA | 70154-4495 | |
| CONCORD ATLANTIC ENGINEERS | 8025 BLACK HORSE PIKE | SUITE 501 | | | PLEASANTVILLE | NJ | 08232 | |
| CONCORD ENGINEERING GROUP INC | 520 S. BURNT MILL RD | | | | VOORHEES | NJ | 08043 | |
| CONCORD I HOUSING JR | 2002 HANLEY ST | | | | GARY | IN | 46406 | |
| CONCORD MUSIC GROUP INC | 100 N CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD PUBLISHING HOUSE INC | PO BOX 699 | | | | CAPE GIRARDEAU | MO | 63702-0699 | |
| CONCORD SERVICING CORP | 4725 N SCOTTSDALE RD STE 300 | | | | SCOTTSDALE | AZ | 85251 | |
| CONCORD SHEAR  LLC | 914 ARCTIC STREET | | | | BRIDGEPORT | CT | 06608 | |
| CONCORD TRAVEL | 120 EL CAMINO DRIVE SUITE 200 | | | | BEVERLY HILLS | CA | 90212 | |
| CONCORDE TRAVEL LIMITED | 672 NORTH HIGH POINT ROAD | | | | MADISON | WI | 53717 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORDE WORLD TRAVEL INC | 5767 OAK STREET | | | | VANCOUVER | BC | V6M 2V7 | CANADA |
| CONCORDIA TRAVEL | 6 CONCORDIA SHOPPING CENTER | | | | MONROE TOWNSHP | NJ | 08831 | |
| CONCOURSE TRAVEL LTD. | 118 MARION STREET | | | | WINNIPEG | MB | R2H 0T1 | CANADA |
| CONCRETE ACCESSORIES INC | PO BOX 27710 | | | | LAS VEGAS | NV | 89126-1710 | |
| CONCRETE AND ASPHALT PAVEMENT | SOLUTIONS | 8425 SOUTH 64TH ST | | | OMAHA | NE | 68157 | |
| CONCRETE CORING COMPANY OF | CINCINNATI INC | 7210 EDINGTON DR | | | CINCINNATI | OH | 45249 | |
| CONCRETE PUMP PARTNERS LLC | 1309 BROWN ST | | | | NASHVILLE | TN | 37203 | |
| CONCRETE SCANNING | CONSULTANTS LLC | 850 S BOULDER HWY STE 364 | | | HENDERSON | NV | 89015-7564 | |
| CONCUR TECHNOLOGIES INC. | 18400 NE UNION HILL RDC | | | | REDMOND | WA | 98052 | |
| CONDADO TRAVEL INC | P O BOX 364806 | 255 PONCE DE LEON AVE STE 721 | | | SAN JUAN | | 00936 | PUERTO RICO |
| CONDADO TRAVEL INC | PO BOX 364806 | | | | SAN JUAN | PR | 00936 | PUERTO RICO |
| CONDE MUNOZ, OTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDE NAST PUBLICATIONS | PO BOX 88965 | | | | CHICAGO | IL | 60695-1965 | |
| CONDE SYSTEMS INC | 14221 ARTESIA BLVD. | | | | LA MIRADA | CA | 90638 | |
| CONDE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDE, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDELLO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDELLO, SUZANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDER, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDO HOTEL MARKETPLACE | 111 WEST PORT PLAZA | SUITE 1025 | | | ST LOUIS | MO | 63146 | |
| CONDON CONSULTING LLC | 101 HEMSLEY PLACE | | | | NORTHFIELD | NJ | 08225 | |
| CONDON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDON, KENNETH | 101 HEMSLEY PL | | | | NORTHFIELD | NJ | 08225 | |
| CONDOR S.R.O. | PERKARSKA 18 | | | | BRNO | | 602 00 | CZECH REPUBLIC |
| CONDOR TRAVEL S.A. | TENIENTE ARMANDO BLONDET 249-2 | PISO 1-SAN ISIDRO | | | LIMA | | 27 | PERU |
| CONDRONE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONDUCTIX INC | CONDUCTIX WAMPFLER | PO BOX 809090 | | | CHICAGO | IL | 60680-9090 | |
| CONE COMMUNICATIONS LLC | PO BOX 75397 | | | | CHARLOTTE | NC | 28262-5397 | |
| CONE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONE, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONECTIV THERMAL SYSTEMS INC | 1300 NORTH 17TH STREET SUITE 1500 | | | | Arlington | VA | 22209 | |
| CONECTIV THERMAL SYSTEMS INC | PO BOX 15386, PEPCP ENERGY SERVICES | | | | NEWARK | NJ | 07192-5386 | |
| CONEJO, MATILDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONELY AND DUB INC. | 1508 CENTRAL AVE NE | | | | EAST GRAND | MN | 56721-133 | |
| CONERLY, KHRISTI T | 820 LINDH ROAD APT 98 | | | | GULFPORT | MS | 39507 | |
| CONESTOGA ROVERS & ASSOC INC | DEPARTMENT 406 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| CONEY III, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONEY, NIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONFERENCE & TRAVEL SERVICES | 10202 D COLDWATER ROAD | | | | FT WAYNE | IN | 46804 | |
| CONFERENCE & TRAVEL SERVICES | 5701 CONVENTRY LANE | | | | FORT WAYNE | IN | 46804 | |
| CONFERENCE AND TRAVEL | 5681 COVENTRY LANE | | | | FORT WAYNE | IN | 46804 | |
| CONFERENCE DIRECT | 6420 Wilshire Blvd | Suite 1900 | | | Los Angeles | CA | 90048 | |
| CONFERENCE DIRECT | 74071 CHINOOK CIRCLE | | | | PALM DESERT | CA | 92211 | |
| CONFERENCE DIRECT | ATTN  ACCOUNTS RECEIVABLE | P. O. BOX 69777 | | | LOS ANGELES | CA | 90069 | |
| CONFERENCE DIRECT | PO BOX 69777 | | | | LOS ANGELES | CA | 90069 | |
| CONFERENCE EVENT MANAGEMENT LC | 14101 LAKE POINTE DR | | | | CLIVE | IA | 50325-8307 | |
| CONFERENCE HOTELS UNLIMITED | 51 HARBORVIEW ROAD | | | | HULL | MA | 02045 | |
| CONFERENCE OF WOMEN | LEGISLATORS | PO BOX 10161 | | | SPRINGFIELD | IL | 62791 | |
| CONFERENCE SERVICES | INTERNATIONAL ETC LLC | 2514 EAST MOHAWK LANE  STE 107 | | | PHOENIX | AZ | 85050 | |
| CONFERENCE SOLUTIONS USA | 6124 POWDERMILL STREET | MAGGIE PENNINGS | | | LAS VEGAS | NV | 89148 | |
| CONFERON INC | 1050 17TH STREET STE 850 | | | | DENVER | CO | 80265 | |
| CONFETTI UNLIMITED | 970 E ORANGETHORPE AVE. STE E | | | | ANAHEIM | CA | 92801-1130 | |
| CONFIO CORPORATION | CONFIO SOFTWARE | 4772 WALNUT STREET  STE 100 | | | BOULDER | CO | 80301 | |
| CONFORTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONG TRAN | 3160 FERNSIDE SQUARE | | | | SAN JOSE | CA | 95132 | |
| CONGDON, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONGEE VILLAGE BAR INC | 100 ALLEN STREET | | | | NEW YORK | NY | 10002 | |
| CONGELLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONGENITAL ADRENAL HYPERPLASIA | RESEARCH ED CARE | 2414 MORRIS AVE STE 110 | | | UNION | NJ | 07083 | |
| CONGER, JERI DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONGER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONGER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONGONHAS TRAVEL VIAGENS E | WASHINGTON LUIS NO 6817 | 4 ANDAR-CONJ 47-CAMPO BELO | | | SAO PAULO/SP | | 04627-005 | BRAZIL |
| CONGOO LLC | ADIANT ADBLADE INDUSTRY BRAINS | 10 SWACKHAMER RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| CONGRESSIONAL BLACK CAUCUS | POLITICAL | EDUCATIONAL & LEADERSHP INST | 499 S CAPITOL STREET SW #608 | | WASHINGTON | DC | 20003 | |
| Congressional Black Caucus Institute | 414 New Jersey Avenue SW | | | | Washington | DC | 20003 | |
| CONGRESSIONAL COALITION ON | ADOPTION INSTITUTE | 311 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | |
| CONGRESSIONAL HISPANIC CAUCUS | INSTITUTE | 300 M STREET SE #501 | | | WASHINGTON | DC | 20003 | |
| CONGRESSIONAL SPORTSMENS | FOUNDATION | 110 N CAROLINA AVE SE | | | WASHINGTON | DC | 20003 | |
| CONI CATLEGE | 1112 BUCKINGHAM | | | | NEW CASTLE | OK | 73065 | |
| CONIE RISSE | D/B/A SHIPS AND TRIPS TRAVEL | 3323 WATT AVE # 28S | | | SACRAMENTO | CA | 95821 | |
| CONIGLIO & CONIGLIO INC | 537 MANTUA AVE  SUITE 100 | | | | WOODBURY | NJ | 08096 | |
| CONIJN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONKEY, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Conklen, Kathleen | 4314 30th St. | | | | Brooklyn | NY | 11224 | |
| CONKLIN, TYRONE | 7728 VILLA MONTARA ST | | | | LAS VEGAS | NV | 89123 | |
| CONKLIN, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONKLIN-WATTON, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONKLYN, KEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONKLYN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY FIRM (THE) | 7715 CRITTENDEN ST 113 | | | | PHILADELPHIA | PA | 19118 | |
| CONLEY, BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, BRANDYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, DESHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, DORTHEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, ERIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONLEY, JEREVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, MONTREALLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLEY, MOSIEKK | 2121 E WARM SPRINGS RD | APT #1079 | | | LAS VEGAS | NV | 89123 | |
| CONLEY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLIN INCENTIVE GROUP INC | 1013 LAKEWOOD DRIVE | | | | MCKINNEY | TX | 75070 | |
| CONLIN TRAVEL | 3270 N WASHTENAW AVE | | RE 23606715 | | ANN ARBOR | MI | 48104 | |
| CONLIN TRAVEL | 3270 WASHTENAW AVENUE | | RE 05703316 | | ANN ARBOR | MI | 48104 | |
| CONLIN TRAVEL | 3270 WASHTENAW AVE | | RE 23693526 | | ANN ARBOR | MI | 48104 | |
| CONLIN, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLIN, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Conlon, Bryan | 93 East US Hwy 20 | | | | Porter | IN | 46304 | |
| CONLON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLON, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONLON, STEPHEN | 101 Commercial St. | | | | Adams | MA | 01220 | |
| Conlon, Stephen | Morris Anderson | 716 S. Jones Blvd. | | | Las Vegas | NV | 89107 | |
| CONLON, STEPHEN | Morris Anderson | 716 South Jones Blvd. | | | Las Vegas | NV | 89107 | |
| CONN MECHANICAL SYSTEMS | 1000 4TH AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| CONN, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONN, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNEAUT MUNICIPAL COURT | 290 MAIN STREET | | | | CONNEAUT | OH | 44030 | |
| CONNECT FOUNDATION | CONNECT | 8950 VILLA LA JOLLA DR. #A-124 | | | LA JOLLA | CA | 92037 | |
| CONNECT TOUR LTD | 4800 NO.#3 ROAD | NO 145 RICHMOND  BC | | | RICHMOND | BC | V6X3A6 | CANADA |
| CONNECTED OFFICE PRODUCTS INC | TOSHIBA BUSINESS SOLUTIONS/ | CARD DATA SYSTEMS | PO BOX 364 | | ABSECON | NJ | 08201 | |
| CONNECTICUT CCSPC | PO BOX 990032 | | | | HARTFORD | CT | 06199-0032 | |
| | | | | | | | | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | | | | HARTFORD | CT | 06106-5032 | |
| Connecticut Dept. of Labor | 200 Folly Brook Blvd. | | | | Wethersfield | CT | 06109 | |
| CONNECTICUT GENERAL LIFE | CIGNA MEDICAL | 9014 N 23RD AVE STE 14 AND 15 | | | PHOENIX | AZ | 85021 | |
| Connecticut General Life Insurance Company | ATTN: Kevin McCloskey: Underwriting Director | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Connecticut General Life Insurance Company | C/O CIGNA Group Insurance | 900 Cottage Grove Rd | | | Hartford | CT | 06152-0001 | |
| Connecticut General Life Insurance Company | Esther Lapointe | Routing B2CAU | 900 Cottage Grove Road | | Hartford | CT | 06152 | |
| Connecticut General Life Insurance Company | Kevin McCloskey, Underwriting Director | 900 Cottage Grove Road | | | Hartford | CT | 06152 | |
| Connecticut General Life Insurance Company (CIGNA HealthCare) | Esther LaPointe | Routing B2CAU | 900 Cottage Grove Road | | Hartford | CT | 06152 | |
| CONNECTICUT LIGHT & POWER | PO BOX 150483 | | | | HARVARD | CT | 06115 | |
| Connecticut Offtrack Betting | c/o Lou Severino | 600 Long Wharf Drive | | | New Haven | CT | 06511 | |
| CONNECTICUT SECRETARY OF STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT STATE TREASURER | 55 ELM STREET | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT VALLEY SPORTING | CLAYS LLC | 506 DECOY DRIVE | | | WASHINGTON | NC | 27889 | |
| CONNECTION TOURS INC | 3596 LORNA RIDGE DRIVE | | | | BIRMINGHAM | AL | 35216 | |
| CONNECTIONS AREA AGENCY ON | AGING INC | 300 W BROADWAY SIUTE 240 | | | COUNCIL BLUFFS | IA | 51503 | |
| CONNECTIONS IT INC | 484 ROHNERT PARK EXPY W | | | | ROHNERT PARK | CA | 94928 | |
| CONNECTIONS TRAVEL INC | PO BOX 9023877 | | | | SAN JUAN | PR | 00902 | PUERTO RICO |
| CONNECTWELCH PUBLISHING CO | 4780 W ANN ROAD SUITE 5-424 | | | | NORTH LAS VEGAS | NV | 89031 | |
| CONNELL CLARK | 23 SKYLINE DR | | | | W SPRINGFIELD | MA | 01089 | |
| CONNELL OUTDOOR ADVERTISING | 5242 SWENSON STREET | | | | LAS VEGAS | NV | 89119 | |
| CONNELL, ALSHAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELL, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELL, SEAN O | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| CONNELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELL, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELLY SR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELLY TRAVEL | 18 EDGAR NOCK ROAD | | | | N.KINGSTOWN | RI | 02852 | |
| CONNELLY TRAVEL | 22787 RED BAY LN | | | | MILTON | DE | 19968 | |
| CONNELLY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELLY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELLY, JEROME P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELLY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNELLY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER SMITH | 416 E. 120TH ST | | | | KANSAS CITY | MO | 64145 | |
| Conner Strong & Buckelew | 9 Campus Dr | # 1 | | | Parsippany | NJ | 07054 | |
| Conner Strong & Buckelew | Attn: Franz Wagner | Two Liberty Place, 50 S. 16th Street | Suite 3600 | | Philadelphia | PA | 19102 | |
| CONNER STRONG & BUCKELEW | FRANZ WAGNER | 50 S 16TH STREET, SUITE 3600 | | | PHILADELPHIA | PA | 19102 | |
| Conner Strong & Buckelew | Joseph M. Di Bella | 40 Lake Center Executive Park | 401 Route 73 North, Suite 300 | | Marlton | NJ | 08053 | |
| Conner Strong & Bucklew | Attn: Franz Wagner | Two Liberty Place, 50 S. 16th St | Suite 3600 | | Philadelphia | PA | 19102 | |
| CONNER STRONG RISK CONTROL | 40 LAKE CENTER EXECUTIVE PARK | 401 ROUTE 73 NORTH  SUITE 300 | PO BOX 989 | | MARLTON | NJ | 08503 | |
| CONNER, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, KAROLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, LASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, PAULA K | 4250 Pete Rd | | | | JENNINGS | LA | 70546-8264 | |
| CONNER, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNER, TAMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNETT, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNETTA FOWLER | 430 DALLAS ST | | | | BIG SPRING | TX | 79720-5314 | |
| CONNEX ELECTRONICS CORP | 4590 ENTERPRISE STREET | | | | FREMONT | CA | 94538 | |
| CONNEX TRAVEL PTY LTD | PO BOX 653243 | | | | BENMORE | | 2010 | SOUTH AFRICA |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DR | P.O. BOX 44575 | | | MADISON | WI | 53744-4575 | |
| CONNI PRIEST | 10756 ADAMS ST | | | | NORTHGLENN | CO | 80233 | |
| CONNIE S COSMETICS | 2241 NORTH MAIN ROAD | | | | VINELAND | NJ | 08362 | |
| CONNIE A CONNERS | 1298 ADMIRAL NELSON DR | | | | SLIDELL | LA | 70461 | |
| CONNIE BENNETH | 5623 N FROSTWOOD PKWY APT 17 | | | | PEORIA | IL | 61615 | |
| CONNIE BLAIR | 1815 WATERSTON AVE B | | | | AUSTIN | TX | 78703 | |
| CONNIE C DAY | PO BOX 5732 | | | | VANCLEAVE | MS | 39565 | |
| CONNIE CONNOLLY | 5333 SOUTH ST | | | | LAKEWOOD | CA | 90712 | |
| CONNIE DELANEY | 9245 SUGARSTONE CIR | | | | HIGHLANDS RANCH | CO | 80130 | |
| CONNIE DIBILEO | 1990 CULPEPPER WAY | | | | THE VILLAGES | FL | 32102-4351 | |
| CONNIE DOWNS | 2231 MURRAY FOREST DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CONNIE EASTERLY | PO BOX 30181 | | | | WALNUT CREEK | CA | 94598 | |
| CONNIE GEYER | 28999 BACK ROAD | | | | CUBA CITY | WI | 53807-9265 | |
| CONNIE HARDY | 3042 BROOKWOOD DR | | | | EDGEWOOD | KY | 41017-3205 | |
| CONNIE HEIT | 26046 FORD RD | | | | DENNIS | KS | 67341 | |
| CONNIE HOLTSCHULTE | 14005 LAVERTON AVE | | | | BAKERSFIELD | CA | 93314 | |
| CONNIE HOYLE | 197 SKYLINE DR | | | | MILLORD | MI | 48380 | |
| CONNIE JENNINGS | 6122 SHILLINGTON DR | | | | ST LOUIS | MO | 63134 | |
| CONNIE JO TAYLOR | PO BOX 654 | | | | HEMPSTEAD | TX | 77445 | |
| CONNIE JONES | 184 TWELVE OAKS LN | | | | FREEPORT | FL | 32439 | |
| CONNIE KAISER | 4947 S LOFTUS LN | | | | NEW BERLIN | WI | 53151 | |
| CONNIE KAISER | PO BOX 1212 | | | | RATHDRUM | ID | 83858 | |
| CONNIE KOLLMAN | 2726 US HWY 101 | | | | HOQUIAM | WA | 98550 | |
| CONNIE KOWALCZYK | 25544 FIVE MILE RD | | | | REDFORD | MI | 48239 | |
| CONNIE LEDBETTER | 11709 GREAT OAK BLVD | | | | CONROE | TX | 77385 | |
| CONNIE LIEBER | 1795 CLARKSON RD | STE 160 | | | CHESTERFIELD | MO | 63017 | |
| CONNIE M ROCHON | 3664 GREINWICH BLVD | | | | LAKE CHARLES | LA | 70607 | |
| CONNIE MCGREGOR | 11106 HIDDEN BLUFF DRIVE | | | | AUSTIN | TX | 78754-2017 | |
| CONNIE PLANTT | 602 33RD AVENUE | | | | NASHVILLE | TN | 37209 | |
| CONNIE RADTKE | 1 MARQUIS MANOR | | | | MORGAN CITY | LA | 70380 | |
| CONNIE ROBERTS | 11131 WEST SR 238 | | | | LAKE BUTLER | FL | 32054 | |
| CONNIE ROSIN | 3356 WHITTIER DR | | | | GREEN BAY | WI | 54311 | |
| CONNIE SALAS | D8A WHITING FLOWER SHOP | 1341 119TH STREET | | | WHITING | IN | 46394-1627 | |
| CONNIE SEVERE | 7818 BIRDIE LANE CIRCLE | | | | WICHITA | KS | 67205 | |
| CONNIE SIGSBEE | 629 SUNRIDGE AVE | | | | DALLESPORT | WA | 98617 | |
| CONNIE STEINBACH | 1850 W AZALEA DRIVE | | | | CHANDLER | AZ | 85248 | |
| CONNIE STRITT | 72337 ROAD 392 | | | | INDIANOLA | NE | 69034 | |
| CONNIE SWYERS | PO BOX 1012 | | | | LAWAI | HI | 96765 | |
| CONNIE SZYMANSKI | 684 W PERKINSVILLE RD | | | | CHINO VALLEY | AZ | 86323-5665 | |
| CONNIE TALLEY | 4041 EAGLES NEST DR | | | | VALRICO | FL | 33596 | |
| CONNIE THOMPSON | 108 PANORAMA | | | | COTO DE CAZA | CA | 92679 | |
| CONNIE VANZANT | 332 PARK PLACE DR | | | | PETALUMA | CA | 94954 | |
| CONNIE WEST | 6223 NOROCO DR | | | | PICO RIVERA | CA | 90660-3412 | |
| CONNIE WHITE | 7414 RAY FRYBERG DR | | | | TULALIP | WA | 98271 | |
| CONNIE WHITE | 816 SAINT NICHOLAS DR | | | | O FALLON | IL | 62269 | |
| CONNIE, JOHN | PO BOX 12016 | | | | ZEPHYR COVE | NV | 89448 | |
| CONNIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Conning Asset Management | Kevin Antaya | One Financial Plaza | | | Hartford | CT | 6103 | |
| CONNOISSEUR MEDIA ACQUISITIONS | WPST WBYN WCHR WNJE | 619 ALEXANDER RD FL 3 | | | PRINCETON | NJ | 08540 | |
| CONNOISSEUR MEDIA LLC | RADIO LOBO KBBX-FM | 11128 JOHN GALT BLVD - STE 025 | | | OMAHA | NE | 68137 | |
| CONNOISSEUR TRAVEL | 2440 VIRGINIA AVENUE NW | SUITE D-101 | | | WASHINGTON | DC | 20037 | |
| CONNOISSEUR TRAVEL LTD | 2440 VIRGINIA AVE NW | SUITE # 101 | | | WASHINGTON | DC | 20037 | |
| CONNOLLEY, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOLLY CREATIVE | 450 RICHMOND AVE | | | | KANSAS CITY | MO | 66101 | |
| CONNOLLY, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOLLY, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOLLY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOLLY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOLLY, KELLI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOLLY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOLLY, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOR BOYD | 5300 WISTERIA DR | | | | OKLAHOMA CITY | OK | 73142-1818 | |
| CONNOR HUMPHREG | 4343 N. 21ST ST | #228 | | | PHOENIX | AZ | 85016 | |
| CONNOR MCNAMARA | 7064 QUAIL LAKES DR | | | | HOLLAND | OH | 43528 | |
| CONNOR MORRIS | 13004 SHERWOOD | | | | LEAWOOD | KS | 66209 | |
| CONNOR TEARNEY | 334 EVA ST | | | | PORT WASHINGTON | WI | 53074 | |
| CONNOR, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOR, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNOR, ZELPHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNORS, BRETT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNORS, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNORS, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNORS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONNXUS INC | 5155 FINANCIAL WAY | | | | MASON | OH | 45040 | |
| CONOR ARTHUR GRACE | 1995 SAND HILL RD | | | | MARRIOTTSVILLE | MD | 21104 | |
| CONOR CRIMMINS | 950 N. PLEASANT ST | #59 | | | AMHERST | MA | 01002 | |
| CONOR HAMILL | 1850 GOUGH ST APT 202 | | | | SAN FRANCISCO | CA | 94109 | |
| CONOR J FLYNN | 50 STONY HILL ROAD | | | | JAMESBURG | NJ | 08831 | |
| CONOR KELLY | 1455 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123 | |
| CONOR MULLANEY | 10029 SILVER LEGENDS DR | | | | SACRAMENTO | CA | 95829 | |
| CONOR MURPHY | 125 E 63RD ST APT 3C | | | | NEW YORK | NY | 10065 | |
| CONOVER III, HUBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONOVER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONQUEST FINANCIAL MANAGEMENT | 3435 NW 112 STREET | | | | MIAMI | FL | 33167 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONQUEST FINANCIAL MANAGEMENT | SOURCE OUTDOOR | 11451 NW 36TH AVE | | | MIAMI | FL | 33167 | |
| CONRAD BRANSON | 15 ELM AVE | | | | KENTFIEL | CA | 94904 | |
| CONRAD BRANSON | 15 ELM AVE | | | | KENTFIELD | CA | 94904 | |
| CONRAD BROWN | 870 W 78TH AVENUE | | | | MERRILLVILLE | IN | 46410 | |
| CONRAD COMPANY | 918 W JEFFERSON | KIRBY PLAZA | | | JOLIET | IL | 60435 | |
| CONRAD EBERT | BOX 513 | | | | MARCUS | IA | 51035 | |
| CONRAD HORATH | 585 N WALKER ST | | | | BRAIDWOOD | IL | 60408 | |
| CONRAD INTERNATIONAL HOTELS CORPORATION-SA (PROPRIETARY) LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CONRAD INTERNATIONAL ROYALTY CORPORATION | Attn: General Counsel | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| CONRAD J BENEDETTO | LAW OFFICES OF CONRAD J BENEDETTO | 1615 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19148 | |
| CONRAD JR, JULIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD KLANK | 1380 E SIELSENTHALER AVE | | | | DAYTON | OH | 45414 | |
| CONRAD KORSCH | 370 W 118TH STREET #3A | | | | NEW YORK | NY | 10026 | |
| CONRAD LAGASCA | 2615A DERBY ST | | | | BERKELEY | CA | 94705 | |
| CONRAD MAPP | 609 OWEN RD | | | | YORK | PA | 17403 | |
| CONRAD NELSON | 14529 JEFFERSON ST | | | | OMAHA | NE | 68137 | |
| CONRAD POGORZELSKI | PO BOX 621 | | | | GASTONIA | NC | 28053-0621 | |
| CONRAD TRAVEL | 311 WEDGEWOOD SQ/PO BOX 407 | P.O.BOX 407 | | | COLUMBIA | IL | 62236 | |
| CONRAD WOS | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 | |
| CONRAD, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, CAYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, JESSICA | 9225 W CHARLESTON BLVD # 2169 | | | | LAS VEGAS | NV | 89117 | |
| CONRAD, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, NAKIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRAD, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONRIQUE, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONROY INC | DBA VALLEYHILL TRAVEL CENTER | 8041 BROADVIEW ROAD | | | BROADVIEW HGTS | OH | 44147 | |
| CONROY, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONROY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONROY, RANDY | 843 TREMONT DR | | | | DOWNINGTOWN | PA | 19335-4131 | |
| CONROY, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSALO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSALVI, DONATO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSALVO, GIULIETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSEIL & PROMOTION TOURISTIQU | 17 AVENUE DES ETATS-UNIS | | | | TOULOUSE | | 31200 | FRANCE |
| CONSEILLER VOYAGE | 24 EL ANDALUS ST. | HELIOPOLIS | | | CAIRO | | | EGYPT |
| CONSERVATION DISTRICT | OF SOUTHERN NEVADA | 5820 S PECOS RD A-400 | | | LAS VEGAS | NV | 89120 | |
| CONSERVATION LAND GROUP | 550 MONTGOMERY STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| CONSERVATION LANDS | FOUNDATION INC | 679 E 2ND STREET SUITE 3 | | | DURANGO | CO | 81301 | |
| Conservatorship of Jackie Aldrich | Nicholas Van Wiser | Byrd & Wiser | PO Box 1939 | | Biloxi | MS | 39533 | |
| Conservatorship of Jackie Aldrich | The Peoples Bank | Attn: Thomas Quave | 152 Lameuse Street | | Biloxi | MS | 39530 | |
| CONSERVE | PO BOX 492 | | | | FAIRPORT | NY | 14450 | |
| CONSERVE | P.O. BOX 979111 | | | | ST. LOUIS | MO | 63197 | |
| CONSEUELA VINSON CAREY | 426 IROQUOIS TRAIL | | | | SHREVEPORT | LA | 71107 | |
| CONSIDER THE LILIES LLC | 1500 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| CONSOLAIR INC | 6468 EAST WARDLOW ROAD | | | | LONG BEACH | CA | 90808 | |
| CONSOLID M+XICO | JAIME BALMES M'15 TORRE C PIS | LOS MORALES | | | POLANCO | | | MEXICO |
| CONSOLIDATED AGGREGATES LLC | 1205 PALESTINE RD BLDG B | | | | PICAYUNE | MS | 39466 | |
| CONSOLIDATED CHEMICAL CORP | CORPORATION D/B/A TRI CHEM | CORP 431 STEPHENSON HIGHWAY | | | TROY | MI | 48083 | |
| CONSOLIDATED COMMERCIAL CONT | ALLPOINTS FOODSERVICE PARTS & | SUPPLIES INC | BIN 88464 | | MILWAUKEE | WI | 53288-0464 | |
| CONSOLIDATED COMMUNICATIONS | 1200 NETWORK CENTRE DR | | | | EFFINGHAM | IL | 62401-4919 | |
| CONSOLIDATED COMPANIES LLC | CONSOLIDATED COMMERCIAL INSTAL | 9484 S EASTERN AVE # 334 | | | LAS VEGAS | NV | 89123 | |
| CONSOLIDATED CONTROLS INC | 45 SOUTH MAIN ST | | | | FLORIDA | NY | 10921 | |
| CONSOLIDATED EDISON | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116 | |
| CONSOLIDATED EDISON CO OF NY | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116-1702 | |
| CONSOLIDATED ELECTRIC DISTR | PO BOX 22254 | | | | DENVER | CO | 80222 | |
| CONSOLIDATED ELECTRICAL DIST | ROYAL WHOLESALE ELECTRIC | 1920 WESTRIDGE DRIVE | | | IRVING | TX | 75038-2901 | |
| CONSOLIDATED FREIGHTWAYS | PO BOX 4488 | | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED GRAPHICS | 5858 WESTHEIMER SUITE 200 | | | | HOUSTON | TX | 77057 | |
| Consolidated Graphics | Attn: Aaron T. Grohs | 5858 Westheimer | Suite 200 | | Houston | TX | 77057 | |
| Consolidated Graphics Services, Inc. | Attn: John Bradley | 5858 Westheimer Suite 200 | | | Houston | TX | 77057 | |
| CONSOLIDATED INTERNATIONAL | DEPT.465 | | | | COLUMBUS | OH | 43265 | |
| CONSOLIDATED INT'L CORP. | 2500 HOOVER AVENUE | STE 'A' | | | NATIONAL CITY | CA | 91950 | |
| CONSOLIDATED MECHANICAL LLC | 3230 W HACIENDA AVE STE 304 | | | | LAS VEGAS | NV | 89118 | |
| CONSOLIDATED PLASTICS CD INC | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED SUPPLIES, SERVICES AND SYSTEMS | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CONSOLIDATED TRAVEL | 505 8TH AVE STE #801 | | | | NEW YORK | NY | 10018 | |
| CONSORTIUM AMERICA XXI LLC | HIGBEE MASTER TENANT LLC | PO BOX 72262 | | | CLEVELAND | OH | 44192-0262 | |
| CONSTABLE LAUGHLIN TOWNSHIP | 55 CIVIC WAY | | | | LAUGHLIN | NV | 89029 | |
| CONSTABLE 5TH JUSTICE COURT | 1221 ELMWOOD PARK BLVD. #602 | | | | JEFFERSON | LA | 70123 | |
| CONSTABLE CITY OF BATON ROUGE | P O BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| CONSTABLE GOODSPRINGS TOWNSHIP | PO BOX 19193 | | | | JEAN | NV | 89019 | |
| CONSTABLE HENDERSON TOWNSHIP | 243 WATER ST | | | | HENDERSON | NV | 89015 | |
| CONSTABLE LAS VEGAS TOWNSHIP | 302 EAST CARSON AVENUE | 5TH FLOOR | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE OF FIRST CITY COURT | 421 LOYOLA AVENUE | | | | NEW ORLEANS | LA | 70112 | |
| CONSTABLE OF SECOND CITY COURT | 225 MORGAN ST | | | | NEW ORLEANS | LA | 70114 | |
| CONSTABLE, DEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSTABLE, MERLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSTANCE ANN APPEL | 908 E ROSE AVE | | | | SANTA MARIA | CA | 93454-2421 | |
| CONSTANCE BARRERA | 13107 HUNTERS SPRING | | | | SAN ANTONIO | TX | 78230 | |
| CONSTANCE BRANDENBURG | PO BOX 661506 | | | | MIAMI SPRINGS | FL | 33266 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE CELAYA | 919 W. NEBRASKA ST. | | | | TUCSON | AZ | 85706 | |
| CONSTANCE E LASTRAPES | 3602 VAN BUREN ST | | | | LAKE CHARLES | LA | 70607 | |
| CONSTANCE FILIP | 922 SW 99TH COURT RD | | | | OCALA | FL | 34481 | |
| CONSTANCE HOWE | 3246 FIELDCREST DR | | | | ERLANGER | KY | 41018 | |
| CONSTANCE JOHNSON | 8508 DANZA DEL SOL | | | | LAS VEGAS | NV | 89128 | |
| CONSTANCE JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSTANCE KOWALCZYK | 25544 FIVE MILE RD | | | | REDFORD | MI | 48239 | |
| CONSTANCE L FERO | 2110 POPPS FERRY ROAD | #B15 | | | BILOXI | MS | 39532 | |
| CONSTANCE LEUNG | 3125 TURK BLVD | APT#5 | | | SAN FRANCISCO | CA | 94118 | |
| CONSTANCE LIMA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CONSTANCE LITTLE | MEETING STREET MEETINGS | 4815 E CAREFREE HWY # 108-308 | | | CAVE CREEK | AZ | 85331 | |
| CONSTANCE M CHOQUETTE | ODYSSEY TRAVEL | 1815 O RD | | | UPLAND | NE | 68981 | |
| CONSTANCE SHIPLEY | 120 R D LANE | | | | ANNA | IL | 62906 | |
| CONSTANCE THOMAS | PO BOX 2476 | | | | GULFPORT | MS | 39505 | |
| CONSTANCE WALLER | PO BOX 36 | | | | LITTLETON | CO | 80160 | |
| CONSTANCE WEISSMANN | 4917 S KILPATRICK AVE | | | | CHICAGO | IL | 60632 | |
| CONSTANCE ZIELINSKI | 62 W SIDNEY ST | | | | WILKES-BARRE | PA | 18705 | |
| CONSTANCE, JEWEL E | 2401 JEFFERSON HWY APT G21 | | | | METAIRIE | LA | 70001 | |
| CONSTANT CONTACT INC | SINGLE PLATFORM | 17 BATTERY PL 11TH FLOOR | | | NEW YORK | NY | 10004 | |
| CONSTANT V PAYNE | 1534 20TH ST | | | | GULFPORT | MS | 39501 | |
| CONSTANTINE CHRIST | 2 MARBLE CIR | | | | MADISON | WI | 53719 | |
| CONSTANTINE DEKAZOS | 186 APRIL WATERS NORTH | | | | MONTGOMERY | TX | 77356 | |
| CONSTANTINE GATSOULAS | 518 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111 | |
| CONSTANTINE KALONARDS | 5772 MCKINLEY PKWY | UPPER | | | HAMBURG | NY | 14075 | |
| CONSTANTINE PAPAGEORGAKIS | BIG DADDYS DJ SERVICE | 4309 COSNER AVE | | | LAKE STATION | IN | 46405 | |
| CONSTANTINE SACKOS | 7 ELAINE PLACE | | | | ISLANDIA | NY | 11749 | |
| CONSTANTINE SACKOS | 7 ELAINE PL | | | | ISLANDIA | NY | 11749 | |
| CONSTANTINE TRELA | 5222 S WOODLAWN | | | | CHICAGO | IL | 60615 | |
| CONSTANTINE WINES INC | 9001 MENDENHALL COURT | | | | COLUMBIA | MD | 21045 | |
| CONSTANTINESCU, MARIA | PARK PLACE & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CONSTANTINESCU, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSTANTINO FUNERAL HOME | 231 W. WHITE HORSE PIKE | | | | BERLIN | NJ | 08009 | |
| CONSTANTINO, DOMENICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSTANTINO, EMERSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSTANTINOS PAGONIS | 1940 S BEVERLY GLEN | APT 4 | | | LOS ANGELES | CA | 90025 | |
| CONSTATINE SACKOS | 7 ELAINE PLACE | | | | ISLANDIA | NY | 11749 | |
| CONSTELLATION BRANDS INC | DBA CDB TRAVEL | 207 HIGH POINT DR BLDG 100 | | | VICTOR | NJ | 14564-1061 | |
| CONSTELLATION NEW ENERGY | PO BOX 3366 | DEPT 0850 | | | OMAHA | NE | 68176-0850 | |
| CONSTELLATION NEWENERGY GAS | PO BOX 3366 | DEPT 0850 | | | OMAHA | NE | 68176-0850 | |
| CONSTELLATION NEWENERGY GAS DIV/15246 | 9960 CORPORATE CAMPUS DRIVE SUITE 2000 | | | | LOUISVILLE | KY | 40223-4055 | |
| CONSTELLATION NEWENERGY GAS DIV/15246 | PO BOX 3366, DEPT 0850 | | | | OMAHA | NE | 68176-0850 | |
| CONSTRUCTION CODE ENFORCEMENT | LICENSE MANAGER | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |
| CONSTRUCTION SAFETY PRODUCTS | 359 MT ZION RD | | | | SHREVEPORT | LA | 71106 6565 | |
| CONSTRUCTION SEALANTS | 4450 W DIABLO | | | | LAS VEGAS | NV | 89118 | |
| CONSTRUCTION SERVICES & | SOLUTIONS LLC | 5512 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148 | |
| CONSTRUCTION SPECIALTIES GRAND | ENTRANCE DIVISION | PO BOX 415278 | | | BOSTON | MA | 02241-5278 | |
| CONSTRUCTION SPECIALTIES INC | PO BOX 31909 | DECOGARD PRODUCTS DIVISION | | | HARTFORD | CT | 06150-1909 | |
| CONSTRUCTION TESTING & | ENGINEERING INC | 1441 MONTEL ROAD SUITE 115 | | | ESCONDIDO | CA | 92026 | |
| CONSUELO MALDONADO | PO BOX 328 | | | | LAMPASAS | TX | 76550 | |
| CONSUELO MORONES | 11862 E 164TH ST | | | | NORWALK | CA | 90650 | |
| CONSUELO RODRIGUEZ | 7204 TAVIRA COURT | | | | ELK GROVE | CA | 95757 | |
| CONSUL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONSULATE GENERAL OF CHILE | 866 UNITED NATIONS PLZ | | | | NEW YORK | NY | 10017 | |
| CONSULATE OF EGYPT | 1900 POST OAK BLVD | SUITE 2180 | | | HOUSTON | TX | 77056 | |
| CONSULATE OF INDONESIA | 10900 RICHMOND AVE | | | | HOUSTON | TX | 77042 | |
| CONSULATE OF URUGUAY | 429 SANTA MONICA BLVD | SUITE 400 | | | SANTA MONICA | CA | 90401-3418 | |
| CONSULEO CLAYTON JACKSON | 814 GWINNETT STATION CIRCLE | | | | TUCKER | GA | 30084 | |
| CONSULTANT MEDICAL ELECTRONICS | 1236 DOUGLAS DRIVE | C/O JESS NEALY | | | LAS VEGAS | NV | 89102 | |
| CONSULTANTS MEDICAL GROUP LLC | 2500 W SAHARA AVE STE 207 | | | | LAS VEGAS | NV | 89102 | |
| CONSULTING TAX GROUP LLC | 140 W HUFFAKER LANE STE 506 | | | | RENO | NV | 89511 | |
| CONSULTORES EXPERTOS | COMPODONICO NO 73 INTERIOR | COL. CENTENARIO | | | HERMOSILLO | | 83250 | MEXICO |
| CONSUMER CREDIT CONSOLIDATION | 4070 HIGHWAY 80 | | | | HAUGHTON | LA | 71037 | |
| CONSUMER CREDIT COUNSELING OF | 1608 WALNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| CONSUMER FINANCIAL SERVICES CO | 1052 DUNDEE AVENUE | | | | ELGIN | IL | 60120 | |
| CONSUMER FINANCIAL SERVICES CO | 300 S GREEN BAY ROAD | | | | WAUKEGAN | IL | 60085 | |
| CONSUMERS FOOD AND LIQUORS | 700 W. JEFFERSON | | | | SHOREWOOD | IL | 60404 | |
| CONSUMERS PACKING COMPANY INC | 1301 CARSON DRIVE | | | | MELROSE PARK | IL | 60160 | |
| CONSUMERS PIPE | & SUPPLY CO | 5165 SCHRILLS STREET | | | LAS VEGAS | NV | 89118 | |
| CONSUMERS PIPE OF NEVADA | CONSUMERS PIPE - FONTANA | 13424 ARROW BLVD | | | FONTANA | CA | 92335 | |
| CONTACT PLANNING & PRODUCTIONS | ATTN TOM PASHA | 3186 WHISPER WIND DR | | | SAINT CLOUD | FL | 34771 | |
| CONTACT TOURS | 8551 WEST SUNRISE BOULEVARD #1 | | | | PLANTATION | FL | 33322 | |
| CONTACTO CENTRO ESTRATEGICO DE | AV. PASCUAL OROZCO NO. 908 | | | | CHIUAHUA | | 31240 | MEXICO |
| CONTAIN IT | P.O. BOX 548 | | | | CHANNAHON | IL | 60410 | |
| CONTAL TRAVEL PTY LTD | 183 FORT ROAD | | | | HINDMARSH | SA | 5007 | AUSTRALIA |
| CONTAXIS, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTEH, GATU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTEMPLAR VIAGENS E TURISMO | MARQUES DE SAO VICENTE NO. 124 | LOJA 233-GAVEA | | | RIO DE JANEIRO | | 22451 | BRAZIL |
| CONTEMPO INC USA | 13300 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061 | |
| CONTEMPORARY ARTS CENTER | 900 CAMP STREET | | | | NEW ORLEANS | LA | 70130 | |
| Contemporary Graphic Solutions | 7001 North Park Drive | | | | PENNSAUKEN | NJ | 08109 | |
| CONTEMPORARY SERVICES | CORPORATION | PO BOX 511282 | | | LOS ANGELES | CA | 90051-7837 | |
| CONTEMPORARY TRAVEL INC. | 508 BEACON HILL CIRCLE | | | | PLYMOUTH MEETIN | PA | 19462 | |
| CONTENT MANAGEMENT | SPECIALISTS INC | 9990 EAST CACTUS ROAD | | | SCOTTSDALE | AZ | 85260 | |
| CONTENTO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTESSA ALVAREZ | 2804 CATNIP ST | | | | EL PASO | TX | 79925 | |
| CONTEXT OPTIONAL INC | 30 MAIDEN LANE 6TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| CONTI ELECTRIC INC | 6417 CENTER DRIVE | SUITE 120 | | | STERLING HEIGHTS | MI | 48312 | |
| CONTI, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTI, HALLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTI, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTI, TARI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTICCHIO, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTICCHIO, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTINENT EXPRESS | 19  LENINSKAYA SLOBODA STR. | OMEGA PLAZA | | | MOSCOW | | 115280 | RUSSIA |
| CONTINENT EXPRESS | 19  LENINSKAYA SLOBODA STR. | OMEGA PLAZA  MOSCOW | | | MOSCOW | 11 | 115280 | RUSSIA |
| CONTINENTAL AIRLINES | GROUP WORKS ACCOUNTING | 900 GRAND PLAZA DRIVE | | | HOUSTON | TX | 77067 | |
| CONTINENTAL ALARM & DETECTION | PO BOX 45977 | | | | OMAHA | NE | 68145 | |
| CONTINENTAL AMERICAN INSURANCE | 2801 DEVINE ST | | DBA AFLAC GROUP INS | | COLUMBIA | SC | 29205 | |
| CONTINENTAL BUSINESS CREDIT | INC | PO BOX 60288 | | | LOS ANGELES | CA | 90060-0288 | |
| CONTINENTAL BUSINESS CREDIT LL | PO BOX 60288 | | | | LOS ANGELES | CA | 90060-0288 | |
| CONTINENTAL CAPERS TRAVEL | 4061 NW 43RD STREET | SUITE # 20 | | | GAINESVILLE | FL | 32606 | |
| CONTINENTAL CASUALTY COMPANY | 333 SOUTH WABASH AVENUE, FLOOR 22 | | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CONSULTING | ENGINEERS INC | 9000 STATE LINE RD | | | LEAWOOD | KS | 66206 | |
| CONTINENTAL CONTROLS CORP | 6755 MIRA MESA BLVD #123-101 | | | | SAN DIEGO | CA | 92121-4311 | |
| CONTINENTAL CREATIONS INC | PO BOX 40369 | | | | NEW BEDFORD | MA | 02744 | |
| CONTINENTAL DRILLING & SERVICE | P O BOX 876 | | | | SHREVEPORT | LA | 71162-0876 | |
| CONTINENTAL EQUIPMENT COMPANY | PO BOX 56415 | | | | METAIRIE | LA | 70055-6415 | |
| CONTINENTAL EQUIPMENT CORP | 8427 W HOLLY ST | | | | MEQUON | WI | 53097 | |
| CONTINENTAL FIRE SPRINKLER | 4518 S 133RD STREET | | | | OMAHA | NE | 68137 | |
| CONTINENTAL FUNERAL HOME | 5353 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| CONTINENTAL MILLS INC | 18100 ANDOVER PARK WEST | | | | TUKWILA | WA | 98188 | |
| CONTINENTAL PACIFIC TRAVEL (AU | 112 WELLINGTON PARADE | | | | EAST MELBOURNE | | 3002 | AUSTRALIA |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730 | |
| CONTINENTAL TRAVEL | MARIANO/SANTOS 198 OFFICE 204 | | | | LIMA | | 27 | PERU |
| CONTINENTAL TRAVEL | 155 PARK AVENUE | | | | LYNDHURST | NJ | 07071 | |
| CONTINENTAL TRAVEL | 7900 SE 28TH ST #202 | (TOUR&TRAVEL) | | | MERCER ISLAND | WA | 98040 | |
| CONTINENTAL TRAVEL AGENCY | #100-1037 WEST BROADWAY | | | | VANCOUVER | BC | V6H 1E3 | CANADA |
| CONTINENTAL TRAVEL AGENCY | 20 CEDAR SWAMP ROAD | | | | SMITHFIELD | RI | 02917 | |
| CONTINENTAL TRAVEL GROUP | 222 OSBORNE STREET NORTH | | | | WINNIPEG | MB | R3C1V4 | CANADA |
| CONTINENTAL TRAVEL GROUP | 2801 FLORIDA AVENUE | SUITE 20 | | | COCONUT GROVE | FL | 33133 | |
| CONTINENTAL VINEYARDS LLC | BROKEN EARTH WINERY | PO BOX 1498 | | | PASO ROBLES | CA | 93447 | |
| | | | | | | | | |
| CONTINENTAL CASUALTY COMPANY | THOMAS JONES | 5565 GLENRIDGE CONNECTOR, 6TH FLOOR, SUITE 600 | | | ATLANTA | GA | 30342 | |
| Contingent Network Services, LLC | Attn:  Robert McFarlane | 440 Port Union Road | | | West Chester | OH | 45011 | |
| CONTINO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTINO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Continuant, Inc. | 5050 20th St E | | | | Fife | WA | 98424 | |
| Continuant, Inc. | Attn: Doug Graham | 2001 48th Ave Court E. | | | Fife | WA | 98424 | |
| CONTINUUM RETAIL ENERGY SERVICES LLC | 1323 EAST 71ST STREET SUITE 300 | | | | Tulsa | OK | 74136 | |
| CONTINUUM RETAIL ENERGY SERVICES LLC | PO BOX 26706, SECTION 4133 | | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CONTIVIAJES CIA LTDA | C COM SAMBORONDON BUS CTR LOCA | L81 PB MLB1 MZZ GUAYAQUIL GUAY | | | GUAYAQUIL | YA | | ECUADOR |
| CONTLE-MORALES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRACT DECOR INC | FRONTGATE CONTRACT | 5568 WEST CHESTER ROAD | | | WEST CHESTER | OH | 45069 | |
| CONTRACT WALLCOVERINGS INC | 2786 INDUSTRIAL ROW | | | | TROY | MI | 48084-7016 | |
| CONTRACTORS ACCESS EQUIPMENT | JACKSON INC | DBA DIRECT SCAFFOLD SERVICES | 8931 YAHWEH DRIVE | | OLIVE BRANCH | MS | 38654 | |
| CONTRACTORS UNLIMITED | 884 CRYSTAL ST | | | | NEW ORLEANS | LA | 70124 | |
| | | | | | | | | |
| Contrarian Capital Management L.L.C. on behalf of certain managed accounts and affiliated entities | Attention: Credit Notice | 411 W. Putnam Avenue | | | Greenwich | CT | 06830 | |
| Contrarian Capital Management, LLC | Jonathan Neiss | 411 W. Putnam Ave., #225 | | | Greenwich | CT | 6830 | |
| CONTRARIAN CAPITAL MGMT | 411 WEST PUTNAM AVENUE | SUITE 425 | | | GREENWICH | CT | 6830 | |
| CONTRASTES VOYAGES | 1 RUE DE LA BUFFA | | | | NICE | | 06000 | FRANCE |
| CONTRELL D FORT | 2705 GENERAL BUCKNER | | | | LAKE CHARLES | LA | 70615 | |
| CONTRERAS DE JESUS, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS MEJIA, PRIMITIVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS MIRANDA, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS SERRATOS, GABRIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, CORINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, DAGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, DING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, EULALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, FELIX G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, GEORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, IRMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, LUCERO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, MILTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, RAQUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, ROCIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS, YESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONTRERAS-CHAVEZ, SANDRA | 5565 SUPER BOWL DR | | | | LAS VEGAS | NV | 89110 | |
| CONTRI CONSTRUCTION COMPANY | PO BOX 97739 | | | | LAS VEGAS | NV | 89193 | |
| CONTROL 4 CORPORATION | 11734 SOUTH ELECTION ROAD | SUITE 200 | | | DRAPER | UT | 84020 | |
| CONTROL BRAND LLC | 1966A BROAD HOLLOW ROAD | | | | FARMINGDALE | NY | 11735 | |
| CONTROL ENGINEERING INC | 2430 S 20TH ST. UNIT E | | | | PHOENIX | AZ | 85034 | |
| CONTROL INDUSTRY INC | 16921 S WESTERN AVE | BLDG 300 | | | GARDENA | CA | 90247 | |
| CONTROL INSTALL OF IOWA INC | CI3 INTEG AUTOMATIC DOOR GRP | 6200 THORNTON AVENUE STE 190 | | | DES MOINES | IA | 50321 | |
| Control Install of Iowa Inc | CI3 Integ Automatic Door GRP | 6200 Thornton Avenue | Ste 190 | | Des Moines | IA | 50321 | |
| CONTROL POWER CONCEPTS INC | 353 PILOT RD STE B | | | | LAS VEGAS | NV | 89119 | |
| CONTROL SERVICES INC | 5712 SOUTH 85TH CIRCLE | | | | OMAHA | NE | 68127 | |
| CONTROL SOLUTIONS - POSDATA | DEPT. CH 17886 | | | | PALATINE | IL | 60055-7886 | |
| CONTROL TECK & ILLUMINATION | P.O. BOX 662 | | | | LOGANDALE | NV | 89021 | |
| CONTROLCO AUTOMATION DIST. | 3280 W HACIENDA AVE STE 211 | | | | LAS VEGAS | NV | 89118 | |
| CONTROLLED ACCESS CORP. | 1425 METRO EAST DRIVE | | | | PLEASANT HILL | CA | 50327 | |
| CONTROLLED ENVIRONMENT PRODUCT | 3605 NE KIMBALL DRIVE | | | | KANSAS CITY | MO | 64161 | |
| CONTROLLED PRODUCTS LLC | GRASS TEX | PO BOX 1964 | | | DALTON | GA | 30722 | |
| CONVENIENT HOSPITALITY LLC | DBA BAYMONT INNS & SUITES | JUDI DIPPS LC | 5300 CAIRO RD | | PADUCAH | KY | 42001 | |
| CONVENIENT TAPE & SUPPLIES LLC | 545 INDUSTRIAL DRIVE | | | | CARMEL | IN | 46032 | |
| CONVENIENT TRAVEL | 16 W 45TH STREET 4TH FLOOR | RE 33608750 | | | NEW YORK | NY | 10036 | |
| CONVENIENT WATER TREATMENT | PO BOX 541081 | | | | OMAHA | NE | 68154 | |
| CONVENTION & VISITORS BUREAU | OF GREATER KANSAS CITY | 1100 MAIN STE 2200 | | | KANSAS CITY | MO | 64105 | |
| CONVENTION & VISITORS BUREAU O | POSITIVELY CLEVELAND | 100 PUBLIC SQUARE SUITE 100 | | | CLEVELAND | OH | 44113 | |
| CONVENTION CONNECTIONS INC | 12200 VALLEYBROOK DRIVE | | | | RICHMOND | VA | 23233 | |
| CONVENTION INDUSTRY COUNCIL | 301 N FAIRFAX ST STE 104 | | | | ALEXANDRIA | VA | 22314 | |
| CONVENTION PLANT DESIGNS INC | 3100 RIDGELAKE DR STE 107 | | | | METAIRIE | LA | 70002 | |
| CONVENTION PLANT RENTAL | 6620 HOHMAN AVE | | | | HAMMOND | IN | 46324 | |
| CONVENTION SERVICES ASSOC OF | LAS VEGAS | PO BOX 94991 | | | LAS VEGAS | NV | 89193-4991 | |
| CONVENTION SERVICES INT | 4805 MORGAN DR | | | | OLD HICKORY | TN | 37138-1279 | |
| CONVENTION SERVICES UNLIMITED | ATTN SUSAN PALMER | 1701 CABIN BRANCH DRIVE | | | CHEVERLY | MD | 20785 | |
| CONVENTION SERVICES UNLTD INC | 1701 CABIN BRANCH DRIVE | | | | CHEVERLY | MD | 20785 | |
| CONVENTIONS SPORTS LEISURE INT | 1907 EAST WAYZATA BLVD | SUITE 250 | | | WAYZATA | MN | 55391 | |
| CONVERGENCE RECEIVABLES | PO BOX 948 | | | | OXFORD | MS | 38655 | |
| CONVERGENT MEDIA SYSTEM | ONE CONVERGENT CENTER | 190 BLUEGRASS VALLEY PKWY | | | ALPHARETTA | GA | 30005 | |
| CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | | | | RENTON | WA | 98057 | |
| Conversant, Inc. | Attn: Legal Department | 30699 Russell Ranch Rd. | #250 | | Westlake Village | CA | 91362 | |
| CONVERSATION CONCEPTS LLC | 339 BROAD STREET | SUITE 2 | | | FITCHBURG | MA | 01420 | |
| CONVERSE A. CHELLIS III, STATE TREASURER | 1200 SENATE STREET | | | | COLUMBIA | SC | 29211 | |
| CONVERSE A. CHELLIS III, STATE TREASURER | P.O. BOX 11778 | | | | COLUMBIA | SC | 29211 | |
| CONVERSE CONSULTANTS | 222 E HUNTINGTON DR STE 211 | | | | MONROVIA | CA | 91016 | |
| CONVERSE, ANNAMARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONVERSE, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONVERSENT COMMUNICATIONS | 24 ALBION RD | | | | LINCOLN | RI | 02865 | |
| CONVERY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONVEYANT SYSTEMS INC. | 1901 CARNEGIE AVENUE STE 1L | | | | SANTA ANA | CA | 92705 | |
| CONVIVO NETWORK LLC | 1999 W 58TH ST | | | | CLEVELAND | OH | 44102 | |
| CONVOY SERVICING COMPANY | THERMO KING OF SHREVEPORT | P O BOX 650078 | | | DALLAS | TX | 75265-0078 | |
| CONWAY CENTRAL EXPRESS | CONWAY TRANSPORTATION SVCS | 3366 NORTH MILL ROAD | | | VINELAND | NJ | 08360 | |
| CONWAY III, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, BRIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, JEREMIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, STUART | 3701 MIMOSA COURT | | | | NEW ORLEANS | LA | 70131 | |
| CONWAY, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONWAY, TONYA R | 20263 BELLE VUE CIRCLE | | | | D'IBERVILLE | MS | 39540 | |
| CONWAY, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONX | 3640 MIRA PACIFIC DRIVE | | | | OCEANSIDE | CA | 92056 | |
| CONY TOURS | JUAN IGNACIO RAMON NO. 1409 OT | | | | MONTERREY | | 64000 | MEXICO |
| COODEY, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK BEAUTY AND BARBER SUPPLY | 2015 TOWER DRIVE | | | | MONROE | LA | 71201 | |
| COOK COUNTY CLERK | 50 W WASHINGTON ST RM CL-2S | | | | CHICAGO | IL | 60602 | |
| COOK DAILEY, BAILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK FLUID PRODUCTS LLC | PO BOX 4074 | | | | CARMEL | IN | 46082 | |
| COOK II, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK JR, CALDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK TRAVEL AND CRUISE | 111 W WASHINGTON SUITE 290 | | | | EAST PEORIA | IL | 61611 | |
| COOK TRAVEL INC | 20 MAIN ST | | | | EAST HAMPTON | NY | 11937 | |
| COOK YANCEY KING & GALLOWAY | PO BOX 22260 | | | | SHREVEPORT | LA | 71120-2260 | |
| COOK, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, ANA P | 8 N LAKEVIEW DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| COOK, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, ANTHONY L | 2545 GILEAD AVE | | | | ZION | IL | 60030-2423 | |
| COOK, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| COOK, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, BRIAN | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| COOK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, CHARLES | 15000 CURRAN BLVD | | | | NEW ORLEANS | LA | 70128 | |
| COOK, CHESTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, CHRISTAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, DANIEL | 1614 ORLEANS CIR APT 2H | | | | KANSAS CITY | MO | 64116 | |
| COOK, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, DAVID W | 334 TERINGO CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| COOK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, DONECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, EDWIN C | PO BOX 850473 | | | | MESQUITE | TX | 75185-0473 | |
| COOK, FLORENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, GARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, GARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, ILENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JAMES | 6624 IVES AVE | | | | LAS VEGAS | NV | 89108 | |
| COOK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JEROMICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, JUSTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, KEELI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, KEISHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, KIM X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, LATOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, NYEESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, RAQUEL A | 4107 DELMAR CIRCLE | | | | MOSS POINT | MS | 39563 | |
| COOK, RENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, RICHEAN | 15000 CURRAN ROAD | | | | NEW ORLEANS | LA | 70128 | |
| COOK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, SASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, SHANTARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, SHARAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, STACI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, SYBRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, SYLVIA H | 3125 BERKSHIRE MANOR DR | | | | ALPHARETTA | GA | 30022 | |
| COOK, TECHANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, TEDDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, TERRY H | 1413 LOUIS ALEXIS TRAIL | | | | GAUTIER | MS | 39553 | |
| COOK, TESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cook, Thelma | DAVID B SHERMAN | SOLOMON SHERMAN & GABAY | 8 PENN CENTER | 1628 JFK BLVD., STE 2200 | PHILADELPHIA | PA | 19103 | |
| COOK, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cook, Timothy  G | Douglass Law Firm, LLC | 1601 Tilton Road | Suite 6 | | Northfield | NJ | 08225 | |
| COOK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, ULYSEES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, WALTER | 8740 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| COOK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOK, YOLANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKE, DEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKE, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKER, HONOUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKFERNAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKIE DIAZ | 24142 AVENIDA CRESCENTA | | | | VALENCIA | CA | 91355 | |
| COOKIE DOUGH CREATIONSCO | 22 W CHICAGO AVE. | | | | NAPERVILLE | IL | 60540 | |
| COOKIE ZISSIMOPOULOS | 517 NORTH CORNWALL AVE | | | | VENTNOR | NJ | 08406 | |
| COOKIES INC | 1 EAST 33 STREET | FLOOR 6 | | | NEW YORK | NY | 10016 | |
| Cookietree Bakeries | Attn: Greg Pannier | 4010 W Advantage Cir | | | Salt Lake City | UT | 84104 | |
| COOKIETREE INC | 4010 WEST ADVANTAGE CIRCLE | | | | SALT LAKE CITY | UT | 84104 | |
| COOKIN CRUZIN AND CHAOS LLC | 11 MUSIC OR S | | | | NASHVILLE | TN | 37203 | |
| COOKS, GLENDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKS, JARMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKS, LYNDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKS, TCHKSEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKS, VALERIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKSEY, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKSEY, MONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOKSON, MICHAEL D | 20061 HWY 383 | | | | IOWA | LA | 70647 | |
| COOL BLACK KETTLE | ATTN: JESSE KALIN | PO BOX 19170 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| COOL BLUE ENTERTAINMENT | 3960 HOWARD HUGHES PKWY #500 | | | | LAS VEGAS | NV | 89169 | |
| COOL BREEZE | COMMERCIAL REFRIGERATION | 9670 N VIRGINIA ST | | | RENO | NV | 89506 | |
| COOL BREEZE REFRIGERATION INC | PO BOX 60430 | | | | RENO | NV | 89506 | |
| COOL J TOURING INC | C/O ML MANAGEMENT | 250 WEST STREET 57TH STREET | 26TH FLOOR | | NEW YORK | NY | 10107 | |
| COOL MOUNTAIN BEVERAGES INC | 1065 E PRAIRIE AVE | | | | DES PLAINES | IL | 60016 | |
| COOL WALK | 12403 PONY COURT | | | | TAMPA | FL | 33626 | |
| COOL ZONE USA | 4350 SO ARVILLE SUITE 39B | | | | LAS VEGAS | NV | 89103 | |
| COOLA SUNCARE | 1726 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| COOLEY & SPALDING ELECTRIC CO | INC | 700 INDUSTRIAL BLVD | | | NEW ALBANY | IN | 47150-2251 | |
| COOLEY, ANGELITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOLEY, APRIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOLEY, CAMICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOLEY, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOLEY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOLEY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOLING & POWER RENTALS INC | CPR TENT & EVENTS | 5165 SCHRILLS ST | | | LAS VEGAS | NV | 89118 | |
| COOL-OFF INC | 5535 MEMORIAL DRIVE #225 F | | | | HOUSTON | TX | 77007 | |
| COOLS ENTERTAINMENT Y | 2031 37TH ST. S.W. | | | | CALGARY | AB | T3E3A5 | CANADA |
| COOLSLARTIGUE, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOMBE, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOMBS SERVICE GROUP | 511 VENTURE ST. | | | | ESCONDIDO | CA | 92029 | |
| COOMBS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOMBS, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOMER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOMES PRODUCE CO | PO BOX 820912 | | | | VICKSBURG | MS | 39182 | |
| COONEY AND CONWAY | COONEY AND CONWAY | 120 N LASALLE STREET STE 3000 | | | CHICAGO | IL | 60602 | |
| COONEY COIL AND ENERGY | 10105 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| COONEY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COONEY, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COONEY, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COONEY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COONS, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CO-OP TRAVEL | 2580 SOUTHLAND DR SW | | | | CALGARY | ALBERTA | T2V4J8 | CANADA |
| CO-OP TRAVEL | 4940 RICHMAND ROAD S.W. | | | | CALGARY | ALBERTA | T3E 6K4 | CANADA |
| CO-OP TRAVEL HK CO | RM 1807 EASTERN HARBOUR CENTE | 28 HOI CHAK STREET | | | QUARRY BAY | | | HONG KONG |
| COOP, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPAMA MUTHUSAMY | 7001 LAWRENCE RD APT 342 | | | | NEW ORLEANS | LA | 70126-3117 | |
| COOPER ATKINS CORP | 11353 REED HARTMAN HWY | SUITE 110 | | | CINCINNATI | OH | 45241-2929 | |
| COOPER CLASSICS INC | P O BOX 890061 | | | | CHARLOTTE | NC | 28289-0061 | |
| COOPER ELECTRIC SUPPLY CO | PO BOX 415925 | | | | BOSTON | MA | 02241-5925 | |
| Cooper Electric Supply Co. | Attn: Mike Dudas | 1 Matrix Drive | | | Monroe | NJ | 08831 | |
| COOPER JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER JR, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER JR, SHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER LEVENSON APRIL | NIEDELMAN & WAGENHEIM P.A. | 1125 ATLANTIC AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| Cooper Levenson, P.A. | 1125 Atlantic Avenue | | | | Atlantic City | NJ | 08401 | |
| COOPER MEDICAL CENTER | FOUNDATION | ONE COOPER PLAZA | | | CAMDEN | NJ | 08103 | |
| COOPER RILEY SMITH FAMILY | REUNION | 4305 TERRACE S | | | BIRMINGHAM | AL | 35208 | |
| COOPER STEELE | 333 ELM | | | | CLOVIS | CA | 93612 | |
| COOPER, ADELLE | PO BOX 8 | | | | STATELINE | NV | 89449 | |
| COOPER, ALBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, ALFRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, ALYSON | 7208 NICHES AVE | | | | LAS VEGAS | NV | 89179 | |
| COOPER, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, BIANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, CAMERON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COOPER, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, DEAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, INDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JAMEERAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JARRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JARVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JERAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, KERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, LACEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, LETISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, MACKENZEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, MARCIA | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| COOPER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, MARTHA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, MARVIN | 102 LAKE ERIE CT | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| COOPER, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, MICHELLE | 6355 S RILEY ST APT 433 | | | | LAS VEGAS | NV | 89148 | |
| COOPER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, RICHARD | PO BOX 715 | | | | NEWCASTLE | CA | 95658 | |
| COOPER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, RODELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, ROSALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, SEAN | 3236 CALHOUN STREET | | | | NEW ORLEANS | LA | 70125 | |
| COOPER, SEDRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, SHARI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, TONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, TREVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, WARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, YAHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPER, YASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPERATIVE TRAVEL MANAGEMENT | CASTLEWOOD HOUSE GROUND FLOOR | 85 NEW OXFORD STREET | | | LONDON | | WC1A 1DX | United Kingdom |
| COOPERS MILL, INC | P. O. BOX 149 | | | | BUCYRUS | OH | 44820 | |
| COOPERS TRAVEL CENTRE | 14 A KING ST | | | | WELLAND | ONTARIO | L3B 2H9 | CANADA |
| COOPWOOD, DEMECO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COORDINATED TRAVEL SERVICES | 200 WALKER ST | | | | DETROIT | MI | 48207 | |
| COORDINATES OF AIR NETWORK INC | CAN TOUR | 2F AN BLDG | | | TOKYO | | 160-0022 | JAPAN |
| COOROS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOREY, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COORS MEETING/EXHIBITS | COORS BREWING COMPANY | 17735 WEST 32ND AVE NH515 | | | GOLDEN | CO | 80401 | |
| COOS COUNTY AIRPORT | 1100 AIRPORT LN | | | | NORTH BEND | OR | 97459 | |
| COOTS FUNERAL HOME | 120 W. MAPLE STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| COOTWARE, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPASTUR VIAGENS E TURISMO | RUA BELA CINTRA 986 6 ANDAR | CONJ. 61-A | | | SAO PAULO | SP | 01415-000 | BRAZIL |
| COPE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPE, DONALD | 4162 DURHAMS XING | | | | CINCINNATI | OH | 45245-1759 | |
| COPE, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPE, ROSEMARIE | PO Box 622 | | | | Trenton | NJ | 08604-0622 | |
| COPELAN, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND CABINETS LLC | 3060 KNOLIN DR STE 2 | | | | BOSSIER | LA | 71112 | |
| COPELAND LUMBER | PO BOX 625 | | | | CARSON CITY | NV | 89702 | |
| COPELAND, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, FELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, JOANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| COPELAND, TASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELAND, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPELCO CAPITAL | 1800 OVERCENTER DR | | | | MOBERLY | MO | 65270 | |
| COPERACO COFFEE LLC | 2 GOLD STREET  UNIT 2607 | | | | NEW YORK | NY | 10038 | |
| COPES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPES, KALYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPES, SHANEDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPESAN SERVICES INC | W175 N5711 TECHNOLOGY DR | | | | MENOMONEE FALLS | WI | 53051 | |
| COPIERS PLUS INC | 3112 FIRE ROAD UNIT C | | | | EGG HARBOR TWP | NJ | 08234 | |
| COPIES DESIGNS & MORE INC | 10726 TRENTON AVE | | | | ST LOUIS | MO | 63132 | |
| COPLEY OHIO NEWSPAPERS INC | THE REPOSITORY THE INDEPENDENT | PO BOX 5214 | | | CAROL STREAM | IL | 60197-5214 | |
| COPLEY, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPLEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPORATE TRAVELLER (VIC102) | LEVEL 9  436 ST KILDA ROAD | | | | MELBOURNE | VI | 3004 | AUSTRALIA |
| COPPA, KRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPAGE, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPAGE, RICO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPAGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coppede, Christina L. | Ansell Grimm & Aaron | James G. Aaron, Esq. | 1500 Lawrence Avenue | CN-7807 | Ocean | NJ | 07712 | |
| COPPER CREEK APTS | 6881 PARC BRITTANY BLVD | | | | NEW ORLEANS | LA | 70126 | |
| COPPER STATE BOLT & NUT CO | 3622 N 34TH AVE | | | | PHOENIX | AZ | 85017 | |
| COPPERSTATE CASH REGISTER CO | D/B/A COPPERSTATE BUS SYSTEMS | 7725 E EVANS ROAD | | | SCOTTSDALE | AZ | 85260 | |
| COPPIN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPIN, KAMEESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPIN, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOCK, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOLA, DEANNA | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| COPPOLA, DEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOLA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOLA, RYAN | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| COPPOLA, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOLA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOLECCHIA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOLINO, JOE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPOLINO, JOSEPH | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| COPPOLINO, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPPS, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPRORATE TRAVEL CONSULTANTS | 7085 MOSS COURT | | | | ARVADA | CO | 80007 | |
| COPSY, SHANTELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COPY ALL INC | 10275 BARRACKMAN RD | | | | MOHAVE VALLEY | AZ | 86440 | |
| COPY KING INC | 3333 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 | |
| COPY PRODUCTS MAILING SYSTEMS | PO BOX 12904 | | | | PENSACOLA | FL | 32591 | |
| COPY PRODUCTS MAILNG SYSTEMS, LLC | Gregg Koontz | P.O. Box 12904 | | | Pensacola | FL | 32591 | |
| COPY R OFFICE SOLUTIONS LLC | 4530 W CHERMAK ST | | | | BURBANK | CA | 91505 | |
| COPYBLOGGER MEDIA LLC | 8409 PICKWICK LANE | SUITE 286 | | | DALLAS | TX | 75225 | |
| COPYCAT | 1501 HOWARD ST | | | | OMAHA | NE | 68102 | |
| COPYCATS | PO BOX 1478 | | | | WEST WARWICK | RI | 02893 | |
| COPY-MOR  INC | 767 N INDUSTRIAL DRIVE | | | | ELMHURST | IL | 60126 | |
| COPYRIGHT CLEARANCE CENTER INC | PO BOX 843006 | | | | BOSTON | MA | 02284-3006 | |
| COQUITLAM CRUISESHIP CENTERS | 1021 AUSTIN AVE | | | | COQUITLAM | BC | V3K3N9 | CANADA |
| CORA ITALIAN SPECIALTIES INC | 9630 JOLIET ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| CORA L JORDAN | 14111 LORI PLACE | | | | GULFPORT | MS | 39503 | |
| CORA LANGSTON | 4543 BENTLEY TRACE LANE NORTH | | | | JACKSONVILLE | FL | 32257 | |
| CORA WONG | 972 PENNSYLVANIA RUN | | | | LAWRENCEVILLE | GA | 30043 | |
| CORA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORADO, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORAGGIO TEXTILES | PO BOX 3332 | | | | BELLEVUE | WA | 98009 | |
| CORAL ENERGY RESOURCES LP | PO BOX 7247-6355 | | | | PHILADELPHIA | PA | 19170-6355 | |
| CORAL ROSA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CORAL SANDS TRAVEL | 1165 RIVERBEND DRIVE | | | | LABELLE | FL | 33935 | |
| CORALEE CELLINI | 174 THISTLE WAY | | | | MARTINEZ | CA | 94553 | |
| CORALEEN GILL | 124 VILLAGE LN | | | | PELHAM | AL | 35124 | |
| CORALIE R. DE MARCO | 107 CHARLES STREET | | | | PRAHRAN | VICTORIA | 3181 | AUSTRALIA |
| CORAM DEO RESOURCES LTD PTP | PARK MAIL US228 | 2397 NW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| CORAZON MARCELINO | 528 MENDOTA ST | | | | BRENTWOOD | CA | 94513 | |
| CORAZON SOGHOMORIAN | 19546 KILFINAN ST | | | | NORTHRIDGE | CA | 91326 | |
| CORBACHO HERNANDEZ, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBEILLE, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBELLO, WANDA G | 1875 LLOYD ROAD | | | | LAKE CHARLES | LA | 70615 | |
| CORBEN TRAVEL LTD | 49 QUEEN STREET | | | | STOKE ON TRENT | | ST6 2EH | United Kingdom |
| CORBET AUTO PARTS INC | 10345 AUTOMALL PARKWAY | | | | D'IBERVILLE | MS | 39540 | |
| CORBETT HAHN | 1319 LAKE AVENUE | | | | GOTHENBURG | NE | 69138 | |
| CORBETT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBETT, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBETT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBETT, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBETT, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBETT, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBETT, SUNNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN ANDERSON | 13725 64TH DR SE | | | | SNOHOMISH | WA | 98296 | |
| CORBIN ANDERSON | 8029 14TH ST SE | | | | LAKE STEVENS | WA | 98258 | |
| CORBIN CAIN | 103 N CRAIG | | | | CLINTON | MO | 64735 | |
| CORBIN GARDNER | 901 E HIGHLAND AVE | | | | OTTUMWA | IA | 52501 | |
| CORBIN WEBSTER | MICOR INDUSTRIES | 1084 FILLEBROWNE ST | | | MARSEILLES | IL | 61341 | |
| CORBIN WEST | 1101 WEST STEVENS AVE | #61 | | | SANTA ANA | CA | 92707 | |
| CORBIN, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN, CAROL L | 118 VANCE PLACE | | | | LONG BEACH | MS | 39560 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORBIN, DANIEL | 1 CAESARS PALACE DR | | | | LAS VEGAS | NV | 89109 | |
| CORBIN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN, GREG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN, KERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN, LISA | 504 S 52ND ST | | | | OMAHA | NE | 68106 | |
| CORBIN, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIN, MILTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBIS CORPORATION | VEER | 13159 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CORBIT, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBITT, ALISA | 19 COPPER RIDGE CIRCLE | | | | EGG HARBOR TWP | NJ | 08234 | |
| CORBITT, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBITT, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBITT, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBITT, KENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBITT, NINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBO, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBO, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBOS BAKERY INC | 12210 MAYFIELD RD | | | | CLEVELAND | OH | 44106 | |
| CORBOSIERO, PASQUALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORBY COLE | 17295 NW BLACKTAIL DR | | | | PORTLAND | OR | 97229 | |
| CORBY HALL INC | 3 EMERY AVENUE | | | | RANDOLPH | NJ | 07869 | |
| Corby Hall Inc | Adrian Millward | 3 Emery Avenue | | | Randolph | NJ | 07869 | |
| Corby Hall, Inc. | Attention: Adrian Millward | 3 Emery Avenue | | | Randolph | NJ | 07869 | |
| Corby Hall, Inc. | Attn: Adrian Millward | 3 Emery Avenue | | | Randolph | NJ | 07869 | |
| CORBY LANGE | 9123 N CAMDEN AVENUE | | | | KANSAS CITY | MO | 64154 | |
| CORBY LEISURE RETAIL DEVELOPMENT LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CORCHADO, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORCIONE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORCODEL, SEBASTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORCOM INC | DON BEST SPORTS | 3120 S DURANGO DR STE 305 | | | LAS VEGAS | NV | 89117 | |
| CORCORAN TILE & MARBLE INC | 5197 W 137TH ST | | | | BROOK PARK | OH | 44142-1809 | |
| CORCORAN, TRISCHANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDELL LAREN DAVIS | 2101 JOY LN | | | | EAST CHICAGO | IN | 46312 | |
| CORDELL, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDER, JIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO MARTINEZ, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO PEREZ, YUNIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO RIVERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cordero, Gladys | 16 Willard Ave | | | | Pleasantville | NJ | 08232 | |
| CORDERO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, MARIBETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, MAURICIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERO-GUERRERO, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDERY, RUTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDES, WYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDIAL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDIALLY YOURS TRAVEL | 4400 DUNCAN HILL ROAD | | | | RESCUE | CA | 85672 | |
| CORDLESS NETWORK SERVICES INC | DBA CNS FRAME DISPLAYS | 22821 SILVERBROOK CENTER DR | SUITE 140 | | STERLING | VA | 20166 | |
| CORDON LINK | 510 ELM DR | #202 | | | LAS VEGAS | NV | 89169 | |
| CORDONES-REYES, KATIUSKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDONNIER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA ARELLANO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA HERNANDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, ALEJANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, CORDIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, NICOLE | 936 Pastel Dusk CT | | | | HENDERSON | NV | 89012-5101 | |
| CORDOVA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORDOVES, IRANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Core - Mark International, Inc. | Mr. John Mollet - Division President | 3400 David Kohen | | | Forrest City | AR | 72335 | |
| CORE COMM | PO BOX 4334 | | | | CAROL STREAM | IL | 60197-4334 | |
| CORE MARK INTERNATIONAL | 353 MEYER CIRCLE | | | | CORONA | CA | 92879 | |
| CORE MARK INTERNATIONAL | 395 Oyster Point Blvd | | | | South San Francisco | CA | 94080 | |
| CORE MARK INTERNATIONAL | ATTN ACCOUNTS RECEIVABLES | 3950 W HARMON AVENUE | | | LAS VEGAS | NV | 89103 | |
| Core Mark International Inc | 3030 Mulvany Place | | | | West Sacramento | CA | 95691 | |
| Core Mark International Inc | 395 Oyster Point Blvd | | | | South San Francisco | CA | 94080 | |
| Core Mark International, Inc. | Attn: Daniel Williams | 3950 West Harmon | | | Las Vegas | NV | 89103 | |
| Core Mark Midcontinent Inc | 30300 Emerald Valley Pkwy | | | | Glenwillow | OH | 44139 | |
| Core Mark Midcontinent Inc | 395 Oyster Point Blvd | | | | South San Francisco | CA | 44139 | |
| CORE POWER AND ENVIRONMENT | 625 CLARK AVE. SUITE 12 | | | | KING OF PRUSSIA | PA | 19406 | |
| CORE STAR | 159 IVANHOE AVE | | | | CINCINNATI | OH | 45233 | |
| CORE TECHNOLOGY | 7331 SHALLOWFORD AVE | | | | LAS VEGAS | NV | 89131 | |
| COREA FLORES, DINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREA, CECILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COREA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREA, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREAL RIDAY-WHITE | 3 MAIN CT | | | | FAIRFAX | CA | 94930 | |
| COREANO, CHEYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREANO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREAS DIXON, ROXANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREAS, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COREEN DUNLAP | 4026 N PARKWAY AVE | | | | SCOTTSDALE | AZ | 85251 | |
| Core-Mark | Dean Parker | 3950 West Harmon | | | Las Vegas | NV | 89103 | |
| Core-Mark Distributors Inc | Core-Mark International Inc. | 395 Oyster Point Blvd | | | South San Francisco | CA | 94080 | |
| | fka Forrest City Grocery - now Core-Mark Distributors Inc | 3400 Commerce Road | | | Forrest City | AR | 72335-9513 | |
| Core-Mark Distributors Inc | | | | | | | | |
| CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD. | SUITE 415 | | | S. SAN FRANCISCO | CA | 94080 | |
| CORE-MARK MIDCONTINENT INC | 1055 Salt River Road | | | | Leitchfield | KY | 42754-1700 | |
| Core-Mark Midcontinent Inc | 3797 N. Windsor Dr | | | | Aurora | CO | 80011 | |
| Core-Mark Midcontinent Inc | 395 Oyster Point Blvd. Suite 415 | | | | South San Francisco | CA | 94080 | |
| CORE-MARK MIDCONTINENT INC | 395 Oyster Point Blvd | | | | South San Francisco | CA | 94080 | |
| CORE-MARK MIDCONTINENT INC | 6401 Will Rogers Blvd. | | | | Fort Worth, | TX | 76134 | |
| CORENBLITH, JENNIFER | 3700 W FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| CORESLAB STRUCTURES  INC | 802 ALLIED ROAD | | | | LA PLATTE | NE | 68123 | |
| COREY BIRDWELL | 245 W SCENIC DR | | | | MONROVIA | CA | 91016 | |
| COREY BIRON | 7419 W TIERRA BUENA LN | | | | PEORIA | AZ | 85382 | |
| COREY BLACK | 1 STAG DR | | | | BILLERICA | MA | 01821 | |
| COREY BLAKELY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| COREY BONNER | 12110 DOR RUN CT | | | | CINCINNATI | OH | 45240 | |
| COREY BROCK | 821 W GEORGE ST | UNIT #3 | | | CHICAGO | IL | 60657 | |
| COREY BULTEMEIER | 1261 DEERFIELD PKWY | #303 | | | BUFFALO GROVE | IL | 60089 | |
| COREY BURD | 427 ROCKLAND AVE | | | | LAKE BLUFF | IL | 60044 | |
| COREY CHENEVERT | 49 CHURCH ST | | | | SOMERVILLE | MA | 02143 | |
| COREY CHENG | 1520 A 12TH AVE S | | | | SEATTLE | WA | 98144 | |
| COREY COIL | 540 LEGACY POINTE DR | | | | ST PETERS | MO | 63376 | |
| COREY DAVIS | 110 PELCZAR RD | | | | DRACUT | MA | 01826 | |
| COREY DAVIS | 4939 SERENA COURT | | | | LITHONIA | GA | 30038-6230 | |
| COREY DOBSON | 1610 WHITE DOVE CT | | | | BRANDON | FL | 33510 | |
| COREY DUDLEY | 821 ALLERTON CT | | | | SAN DIEGO | CA | 92109 | |
| COREY EKRUT | 6058 HOOCHANEETSA PLZ S | | | | COCHITI LAKE | NM | 87083 | |
| COREY FONSECA | 873 PARK AVE | | | | BRIDGEPORT | NY | 13030 | |
| COREY GIBBONS | 167 SUNRISE CT | | | | ALTOONA | PA | 16601 | |
| COREY HORTON | 9917 DERECHO BEND | | | | AUSTIN | TX | 78737 | |
| COREY INFUSSI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| COREY J CHAPMAN | 3020 RUE PARC FONTAINE | APT 1130 | | | NEW ORLEANS | LA | 70131 | |
| COREY JAVER | 195 POND VIEW  LN | | | | SMITHTOWN | NY | 11787 | |
| COREY JAY VANDERHOOF | 2201 BARTON SPRINGS ROAD | | | | AUSTIN | TX | 78746 | |
| COREY KENDALL | 4590 BILL HILL RD | | | | CHADWICK | IL | 61014 | |
| COREY L TAYLOR | 1240 EAST AVE S #304 | | | | PALMDALE | CA | 93550 | |
| COREY LARUE | 2022 IUKA AVENUE | | | | COLUMBUS | OH | 43201 | |
| COREY LENUM | 3123 JAMES AVE S. | APT#2 | | | MINNEAPOLIS | MN | 55408 | |
| COREY LISOWSKI | 311 IRVING AVE | #4E | | | DAYTON | OH | 45409 | |
| COREY MCGILL | 90 QUEEN ST | CANADA | | | SAINT JOHN | NB | E2L 1S4 | CANADA |
| COREY NEILSON | 2230 BLECKLEY CT | | | | CHARLOTTE | NC | 28270 | |
| COREY NORMAN | 926 W 800 N | | | | MAPLETON | UT | 84664 | |
| COREY O'CONNELL | 10738 FALLING WATER LANE | UNIT #C | | | WOODBURY | MN | 55129 | |
| COREY PATERSON | 603 CITY PARK AVENUE | | | | FORT COLLINS | CO | 80521 | |
| COREY PFEIFER | 1407 E NEWYORK ST | | | | INDIANAPOLIS | IN | 46201 | |
| COREY QUIGLEY | 42309 BLYTH AVE | | | | PONCHATOULA | LA | 70454 | |
| COREY REMINGTON | 965 TULAROSA DR | | | | LOS ANGELES | CA | 90026 | |
| COREY ROBERTS LLC | PONYSOUND | 1200 EAST 3RD ST | | | AUSTIN | TX | 78702 | |
| COREY SAATHOFF | 512 COLUMBIA AVE | | | | COLUMBIA | IL | 62236 | |
| COREY SPRINGER | WUD FURNITURE LLC | 222 CLIFTON PLACE | | | BROOKLYN | NY | 11216 | |
| COREY STRAUB | N2165 STATE RD 28 | | | | ADELL | WI | 53001 | |
| COREY SUMLER | 8290 W ROOSEVELT | | | | FOREST PARK | IL | 60130 | |
| COREY SUTTON | 3437 CLAY ST | | | | DENVER | CO | 80211 | |
| COREY T HART | 4207 ASHTON STREET | | | | SAN DIEGO | CA | 92110 | |
| COREY TUERIMA | 3005 FM 52B | | | | ALVIN | TX | 77511 | |
| COREY TOBIAS | 914 CLATSOP AVE | | | | ASTORIA | OR | 97103 | |
| COREY TOLBERT | 806 W HOWARD | | | | VISALIA | CA | 93277 | |
| COREY TOWNS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| COREY URBAN | 1232 15TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| COREY, SHAWNEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORGAN, Megan | 7277 W. Honeysuckle Drive | | | | PEORIA | AZ | 85383 | |
| CORI TIPTON | 255 LINDERO AVE | | | | LONG BCH | CA | 90803 | |
| CORI WHEELER | 11857 TEXAS AVE | #102 | | | LOS ANGELES | CA | 90025 | |
| CORIA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORIE HENRY | 412 E DELAWARE | #310 | | | KANSAS CITY | MO | 64105 | |
| CORINA SMITH | 9747 RACE STREET | | | | THORNTON | CO | 80229 | |
| CORINNA MA | 9553 BEACH ST | UNIT 6 | | | BELL FLOWER | CA | 90706 | |
| CORINNE ANNE PERETRA | 1985 AUTUMN GOLD AVE | | | | LAS VEGAS | NV | 89123 | |
| CORINNE M GRANICH | 6309 MARKLEHAM AVE | | | | LAS VEGAS | NV | 89130 | |
| CORINNE MILLER | 3000 EASTON STREET | | | | HARRISONVILLE | MO | 64701 | |
| CORINNE N CARR | CREATIVE OCCASIONS LLC | 2435 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| CORINNE ZITZNER | 595 BALSAM AVENUE | | | | SUNNYVALE | CA | 94085 | |
| CORINTHIA PEOPLES DESIGNS | 8455 W SAHARA AVE | BUILDING 4 #280 | | | LAS VEGAS | NV | 89117 | |
| CORK POPS INC | 7 COMMERCIAL BLVD STE 3 | | | | NOVATO | CA | 94949 | |
| CORK SR, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORKREAN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORKY AND LENNYS CASINO LLC | 100 PUBLIC SQ FL 2 | | | | CLEVELAND | OH | 44113 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CORKY AND LENNYS EMERY LLC | 27091 CHAGRIN BLVD | | | | WOODMERE | OH | 44122 | |
| CORL, BUU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORL, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORLEONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORLETT LUMBER DO IT YOURSELF CENTER | 4567 NORTHFIELD ROAD | | | | WARRENSVILLE HTS | OH | 44128 | |
| CORLEY, CHEREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORLEY, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORLEY, MEGAN | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| CORLIFORNIA MEDICAL ASSOCIATION | 1201 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| CORLISS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORLISS, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORLUKA & ASSOCIATES LLC | 2645 EXECUTIVE PARK DRIVE | | | | WESTON | FL | 33331 | |
| CORMARK SOLUTIONS | 3245 PEACHTREE PARKWAY | SUITE D149 | | | SUWANEE | GA | 30024 | |
| CORMIER, ALISHA F | 515 JOHN KING ROAD | | | | RAGLEY | LA | 70657 | |
| CORMIER, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORMIER, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORMIER, LINDSAY | 1765 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CORN AND MORE INC | 1220 INFINITY COURT | | | | LINCOLN | NE | 68512 | |
| CORN RHODES, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORN, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNAGGIA, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNEH, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNEJO FLETES, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNEJO RIVAS, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNEJO, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELIA HORTON | 1235 SUBSTATION RD | | | | PLEASANT VIEW | TN | 37146 | |
| CORNELIO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELIS DE KOK | 3960 YOUNGSON DR | | | | LAS VEGAS | NV | 89121 | |
| CORNELISON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELIU DINESCU | 7246 MCLAREN AVE | | | | WEST HILLS | CA | 91307 | |
| CORNELIUS JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELIUS MOYNAHAN | 250 BOXWOOD LN | | | | CINNAMINSON | NJ | 08077 | |
| CORNELIUS PARKS | 9803 CASA MAR CIR | | | | FT MYERS | FL | 33919 | |
| CORNELIUS VISSER | 2955 FALLOW FIELD DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| CORNELIUS W. DANIEL, II | CORNELIUS W. DANIEL, II, ESQUIRE | 2135 BRIDGE AVENUE | | | POINT PLEASANT | NJ | 08742 | |
| CORNELIUS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELL BERNARD | P O BOX 799 | 4537 BARRIERE TOWN RD | | | BARRIERE | BC | V0E 1E0 | CANADA |
| CORNELL NV SCHOLARSHIP FUND | 9063 EDGEWORTH PL | | | | LAS VEGAS | NV | 89123 | |
| CORNELL TRADING INC | 14 HURRICANE LANE | PO BOX 1710 | | | WILLISON | VT | 05495 | |
| CORNELL UNIVERSITY | PO BOX 223623 | | | | PITTSBURGH | PA | 15251-2623 | |
| CORNELL, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNELL, SARAH | 1868 QUARTZ LANDING AVE | | | | LAS VEGAS | NV | 89183 | |
| CORNER BAR MANAGEMENT | 3070 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| CORNER INVESTMENT COMPANY | BILLS GAMBLIN HALL & SALOON | SUNSHINE FUND | 3595 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| CORNER INVESTMENT COMPANY NEWCO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CORNER INVESTMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Corner Investment Company, LLC d/b/a Bill's Gamblin Hall & Saloon | ATTN: Mel Tabari | 6775 Edmond Street, Ste 100 | | | Las Vegas | NV | 89118 | |
| CORNER INVESTMENT HOLDINGS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CORNER INVESTMENT PROPCO, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CORNER STONE TRANSPORT | 614 GIVENS STREET | | | | GALAX | VA | 24333 | |
| CORNER4SUCCESS CHARITABLE FOUNDATION | 8635 W SAHARA SUITE 585 | | | | LAS VEGAS | NV | 89117 | |
| CORNERS OF THE WORLD INC | 855-F CONKLIN STREET | | | | FARMINGDALE | NY | 11735 | |
| CORNERSTONE COMMUNICATIONS LLC | ONE COLLEGE PARK | 8910 PURDUE ROAD SUITE 750 | | | INDIANAPOLIS | IN | 46268 | |
| CORNERSTONE CREATIVE SOLUTIONS | 450 7TH AVE #1107 | | | | NEW YORK | NY | 10123 | |
| CORNERSTONE SERVICES | 777 JOYCE ROAD | | | | JOLIET | IL | 60436 | |
| CORNERSTONE SERVICES INC | 777 JOYCE RD | | | | JOLIET | IL | 60436 | |
| CORNERSTONE TRAVEL GROUP | 4301 SOUTH 84TH STREET | | | | LINCOLN | NE | 68516 | |
| CORNES, ADELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNETT, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNETT, WILLIAM S | 1519 CALIFORNIA ST | | | | LAKE CHARLES | LA | 70607 | |
| Corney, Christine | 42952 Versailles Rd | | | | Canton | MI | 48187 | |
| CORNEY, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNHUSKER CORVETTE CLUB | ATTN STEVE SKIKMORE | 17825 PIERCE PLAZA | | | OMAHA | NE | 68130 | |
| CORNICHE TRAVEL | 8721 SUNSET BLVD. | SUITE #200 | | | WEST HOLLYWOOD | CA | 90069 | |
| CORNICHE TRAVEL LTD | 9A SEASON COMM BLDG | 3-3A HUMPHREYS AVE | | | TSIM SHA TS | HONG KONG | | CHINA |
| CORNIER, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNISH, ARVEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNISH, QUINNTINA R | 2239 VANBUREN ST | | | | LAKE CHARLES | LA | 70601 | |
| CORNISH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNISH, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNOLO TRAVEL AGENCY | 829 S.STATE STREET | | | | LOCKPORT | IL | 60441 | |
| CORNWELL, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORNYN, MOLLY | 1830 N BUFFALO DR | | | | LAS VEGAS | NV | 89128 | |
| CORNYN, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONA CASINO MARKETING | 9101 W SAHARA AVE #105-141 | | | | LAS VEGAS | NV | 89117 | |
| CORONA, JOANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONA, PEDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONA, VERONICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO TRAVEL GROUP INC. | 350 10TH AVE SUITE 1250 | | | | SAN DIEGO | CA | 92101 | |
| CORONADO, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO, GABRIELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORONADO, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO, SORINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONADO-AGUIRRE, WINSTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONEL, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONEL, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORONET MANUFACTURING CO INC | 16210 S AVALON BLVD | | | | GARDENA | CA | 90248 | |
| CORONET MFG CO | 16210 S AVALON BLV PO BOX 2065 | | | | GARDENA | CA | 90247 | |
| CORONET TRAVEL LTD. | 1503 SOUTH BIG BEND BLVD | | | | SAINT LOUIS | MO | 63117 | |
| CORP TRAVEL SERVICES | 5900 ROWLAND RD | RE 52637325 | | | MINNETONKA | MN | 55343 | |
| CORP TVL PLNRS AUSTIN | RENNERT CRUISE AND TOUR | RE 45542232 | 613 NW LOOP 410  SUITE 400 | SUITE 200 | SAN ANTONIO | TX | 78216 | |
| CORP TVL SALES BUREAU INC | 5850 CORAL RIDGE DR | SUITE 310 | | | CORAL SPRINGS | FL | 33076 | |
| CORPORACION DE VIAJES SA | GEORGIA NO. 52  NAPOLES | BENITO JUAREZ  DISTRITO FEDERA | | | MEXICO D.F. | | 03810 | MEXICO |
| CORPORATE & LEISURE TRAVEL | 5316 S 132 STREET | | | | OMAHA | NE | 68137 | |
| CORPORATE AIR MECHANICAL SVC | 7350 DEAN MARTIN DR STE 307 | | | | LAS VEGAS | NV | 89139 | |
| CORPORATE AIR PARTS  INC | 7641 DENSMORE AVE | | | | VAN NUYS | CA | 91406-2043 | |
| CORPORATE AIRCRAFT ASSOCIATION | 137 NORTH POINTE CIRCLE | | | | DAYTON | NV | 89403 | |
| CORPORATE AND LEISURE TRAVEL | 2700 W CYPRESS CREEK ROAD | #D109 | | | FORT LAUDERDALE | FL | 33309 | |
| Corporate Billing | Dept. 959 | PO Box 1000 | | | Memphis | TN | 38148 | |
| CORPORATE BUSINESS SUPPLIES | 273 PLAUCHE STREET | | | | NEW ORLEANS | LA | 70123 | |
| Corporate Business Supplies, Inc. | Attn: Alfonso Gonzalez II, Owner | 273 Plauche Street | | | New Orleans | LA | 70123 | |
| CORPORATE CLEANING SERVICE | 21 WEST ELM ST | | | | CHICAGO | IL | 60610 | |
| Corporate Cleaning Services, Inc | Charlie Adkins | 21 West Elm Street | | | Chicago | IL | 60610 | |
| Corporate Cleaning Services, Inc. | 21 West Elm Street | Suite 9 | | | Chicago | IL | 60610 | |
| CORPORATE EVENTS | 7431 114TH. AVENUE NORTH | SUITE 102 | | | LARGO | FL | 33773-5119 | |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | ATTN  ACCOUNTS RECEIVABLE | P.O. BOX 18869 | | | MEMPHIS | TN | 38181 | |
| CORPORATE EXPRESS | PO BOX 95393 | | | | CHICAGO | IL | 60694-5393 | |
| Corporate Express Office Products, Inc. | Attn: Steve Seignious, Strategic Account Manager | 500 Staples Drive | | | Framingham | MA | 01702 | |
| CORPORATE EXPRESS TRANSPORTATI | 6212 CLARIDGE ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| Corporate Express Transportation Inc | Attn:  Quinton Saunders | 6212 Claridge Road | | | Temple Hills | MD | 20748 | |
| CORPORATE FACILITIES OF NJ | 2129 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| CORPORATE FLIGHT INTERNATIONAL | 5220 HAVEN STREET SUITE 105 | | | | LAS VEGAS | NV | 89119 | |
| CORPORATE FLIGHT MANAGEMENT | 276 DOUG WARPDOLE ROAD | | | | SMYRNA | TN | 37167 | |
| CORPORATE GRAFFITI INC | 7155 BERMUDA DRIVE  STUIE B | | | | LAS VEGAS | NV | 89118 | |
| CORPORATE INVESTIGATIVE SRVC | 31400 BRADLEY RD | | | | NORTH OLMSTED | OH | 44070-3877 | |
| CORPORATE LAMP RECYCLING LLC | 500 N WALNUT RD | | | | KENNETT SQUARE | PA | 19348 | |
| CORPORATE LIGHTING & AUDIO | 5207 RIVER RD | | | | HARAHAN | LA | 70123 | |
| CORPORATE PLANNERS UNLIMITED | 34163 PACIFIC COAST HWY | SUITE 225 | | | DANA POINT | CA | 92629 | |
| CORPORATE REALTY | ONE CANAL PLACE | 365 CANAL STREET STE 3030 | | | NEW ORLEANS | LA | 70130 | |
| CORPORATE REALTY LEASING CO | C/O CORPORATE REALTY INC | 201 ST CHARLES AVE  SUITE 4411 | | | NEW ORLEANS | LA | 70170 | |
| CORPORATE RENTAL CONSULTANTS | LLC | 5953 BEECHHOLLOW CT | | | CINCINNATI | OH | 45233 | |
| CORPORATE TRAINING CENTER LTD | 3516 BANYAN DRIVE | | | | SPRINGFIELD | IL | 62712 | |
| CORPORATE TRAVEL | 101 1ST AVE SW | SUITE B115 | | | ROCHESTER | MN | 55902 | |
| CORPORATE TRAVEL AMERICAN | 7051 STEUBENVILLE PIKE | SUITE K | | | OAKDALE | PA | 15071 | |
| CORPORATE TRAVEL CONSULTANTS | 2699 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33140 | |
| CORPORATE TRAVEL CONSULTANTS | 4111 BRIDGEWAY | | | | COLUMBUS | OH | 43219-188 | |
| CORPORATE TRAVEL COORDINATORS | OF AMERICAN INC | STE 285 | 666 FIFTH AVE | | NEW YORK | NY | 10103 | |
| CORPORATE TRAVEL HEADQUARTER | SUITE 1  LEVEL B  99 YORK ST | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| CORPORATE TRAVEL MANAGEMENT | LEVEL 2  271 COLLINS ST | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| CORPORATE TRAVEL MANAGEMENT | LEVEL 30  60 MARGARET STREET | | | | SYDNEY | | 2001 | AUSTRALIA |
| CORPORATE TRAVEL MANAGEMENT | LEVEL 8  400 QUEEN STREET | | | | BRISBANE | QLD | 4000 | AUSTRALIA |
| CORPORATE TRAVEL MANAGEMENT | OFFICE 1 13 KARP CR | KINGFISHER CENTRE | | | BUNDALL | QLD | 4217 | AUSTRALIA |
| CORPORATE TRAVEL MANAGEMENT | PO BOX 12005 | GEORGE STREET | | | BRISBANE | QL | 4003 | AUSTRALIA |
| CORPORATE TRAVEL MANAGEMENT | 12520 WALDEN RUN DR | | | | FORT MYERS | FL | 33913 | |
| CORPORATE TRAVEL MANAGEMENT | 450 E 22ND ST | SUITE #100 | | | LOMBARD | IL | 60148 | |
| CORPORATE TRAVEL MANAGEMENTGR | P.O. BOX 7960 | CLOISTERS SQUARE | | | PERTH | | 6850 | AUSTRALIA |
| CORPORATE TRAVEL MGMT | 5311 77 CENTER DRIVE | SUITE 95 | | | CHARLOTTE | NC | 28217 | |
| CORPORATE TRAVEL MGT GROUP | 450 E 22ND ST | SUITE 100 | | | LOMBARD | IL | 60148 | |
| CORPORATE TRAVEL NETWORK | 2325 DEAN STREET | SUITE 900 | | | ST CHARLES | IL | 60175 | |
| CORPORATE TRAVEL PLANNERS | 1919 NW LOOP 410  SUITE 200 | RE 45860172 | | | SAN ANTONIO | TX | 78213 | |
| CORPORATE TRAVEL PLANNERS | RENNERT CRUISE AND TOUR | RE  45685371 | 416 NW LOOP 410  SUITE 400 | | SAN ANTONIO | TX | 78216 | |
| CORPORATE TRAVEL PLANNERS INC | DBA RENNERT CRUISE & TOUR | 1919 NW LOOP 410  STE 200 | | | SAN ANTONIO | TX | 78213 | |
| CORPORATE TRAVEL PLANNERS INC. | 613 NW LOOP 410  SUITE 400 | SUITE 200 | | | SAN ANTONIO | TX | 78216 | |
| CORPORATE TRAVEL PLUS | 57 MAIN STREET  ALREWAS | | | | BURTON UPON TRENT | | DE13 7AE | UNITED KINGDOM |
| CORPORATE TRAVEL SALES BUREAU | 5850 CORAL RIDGE DR | SUITE 310 | | | CORAL SPRINGS | FL | 33076 | |
| CORPORATE TRAVEL SERVICE | 2900 LANGSTAFF RD  UNIT 9 | | | | CONCORD | ONTARIO | L4K4R9 | CANADA |
| CORPORATE TRAVEL SERVICE | 340 CEDAR STREET | SUITE 1200 | | | ST. PAUL | MN | 55101 | |
| CORPORATE TRAVEL SERVICE INC | 23420 FORD ROAD | SUITE 1 | | | DEARBORN HGTS | MI | 48127 | |
| CORPORATE TRAVEL SERVICES | 5900 ROWLAND RD | | | | MINNETONKA | MN | 55343 | |
| CORPORATE TRAVEL SERVICES | 5900 ROWLAND ROAD | | | | MINNETONKA | MN | 55343 | |
| CORPORATE TRAVEL SERVICES INC | CAPITAL TRAVEL SOLUTIONS | 5900 ROWLAND RD. | | | MINNETONKA | MN | 55343 | |
| CORPORATE TRAVEL SERVICES SA | JAIME BALMES NO 11  LOCAL 110- | | | | D.F. MEXICO | | 11560 | MEXICO |
| CORPORATE TRAVEL SERVICES SA | JAIME BALMES NO 11  LOCAL 110- | | | | MEXICO D.F. | | 11560 | MEXICO |
| CORPORATE TRAVEL SOLUTIONS | 5900 ROWLAND RD | | | | MINNETONKA | MN | 55343 | |
| CORPORATE TRAVEL/THE TRAVEL | 6444 SAN FERNANDO ROAD | #3831 | | | GLENDALE | CA | 91221 | |
| CORPORATE TRAVELER | 500 UNION STREET | SUITE 435C | | | SEATTLE | WA | 98101 | |
| CORPORATE TRAVELER | 69 SPRING ST | | | | RAMSEY | NJ | 07446 | |
| CORPORATE TRAVELER | 69 SPRING STREET | RE 33698792 | | | RAMSEY | NJ | 07446 | |
| CORPORATE TRAVELER | 69 SPRING STREET | RE 05697694 | | | RAMSEY | NJ | 07446 | |
| CORPORATE TRAVELER | 69 SPRING STREET | RE 39606265 | | | RAMSEY | NJ | 07446 | |
| CORPORATE TRAVELER | RE 05661574 | 69 SPRING STREET | | | RAMSEY | NJ | 07664 | |
| CORPORATE TRAVELER | RE 22763543 | 69 SPRING STREET | | | RAMSEY | NJ | 07446 | |
| CORPORATE TRAVELER | RE 45505983 | 69 SPRING STREET | | | RAMSEY | NJ | 07446 | |
| CORPORATE TRAVELER | RE 45665266 | 69 SPRING STREET | | | RAMSEY | NJ | 07446 | |
| CORPORATE TRAVELER QLD110 | SUITE 4  LEVEL 8 | 316 ADELAIDE ST | | | BRISBANE | QLD | 4000 | AUSTRALIA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE TRAVELLER | LEVEL 13 33 KING WILLIAM STREE | | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| CORPORATE TRAVELLER | LEVEL 9 436 ST KILDA ROAD | | | | MELBOURNE | VIC | 3004 | AUSTRALIA |
| CORPORATE TRAVELLER | 10010 106 ST NW | | | | EDMONTON | ALBERTA | T5J 3L8 | CANADA |
| CORPORATE TRAVELLER | 10010-106 STRET NW  SUITE 1002 | | | | EDMONTON | ALBERTA | T5J 3L8 | CANADA |
| CORPORATE TRAVELLER | 1133 MELVILLE ST  STE 14 | | | | VANCOUVER | BRITISH COLUMBIA | V6E 4E5 | CANADA |
| CORPORATE TRAVELLER | 1133 MELVILLE ST | | | | VANCOUVER | BC | V6E 4E5 | CANADA |
| CORPORATE TRAVELLER | 130 THOMAS STREET | | | | OAKVILLE | ON | L6J 3B1 | CANADA |
| CORPORATE TRAVELLER | 1 DUNDAS STREET WEST 2ND FLOOR | | | | TORONTO | ON | M5G 1Z3 | CANADA |
| CORPORATE TRAVELLER | 1 DUNDAS STREET WEST  SUITE 20 | ROOM C | | | TORONTO | ONTARIO | M5G 1Z3 | CANADA |
| CORPORATE TRAVELLER | 1 DUNDAS ST W | | | | TORONTO | ONTARIO | M5G 1Z3 | CANADA |
| CORPORATE TRAVELLER | 220 LAURIER AVENUE WEST | | | | OTTAWA | ONTARIO | K1P 5Z9 | CANADA |
| CORPORATE TRAVELLER (NSW101) | LVL 9  436 ST KILDA RD | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| CORPORATE TRAVELLER (VIC100) | LVL 9  436 ST KILDA RD | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| CORPORATE TRAVELLER (VIC101) | LEVEL 9  436 ST KILDA ROAD | | | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| CORPORATE TRAVELLER (WA104 | LEVEL 2  545 QUEEN ST | | | | BRISBANE | QLD | 4000 | AUSTRALIA |
| CORPORATE TRAVELLER BOW VALLE | 700-906 12 AVE SW | | | | CALGARY | AB | T2R 1K7 | CANADA |
| CORPORATE TRAVELLER LIONSGATE | 2200-1055 W HASTINGS STREET | | | | VANCOUVER | BC | V6E 2E9 | CANADA |
| CORPORATE TRAVELLER N QUAY | LEVEL 8 316 ADELAIDE STREET | | | | BRISBANE | | 4000 | AUSTRALIA |
| CORPORATE TRAVELLER NSW111 | LEVEL 1 22 BROOKHOLLOW AVE | | | | BAULKHAM HILLS | NSW | 2153 | AUSTRALIA |
| CORPORATE TRAVELLER NSW112 | LEVEL 1 22 BROOKHOLLOW AVE | | | | BAULKHAM HILLS | NSW | 2153 | AUSTRALIA |
| CORPORATE TRAVELLER RIVERSID | LEVEL 13  33 KING WILLIAM STRE | | | | ADELAIDE | | 5000 | AUSTRALIA |
| CORPORATE TRAVELLER VIC115 | LEVEL 9  436 ST KILDA ROAD | | | | MELBOURNE | VIC | 3004 | AUSTRALIA |
| CORPORATE TVL CONSULTANTS | 2699 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33140 | |
| CORPORATE UNITED INC | 24651 CENTER RIDGE ROAD | SUITE 527 | | | WESTLAKE | OH | 44145 | |
| Corporate United, Inc. | Attn: Barb Sexton | 24651 Center Ridge Suite 527 | | | Westlake | OH | 44145 | |
| CORPORATE VACATIONS | 404 BNA DRIVE | SUITE 650 | | | NASHVILLE | TN | 37217 | |
| Corporation Service Company | 2711 Centerville Road | | | | Wilmington | DE | 19808 | |
| CORPORATION SERVICE COMPANY | CORPORATION SERVICE CO | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATIVO GALES S.A | AV. ZULOAGA 424 | COL. LOS ANGELES | | | TORREON | COA | | MEXICO |
| CORPS SECURITY AGENCY INC | 7162 READING ROAD SUITE 700 | | | | CINCINNATI | OH | 45237 | |
| CORPTAX LLC | ATTN. FINANCE | 1751 LAKE COOK RD | | | DEERFIELD | IL | 60015-0692 | |
| Corpus Christi Greyhound | c/o Scott Sherwood/Simulcast Services | 299 Bobs Trail | | | Bastrop | TX | 78602 | |
| CORPUS JR, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORPUS, TERESITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORPUZ, ARNOLD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORPUZ, CONSTANTINE | 901 SHIFTING SANDS | | | | LAS VEGAS | NV | 89108 | |
| CORPUZ, NINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRADI, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRADINO, CHANTEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRADINO, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRADO JR, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRADO PETRUZZELLA | 17 DOMINICAN DR | | | | SAN RAFAEL | CA | 94901 | |
| CORRAL FLORES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAL, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRALES, FERNANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRALES, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAO, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRAO, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA ALVARADO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA DE MIRON, MA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, BERTILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, CESAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, RUBENS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, SHERREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA, SIMON | 6201 E LAKE MEAD BLVD | APARTMENT #261 | | | LAS VEGAS | NV | 89156 | |
| CORREA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREA-MARTINEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRECT DOOR INC | 2 SUSSEX ST | | | | KENNER | LA | 70062 | |
| CORREIA, LUIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREIAS FENCE CO | 29 RIVERDALE ST | | | | PROVIDENCE | RI | 02909 | |
| CORRENTI, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORREO GALICIA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRI PFISTER | 2731 MONACAN ST | #302 | | | ALEXADRIA | VA | 22314 | |
| CORRIGAN TRAVEL AGENCY | 2107 5TH STREET | | | | MERIDIAN | MS | 39301 | |
| CORRIGAN, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRIGAN, EMILY | 8952 TAMAR SAGE CT | | | | LAS VEGAS | NV | 89149-2988 | |
| CORRIGAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRINE CARTER | 6390 SONTERRA CT | | | | ALTA LOMA | CA | 91737 | |
| CORRINE INC | DBA INDEPENDENCE TRAVEL CWT | 5000 ROCKSIDE RD SUITE 240 | | | INDEPENDENCE | OH | 44131 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORRINE NATARELLI | 314 RUBY ST | | | | CLARENDON HILLS | IL | 60514 | |
| CORRINE WORKMAN | 3710 S WOODLAND ST | | | | VISALIA | CA | 93277 | |
| CORRON HOWARD | 306 PISGAH PL | | | | MOUNTVILLE | PA | 17554-1883 | |
| CORROTHERS, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORROW, NORMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORRY PETTERSEN | 39537 830TH AVE | | | | LEWISVILLE | MN | 56060 | |
| CORRY ZURHORST | 10906 HIGH RD | | | | HERNANDOÄ | MS | 38632 | |
| CORRY-HUETHER, CIMARRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORS, ERIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORS, ERIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORSELL, ETHAN | 4185 S PARADISE RD # 3-2015 | | | | LAS VEGAS | NV | 89109 | |
| CORSELL, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORSEY, JENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORSINI, ROBERT | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CORSMEIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORSO INC | PO BOX 488 | | | | BILOXI | MS | 39533 | |
| CORSO, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORT BUSINESS SERVICES | T/A CORT EVENT FURNISHINGS | 15000 CONFERENCE CENTER DR | STE 440 | | CHANTILLY | VA | 20151 | |
| CORT CARPENTER | 3797 HILLTOP AVE | | | | NASHVILLE | TN | 37216 | |
| CORTEN, JIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES DE ESPINOSA, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES JIMENEZ, NIURKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES JR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, MARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, THALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTES-CABELLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTESE, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTESVALENCIA, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ CIGARS | 794 BROAD STREET | | | | SHREWSBURY | NJ | 07702 | |
| CORTEZ GONZALEZ, EDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ HATCHER | 3806 E 146TH STREET | | | | CLEVELAND | OH | 44128 | |
| CORTEZ JR, GILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ ROSALES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, AIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, DARLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, DAYSI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, ELMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, ELYNELSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, ESPERANZA | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| CORTEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, ESPERANZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, GUADALUPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, JOELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, KHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, LAURA | 777 HARRAH | | | | VALLEY CENTER | CA | 92082 | |
| CORTEZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, OSCAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, RUBIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ-RUIZ, JADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTEZ-VILLA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTIE, DARREL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTIE, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTINA LEATHERS INC | 45 WEST 25TH ST  FL3 | | | | NEW YORK | NY | 10010 | |
| CORTLAND CAPITAL MARKET SERVICES LLC-FM | 225 WEST WASHINGTON ST 21ST FLOOR | | | | CHICAGO | IL | 60606 | |
| CORTNEY DURAN | 5891 NEWPORT AVE | | | | PORTAGE | IN | 46368 | |
| CORTNEY MCCOWN | CORT HOUSE PRODUCTIONS | 8323 W 1ST STREET | | | LOS ANGELES | CA | 90048 | |
| CORTON, JIM | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| CORTOPASSI, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTORREAL LOPEZ, ELEURY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORTRIGHT, DAVID L | 413 E MAIN ST | | | | LINCOLN | MO | 65338 | |
| CORTZ INC | DBA IN THE SWIM | PO BOX 3148 | | | BUFFALO | NY | 14240-3148 | |
| CORUJO, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORUMS FLOWERS & GREENHOUSE | 639 5TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| CORVILIO LLC | 7472 W SAHARA AVE SUITE 102 | | | | LAS VEGAS | NV | 89117 | |
| CORVINO, CHRISTINE | 1349 W  HORIZON RIDGE PK #1525 | | | | HENDERSON | NV | 89012 | |
| CORVO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORVO, TOM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORY AHUMADA | 11430 DOGWOOD CT | | | | FONTANA | CA | 92331 | |
| CORY ARNSETH | 3729 20TH AVE S | | | | MINNEAPOLIS | MN | 55407-2903 | |
| CORY BALDWIN | 5607 SKYVIEW DRIVE | | | | MISSOULA | MT | 59803 | |
| CORY BARTEL | ATTN HUMAN RESOURCES | 777 CASINO CENTER DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| CORY BELONZI | 9235 RESIDENCIA | | | | NEWPORT BCH | CA | 92660 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CORY BITTNER | 2917 CHERRY ST | | | | KANSAS CITY | MO | 64108 | |
| CORY BORROUGH | 3445 NAVAJO RIDGE | | | | COLLEGE STATION | TX | 77845 | |
| CORY BROWN | 10824 QUAIL CIRCLE | | | | OKLAHOMA CITY | OK | 73120 | |
| CORY BROWN | 21506 LONGWOOD | | | | SAN ANTONIO | TX | 78259 | |
| CORY BURROUGH | 316 AGATE CT | | | | COLLEGE STATION | TX | 77845 | |
| CORY BURROUGH | 3445 NAVAJO RIDGE | | | | COLLEGE STATION | TX | 77845 | |
| CORY BURTON | 3211 SO WOODSTREAM WAY | | | | KINGWOOD | TX | 77345 | |
| CORY CAOUETTE | 6696 CRYSTAL SPRINGS DR | | | | SAN JOSE | CA | 95120 | |
| CORY CAPLAN | 15549 AQUA VERDE DR | | | | LOS ANGELES | CA | 90077 | |
| CORY CLARK | 9838 66 AVE | | | | GRANDE PRAIRIE | AB | T8W2S1 | CANADA |
| CORY COLEMAN | 565 NW 4TH AVE | | | | CANBY | OR | 97013 | |
| CORY CREIGHTON | 2982 DOGWOOD CT | | | | BREMEN | IN | 46506 | |
| CORY CROWLEY | 2063 290TH ST | | | | MARSHALL | MN | 56258 | |
| CORY CUMINGS | 1850 SW SUCCESS ST | | | | PORT ST LUCIE | FL | 34953 | |
| CORY DOPPELT | 818 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CORY DURHAM | 6025 SUNDOWN DR | | | | WATAUGA | TX | 76148 | |
| CORY DURHAM | 904 BEAL PKWY | | | | MIDLAND | TX | 79703 | |
| CORY ESKOFF | 2649 WAYNE AVENUE | | | | CHICAGO | IL | 60614 | |
| CORY FERRERIA | 1215 BAY ST | APT #6 | | | SAN FRANCISCO | CA | 94123 | |
| CORY FREEMAN | 170 S LAUREL ST | | | | VENTURA | CA | 93001 | |
| CORY FUNK | 2505 LORENE AVE | | | | LOUISVILLE | KY | 40216 | |
| CORY GIBBONS | 1300 34TH AVE SW | | | | MINOT | NO | 58701 | |
| CORY GIRARD | 5223 WICKFIELD DR | | | | NEW ORLEANS | LA | 70122 | |
| CORY HATCHER | 1804 PINE MANOR DR | | | | CHARLESTON | WV | 25311 | |
| CORY HERRON | 16608 E 29TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| CORY HIGBEE | 219 Chesterfield Drive | Apt. 4 | | | Cardiff | CA | 92007-1926 | |
| CORY HOFFMAN | 4482 SKYLARK LN | | | | GREENDALE | WI | 53129 | |
| CORY HUGHES | 1060 S IDAHO ST | #48 | | | LA HABRA | CA | 90631 | |
| CORY HURWITZ | 4702 BECK AVE | | | | NORTH HOLLYWOOD | CA | 91602 | |
| CORY HUTCHENS | 604 7TH ST | | | | DAYTON | OR | 97114 | |
| CORY JACE MEHL | 504 WEDGEWOOD DR | | | | BOSSIER CITY | LA | 71111 | |
| CORY JACKSON | 1500 LINCOLN CIR | #205 | | | MCLEAN | VA | 22102 | |
| CORY K TABBAA | 3600 HARRIS AVE | | | | LAS VEGAS | NV | 89110 | |
| CORY KAYS | 12804 COW PATTY LN | | | | BILLINGS | MO | 65610 | |
| CORY KEMPF | 7001 E LATHAM ST | | | | SCOTTSDALE | AZ | 85257 | |
| CORY KINDNESS | 21661 BROOKHURST ST | APT 278 | | | HUNTINGTON BEACH | CA | 92646 | |
| CORY KINDNESS | 8592 DOREMERE DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| CORY KOSLOSKE | 13675 TWILIGHT TRAIL | | | | ROGERS | MN | 55374 | |
| CORY LAKE | 1515 PURPLE SAGE ST | | | | RICHLAND | WA | 99352-9672 | |
| CORY LEGG | 2830 NW 56TH ST | #302 | | | SEATLE | WA | 98107 | |
| CORY LEGG | 2830 NW 56TH STREET | APT #302 | | | SEATTLE | WA | 98107-4205 | |
| CORY LINDHORST | 10250 SPENCER ST APT 2033 | | | | LAS VEGAS | NV | 89183 | |
| CORY MACCHONI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CORY MCDERMOTT | 6017 CANNICH RD | | | | RIVERSIDE | CA | 92507 | |
| CORY MICHEL | 15150 W MAYFLOWER CT | | | | NEW BERLIN | WI | 53151 | |
| CORY MOONEY | 4408 32ST 204A | CANADA | | | LLOYDMINSTER | SASK | S9V 1S5 | CANADA |
| CORY NAKAMOTO | 1373 FORRESTAL AVENUE | | | | SAN JOSE | CA | 95110 | |
| CORY PEDEN | 5102 LAKE DEVILLE | | | | HENDERSONVILLE | TN | 37075 | |
| CORY RAY NEELY | 8804 S LINN AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| CORY REISNOVER | 18727 3RD STREET E | | | | LAKE TAPOPS | WA | 98391 | |
| CORY ROESELER | 3620 N 8TH STREET | | | | SHEBOYGAN | WI | 53083 | |
| CORY ROESELER | 3620 N 8TH ST | | | | SHEBOYGAN | WI | 53082 | |
| CORY SANTOS ESQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORY SCHWARTZ | 9707 NONA KAY DR | | | | SAN ANTONIO | TX | 78217 | |
| CORY SENSKE | 617 WINSOR ST | | | | JAMESTOWN | NY | 14701 | |
| CORY SHEELER | 15502 TOLLIVER DR | | | | CHARLOTTE | NC | 28277 | |
| CORY STINEBRINK | 4909 TWIN OAKS DRIVE | | | | MADISON | WI | 53714 | |
| CORY STRAIN | 210 RENAISSANCE CT | | | | CHATTANOOGA | TN | 37419 | |
| CORY TARDY | SMOKE AND MIRRORS PRODUCTIONS | 7341 GREAT DOVER ST | | | LAS VEGAS | NV | 89166 | |
| CORY THOMAS | 29-54403 RR 251 | | | | STURGEON | AB | T8T0B5 | CANADA |
| CORY THURLOW | 111 N SPENCER ST | | | | POST FALLS | ID | 83854 | |
| CORY WAITE | 1757 41ST AVE | | | | COLUMBUS | NE | 68601 | |
| CORY WALTER | 1209 NW PARKRIDGE PL | | | | ANKENY | IA | 50023 | |
| CORY WEBER | 965 SAXONBURG BLVD | | | | PITTSBURGH | PA | 15223 | |
| CORY WRIGHT | 780 BAYWOOD RD | | | | FAYETTEVILLE | NC | 28312 | |
| CORY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORY, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Corydon Chemical, LLC | PO Box 296 | | | | Corydon | IN | 47112 | |
| CORYDON RILEY JR | 2 DAVID DR | | | | HAMPTON | VA | 23666 | |
| CORYDON STONE & ASPHALT | 1100 QUARRY ROAD | | | | CORYDON | IN | 47112 | |
| COSABELLA | 12186 SW 128TH STREET | | | | MIAMI | FL | 33186 | |
| COSBY, CONSTANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSBY, JAPHANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSBY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSBY, JOYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSBY, KANISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSCIA, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSCO FIRE PROTECTION INC | 3620 W RENO AVE STE K | | | | LAS VEGAS | NV | 89118 | |
| COSCO INTERNATIONAL | ROOM 401.3  40/F  COSCO TOWER | 183 QUEEN'S ROAD  CENTRAL | | | HONG KONG | | | HONG KONG |
| COSE GROUP SERVICES INC | 1240 HURON RD E STE 200 | | | | CLEVELAND | OH | 44115 | |
| COSENTINO FOOD STORES | 3901 W 83RD ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| Cosentino, Maria | 3 Grandview Dr | | | | West Paterson | NJ | 07424 | |
| COSEY, CHEVELLE | 10911 WOODMEADOW PKWY | | | | DALLAS | TX | 75228 | |
| COSFORD, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSGRAVE COMPANY | 8222 H ST | | | | OMAHA | NE | 68127 | |
| COSGROVE EISENBERG & KILEY | 803 HANCOCK STREET | PO BOX 189 | | | QUINCY | MA | 02170 | |
| COSGROVE ENTERPRISES | 14300 N.W. 77TH COURT | | | | MIAMI LAKES | FL | 33016 | |
| COSGROVE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSIO, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSMEDICAL AETHETICS | OF BEVERLY HILLS  LLC | 1125 S. BEVERLY DR #600 | | | BEVERLY HILLS | CA | 90035 | |
| COSMETIC GALLERY INC | IMAGE BEAUTY | 127 BERLIN-CROSSKEYS ROAD | | | BERLIN | NJ | 08009 | |
| COSMETIX WEST INC | PO BOX 5 | | | | MANAHATTAN BEACH | CA | 90267 | |
| COSMIC INC | PO BOX 1053 | 4512 TOWNSHIP LINE ROAD | | | POPLAR BLUFF | MO | 63901 | |
| Cosmic Pictures, Inc. | ATTN: Tom Morrill | 1345 S Major Street | | | Salt Lake City | UT | 84115 | |
| COSMO H.TRAVEL CORP. | 159-15 NORTHERN BLVD. | SUITE 107 | | | FLUSHING | NY | 11358 | |
| COSMOPOLITAN | 3708 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| COSMOPOLITAN LIMOUSINE LLC | 1601 SOUTH PRESTON STREET | | | | LOUISVILLE | KY | 40217 | |
| COSMOPOLITAN MODEL AND TALENT | COSMO MODELS & TALENT | 808 LYNDON LANE #211 | | | LOUISVILLE | KY | 40222 | |
| Cosmopolitan Modeling and Talent Agency Inc | 808 Lyndon Lane, Suite 211 | | | | Louisville | KY | 40222 | |
| COSMOPOLITAN TEXTILE | 4508 W. 46TH STREET | | | | CHICAGO | IL | 60632-4359 | |
| COSMOPOLITAN TRAVEL INC | 1025 AUGUSTA WAY | | | | PITTSBURGH | PA | 15236 | |
| COSMOPOLITAN TRAVEL INC. | 1924 ARLINGTON BLVD. | SUITE 107 | | | CHARLOTTESVILLE | VA | 22903 | |
| COSMOPOLITAN TVL SERVICE INC | 237 W 35TH ST STE 1006 | | | | NEW YORK | NY | 10001 | |
| COSMOPOLITAN TVL SVCE | 22313 MACK AVENUE | | | | ST-CLAIR SHOES | MI | 48080 | |
| COSMOPRO | PEVONIA INTERNATIONAL LLC | 15773 GATEWAY CIRCLE | | | TUSTIN | CA | 92780 | |
| COSMOS AUTO INC | 1107 E. ELM AVE. SUITE C | | | | FULLERTON | CA | 92831 | |
| COSMOS GIFT CORPORATION | 4425 MCEWEN ROAD | | | | DALLAS | TX | 75244 | |
| COSMOS MARKETING INC | 445 WEST MAIN STREET | | | | WYCKOFF | NJ | 07481 | |
| COSMOS TURISMO | DONALDO GEHRING NO.50-CENTRO | | | | JARAGUA DO SUL | | 89251-470 | BRAZIL |
| COSOREAN, CRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSPELICH, JANICE M | P O BOX 124 | | | | KILN | MS | 39556 | |
| COSS, CHIREL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cost Containment advisors | 15 East Putnam Avenue | | | | Greenwich | CT | 06830 | |
| COST IMPORT | 150 SOUTH 9TH AVE | | | | LA PUENTE | CA | 91745 | |
| COST PLUS | 1349 S ALMA SCHOOL RD | | | | MESA | AZ | 85210 | |
| COSTA BRAVA TURISMO LTDA. | AV JESUINO MARCONDES MACHADO | 581 | | | NOVA CAMPINAS CAMPINAS | SP | 13092-108 | BRAZIL |
| COSTA CRUISES LINES INC | 200 S PARK RD #200 | | | | HOLLYWOOD | FL | 33021 | |
| COSTA JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA LAW OFFICE  P C | 2001 BROADWAY | | | | MT. VERNON | IL | 62864 | |
| COSTA VETRA LAROSA & COSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Costa, Kathryn | 729 Cassie Marie CT | | | | Duncan | SC | 29334 | |
| COSTA, KRISTOFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA, NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTAGLIOLA, NICOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTANTINO, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTANTINO, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTANZA, CHRISTINE | 5464 YVONNE CIR | | | | LAS VEGAS | NV | 89122 | |
| COSTANZA, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTANZA, SUZANNE PURGAD | 2900 S CASINO DR | | | | LAUGHLIN | NV | 89029 | |
| COSTANZA-MAJOR, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTANZA-MAJOR, LOREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTANZO, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTANZO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA-PAREJA, YAJHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTA-PEREJA, YAJHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTCO WHOLESALE | 801 SO PAVILION CENTER DRIVE | | | | LAS VEGAS | NV | 89144 | |
| Costco Wholesale Corporation | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| COSTELLO & MAINS PC | 18000 HORIZON WAY  SUITE 800 | | | | MOUNT LAUREL | NJ | 08054 | |
| COSTELLO TRAVEL, INC | 6 CALADIUM COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| COSTELLO, CARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, CORRINA | 4060 W TWAIN AVE APT 150 | | | | LAS VEGASÁ | NV | 89103 | |
| COSTELLO, CORRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, MIKE | 2701 23RD AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| COSTELLO, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, ROSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTELLO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTIGAN JR, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTIN, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTIN, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTIN, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTON, PHILESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTON, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTON, SYLVIA A | 6734 BUNDY RD | | | | NEW ORLEANS | LA | 70122 | |
| COSTON, TANISHA M | 5900 GREENS ROAD # 126 | | | | HUMBLE | TX | 77396 | |
| COSTOPOULOS, SPYRO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSTUMES AND MORE | 11725 N HOME AVENUE | | | | LIBERTY | MO | 64068 | |
| COTA-CHILDREN'S ORGAN | TRANSPLANT ASSOCIATION INC | 2501 W  COTA DR | | | BLOOMINGTON | IN | 47403 | |
| COTAPO, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTAPO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTE ST LUC TRAVEL | 7015 COTE ST LUC ROAD | | | | MONTREAL | QUEBEC | H4V1J2 | CANADA |
| COTE, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTE, LOIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTEI, DELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTELLESSA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTELLESSA, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTELLESSA, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTHRAN III, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTHRAN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTIE CLARK | 2323 MCINGVALE RD #1113 | | | | HERNANDO | MS | 38632 | |
| COTLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTLERS VIP TOURS INC | 1599 OAK RD | | | | POTTSVILLE | PA | 17901 | |
| COTLERS VIP TOURS INC | PO BOX 279 | | | | ST CLAIR | PA | 17970-0279 | |
| COTLONG, TONYA E | 2810 BUZZ ALDRIN DRIVE | | | | KIRBY | TX | 78219 | |
| COTNER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTO JR, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTRINA, RAMOS HILDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTAGE GARDEN | 7796 N. CO. RD. 100 EAST | | | | BAINBRIDGE | IN | 46105 | |
| COTTAGE GRAPHICS | 23651 NEWHALL AVE | | | | NEWHALL | CA | 91321 | |
| COTTAM, LON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTER TRAVEL | 3825 FREDERICK AVE. | | | | ST.JOSEPH | MO | 64506 | |
| COTTER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTER, TERALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTERALL, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTMAN, KELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTMAN, TIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTO JR, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTO, LISY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTO-HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTOM, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTOM, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON BELT INC | EDGECOMBE CONTRACT FURNITURE | 401 SATER ST | PO BOX 108 | | PINETOPS | NC | 27864-0108 | |
| COTTON CONNECTION | DBA LULU-B CLOTHING | 1501 E 10 AVENUE | | | HIALEAH | FL | 33010 | |
| COTTON DRIGGS WALCH HOLLEY | WOLOSON & THOMPSON | ATTORNEYS AT LAW | 400 SOUTH FOURTH STREET | THIRD FLOOR | LAS VEGAS | NV | 89101 | |
| COTTON FRUIT INC | PO BOX 4029 | | | | MIAMI GARDENS | FL | 33014 | |
| COTTON LOVE LLC | PO BOX 4029 | | | | HIALEAH | FL | 33014 | |
| COTTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, CAROL A | 210 LAMEY COURT | | | | OCEAN SPRINGS | MS | 39564 | |
| COTTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, DAVINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, DRIGGS, WALCH, HOLLEY WOLOSON & THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, DRIGGS, WALCH, HOLLEY WOLOSON & THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, EXCELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, JEFF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, LASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, SHANETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, SHELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, SHERITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, YABRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTONWOOD CAPITAL PROPERTY | MANAGEMENT II LLC | 6350 S 3000 E STE 510 | | | SALT LAKE CITY | UT | 84121 | |
| COTTONWOOD TRAVEL | 1923 59TH AVENUE | SUITE 165 | | | GREELEY | CO | 80634 | |
| Cottrell, Rose | 420 Nicholson St | | | | Joliet | IL | 60435 | |
| COTTRELL, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTTRELL, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COTUGNO, MARSHA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| COTUGNO, MICHAEL | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| COTY SPEARS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| COTY US LLC | 75 REMITTANCE DRIVE  STE 6435 | | | | CHICAGO | IL | 60675-6435 | |
| COTY, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUCH | PO BOX 8657 | | | | PUEBLO | CO | 81008 | |
| COUCH CONVILLE & BLITT | 1450 POYDRAS STREET | SUITE 2200 | | | NEW ORLEANS | LA | 70112 | |
| COUCH STILLMAN BLITT& CONVILLE | 111 VETERANS BLVD. STE 1660 | | | | METAIRIE | LA | 70005 | |
| COUCH, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUCH, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUCHBASE INC | 200 W EVELYN AVE STE 110 | | | | MOUNTAIN VIEW | CA | 94041 | |
| COUDRAY, GAYNELL T | 4650 HAUCK | | | | NEW ORLEANS | LA | 70127 | |
| COUEY, JEFFREY | 3510 FARINA DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| COUGAR CHEMICAL CO | 3725 NEW GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| COUGAR ELECTRONICS AND TOOL | REPAIR | 622 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| Couger Hill Ranch, Inc. | PO Box 132 | | | | Little Rock | CA | 93543 | |
| COUGHLIN, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULBERN, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULIBALY, BOUBACAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COULSON, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, CAROLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, CLINTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, ERIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, MATHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COULTER, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUN  BLUFFS PHOTO ENFORCEMENT | PROGRAM PAYMENT CENTER | PO BOX 76637 | | | CLEVELAND | OH | 44101 | |
| COUNCE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUNCIL BLUFFS AREA CHAMBER | OF COMMERCE | 149 W BROADWAY | | | COUNCIL BLUFFS | IA | 51503 | |
| COUNCIL BLUFFS CHAMBER | OF COMMERCE | 1860 MADISON AVE SUITE 2 | | | COUNCIL BLUFFS | IA | 51503 | |
| COUNCIL BLUFFS COMMUNITY | SCHOOL DISTRICT | THOMAS JEFFERSON HIGH SCHOOL | C/O JEREMY STUKENHOLTZ | 2501 WEST BROADWAY | COUNCIL BLUFFS | IA | 51501 | |
| COUNCIL BLUFFS COUNTRY CLUB | 4500 PILTE ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| COUNCIL BLUFFS FIRE DEPT | CITY TREASURER | CITY OF COUNCIL BLUFFS | 209 PEARL ST | | COUNCIL BLUFFS | IA | 51503 | |
| COUNCIL BLUFFS FRATERNAL | ORDER OF POLICE | PO BOX 276 | | | COUNCIL BLUFFS | IA | 51502 | |
| COUNCIL BLUFFS FUTBOL CLUB | CBFC BLITZ U14 GIRLS | 2528 SOUTH 12TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| COUNCIL BLUFFS INDOOR FOOTBALL | COUNCIL BLUFFS EXPRESS | 1 ARENA WAY | | | COUNCIL BLUFFS | IA | 51501 | |
| COUNCIL BLUFFS POLICE DEPT | CAPTAIN R.L. MILLER | 227 SOUTH 6TH STREET | | | COUNCIL BLUFFS | IA | 51501-4238 | |
| COUNCIL BLUFFS SENIOR CENTER | 714 SOUTH MAIN STREET | | | | COUNCIL BLUFFS | IA | 51503 | |
| COUNCIL BLUFFS WATER WORKS | 2000 N 25TH ST | | | | Council Bluffs | IA | 51501 | |
| COUNCIL BLUFFS WATER WORKS | PO BOX 309 | | | | COUNCIL BLUFFS | IA | 51502 | |
| COUNCIL BLUFFS WINNELSON CO | 3216 NEBRASKA AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| COUNCIL BLUFFS WINNELSON CO | COUNCIL BLUFFS WINNELSON | 3214 NEBRASKA AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| Council Bluffs Winnelson Co. | 3214 Nebraska Ave | | | | Council Bluffs | IA | 51501 | |
| COUNCIL FOR CULTURAL EXCHANGE | 7733 W. 79TH STREET | | | | PLAYA DEL REY | CA | 90293 | |
| Council for Cultural Exchange, LLC | Alina Xiang | 7733 W. 79th St. | | | Playa del Rey | CA | 90293 | |
| COUNCIL OF STATE GOVERNMENTS | 1107 NINTH STREET.  SUITE 730 | DBA SCG-WEST | | | SACRAMENTO | CA | 95814 | |
| COUNCIL ON ALCOHOL AND | DRUG ABUSE | 2460 CANAL STREET FL 4 | | | NEW ORLEANS | LA | 70119 | |
| COUNCIL ON COMPULSIVE GAMBLING | 934 CHARLESTON ST | | | | LINCOLN | NE | 68508 | |
| COUNCIL, AHDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUNCIL, HERBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUNCIL, VALARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUNSEL ON CALL | OF TENNESSEE  INC | 112 WESTWOOD PLACE | SUITE 350 | | BRENTWOOD | TN | 37027 | |
| COUNTER ART | PO BOX 621 | | | | OCALA | FL | 34478 | |
| COUNTER CONNECTIONS INC | 2085 FIRST COMMERCIAL DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| COUNTER LV LLC | 1900 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |
| COUNTER, TAMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUNTERFEIT COP | 8930 J STREET | | | | OMAHA | NE | 68127 | |
| Counter-LV, LLC d/b/a Munch Bar | 241 W. Charleston Boulevard, Suite 135 | | | | Las Vegas | NV | 89102 | |
| Counter-LV, LLC d/b/a Munch Bar | Greenberg Traurig | Mr. Michael Bonner | 3773 Howard Hughes Parkway | Suite 500 North | Las Vegas | NV | 89109 | |
| COUNTLESS TRAVEL INC | 46 HUNT DRIVE | | | | TERICHO | NY | 11753 | |
| COUNTRY ARTISTS USA | 305 GERWIG LN STE P | | | | COLUMBIA | MA | 21046 | |
| COUNTRY CLUB OF PADUCAH  INC. | 6500 TURNBERRY DR. | | | | PADUCAH | KY | 42001 | |
| COUNTRY CLUB SERVICES INC | PO BOX 725 | | | | MILLBURN | NJ | 07041 | |
| COUNTRY CLUB VILLAS | 2000 MONTEGO AVENUE | | | | ESCONDIDO | CA | 92026 | |
| COUNTRY CRUISE AND TRAVEL | 1732 FRONT STREET | | | | SLIDELL | LA | 70458 | |
| COUNTRY CUPBOARD CANDIES | 507 IRQUOIS ST | | | | SCHERERVILLE | IN | 46375 | |
| COUNTRY FORD INC | 95 E GOODMAN ROAD | PO BOX 304 | | | SOUTHAVEN | MS | 38671 | |
| Country Ford, Inc. | 95 Goodman Road E. | | | | Southaven | MS | 38671 | |
| COUNTRY FUN FARMS | 9596 SENTELL RD | | | | SHREVEPORT | LA | 71107 | |
| COUNTRY HOME CREATIONS  INC. | P.O. BOX 126 | | | | GOODRICH | MI | 48438 | |
| COUNTRY INN & SUITES | 13900 WILFRED SEYMOUR RD | | | | OCEAN SPRINGS | MS | 39565 | |
| COUNTRY INN & SUITES | 17 ARENA WAY | | | | COUNCIL BLUFFS | IA | 51501 | |
| COUNTRY JUNCTION TRAVEL LTD | BOX 1349 | 17 MIDTOWN MALL | | | WHITECOURT | AB | T7S 1P2 | CANADA |
| COUNTRY ORIGINALS INC | 3844 W NORTHSIDE DR | | | | JACKSON | MS | 39209 | |
| COUNTRY SQUARE TRAVEL | 8522 SOUTH 1300 EAST | | | | SANDY | UT | 84094 | |
| COUNTRYSIDE TRAVEL INC | 404 WALKER ST | | | | WOODBINE | IA | 51579 | |
| COUNTRYSIDE TRAVEL LLC | W2196 T-BAR LANE | | | | IXONIA | WI | 53036 | |
| COUNTRYWIDE ENTERTAINMENT GRP | 29229 CANWOOD STREET | | | | AGOURA HILLS | CA | 91301 | |
| COUNTRYWIDE/ULTRAMAR TRAVEL | 31303 AGOURA RD WLAR-146 | | | | WESTLAKE VILLAG | CA | 91361 | |
| COUNTS, SHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUNTWISE LLC | 1149 SAWGRASS COEP PKWY | | | | SUNRISE | FL | 33323 | |
| COUNTY BURNER & MACHINE CORP. | 6127 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92120 | |
| COUNTY CLERK | 500 S GRAND CENTRAL PKWY # 2 | FLOOR BOX 551510 | | | LAS VEGAS | NV | 89155 | |
| COUNTY CLERK'S OFFICE | 200 SO. 3RD ST. | | | | LAS VEGAS | NV | 89101 | |
| COUNTY COURT OF FLOYD COUNTY | CITY COUNTY BUILDING | | | | NEW ALBANY | IN | 47150 | |
| COUNTY COURT OF LANCASTER | COUNTY NEBRASKA | 575 SOUTH 10TH ST 2ND FLOOR | | | LINCOLN | NE | 68508 | |
| COUNTY OF DELAWARE | 201 WEST FRONT STREET | | | | MEDIA | PA | 19063 | |
| COUNTY OF DELAWARE | FRANK G. MURPHY, ESQUIRE | DEEB, PETRAKIS, BLUM, MURPHY, P.C. | 1601 MARKET STREET SUITE 2600 | | PHILADELPHIA | PA | 19103 | |
| COUNTY OF DELAWARE | GOVERNMENT CENTER BUILDING | RM 227 201 W. FRONT STREET | | | MEDIA | PA | 19063 | |
| COUNTY OF HAMILTON | PO BOX 740857 | | | | CINCINNATI | OH | 45274-0857 | |
| COUNTY OF HARRISON | 1801 23RD AVENUE | | | | Gulfport | MS | 39501 | |
| COUNTY OF HARRISON | HARRISON COUNTY GOVERNMENT CENTER | 245 ATWOOD STREET NE | | | Corydon | IN | 47112 | |
| COUNTY OF MONTGOMERY | JR MOORE JR TAX ASSESSOR | COLLECTOR | PO BOX 4798 | | HOUSTON | TX | 77210-4798 | |
| COUNTY OF ORANGE | ATTN: BANKRUPTCY UNIT | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| COUNTY OF ORANGE | ATTN: BANKRUPTCY UNIT | PO BOX 4515 | | | SANTA ANA | CA | 92702-4515 | |
| COUNTY OF SACRAMENTO | PO BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | |
| COUNTY OF SAN DIEGO | 5510 OVERLAND PARK AVE | SUITE 110 | | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SAN DIEGO | ANNE PAUL | 1960 JOE CROSSON DRIVE | | | EL CAJON | CA | 92020-1236 | |
| COUNTY OF VENTURA DEPARTMENT | OF AIRPORTS | 555 AIRPORT WAY | | | CAMARILLO | CA | 93010 | |
| COUNTY TAX ADMINISTRATOR | 5909 MAIN ST 2ND FLOOR | | | | MAYS LANDING | NJ | 08330 | |
| COUNTYWIDE WHOLESALE LLC | COUNTYWIDE WHOLESALE | 4676-A BRINELL STREET | | | SAN DIEGO | CA | 92111 | |
| COUPA SOFTWARE INC | 2 WEST 5TH AVE STE 300 | | | | SAN MATEO | CA | 94402 | |
| COUPLIN, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURI, BARBARA T | 7601 BEVERLY HILLS DR | | | | LAS VEGAS | NV | 89147 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COURIER POST | NJ PRESS MEDIA SOLUTIONS | PO BOX 677304 | | | DALLAS | TX | 75267-7304 | |
| Courier Post-Gannett Co. Inc. | Shelly Lucas | Gannett Co. Inc. | Law Department | 7950 Jones Branch Dr. | McLean | VA | 22107 | |
| COURIER TIMES INC | 8400 N BRISTOL PIKE | | | | LEVITTOWN | PA | 19057 | |
| COURISTAN INC | ATTN  SEBASTIAN ALONGI | TWO EXECUTIVE DRIVE | | | FORT LEE | NJ | 07024 | |
| COURNOYER, FRANCIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURONNE COMPANY INC | 12617 BELTEX DR | | | | MANOR | TX | 78653 | |
| COURSE, OCTAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURSEL, MARLO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURSEY, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURSEY, LATAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURSEY, MIAJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURT APPOINTED SPECIAL ADVOCA | 321 SHORE ROAD | | | | SOMERS POINT | NJ | 08244 | |
| COURT LEVE | GRAVITY PRODUCTIONS LLC | 11291 PURPLE SAGE RD | | | TRUCKEE | CA | 96161 | |
| COURT OF TWO SISTERS | 613 ROYAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| COURT OFFICER DEGUILD | PO BOX 7006 | | | | GREEN BROOK | NJ | 08812-7006 | |
| COURT OFFICER GEORGE HERBERT | PO BOX 181 | | | | AVON | NJ | 07717 | |
| COURT PRATT | 1801 W MIAMI ST | | | | BROKEN ARROW | OK | 74011 | |
| COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | 90051-1544 | |
| COURT TRUSTEE | POST OFFICE BOX 513544 | | | | LOS ANGELES | CA | 90051-1544 | |
| COURT WATCH NOLA | 4333 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| COURT, KEVIN MC | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| COURT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTADE, LUCY M | 40071 CASSIDY LANE | | | | PONCHATOULA | LA | 70454 | |
| COURTER, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTER, PETER | 7302 CALVERT AVE | | | | VENTNOR CITY | NJ | 08406 | |
| Courtesy Products | Attn: Keith Hamilton | 10840 Lin Page Place | | | St. Louis | MO | 63132 | |
| Courtesy Products | Attn: Lori Hawkins | 10840 Lin Page Place | | | St. Louis | MO | 63132 | |
| COURTESY PRODUCTS LLC | ATTN  ACCOUNTS RECEIVABLE | P.O. BOX 840020 | | | KANSAS CITY | MO | 64184-0020 | |
| COURTESY REFRIGERATION INC | 9565 PATHWAY ST  SUITE A | | | | SANTEE | CA | 92071 | |
| COURTESY TRVL SERVICE INC | 2025 M ST NW STE 800 | | | | WASHINGTON | DC | 20036 | |
| COURTLAND KOHLFELD | 808 ALTA VISTA | | | | CAPE GIRARDEAU | MO | 63701 | |
| COURTNEY & CAMP | PO BOX 529 | | | | JACKSON | MS | 39205 | |
| COURTNEY ALLAM | 16779 W 156TH TER | | | | OLATHE | KS | 66062 | |
| COURTNEY ARSDALE | 22 MAIN ST | UNIT#5 | | | CHARLESTOWN | MA | 02129 | |
| COURTNEY BROWN | 21609 26TH STE | | | | LAKE TAPPS | WA | 98391 | |
| COURTNEY BUTCHER | 128 TAYLOR BEND STREET | | | | HAUGHTON | LA | 71037 | |
| COURTNEY CLINE | 1802 W 37TH ST | | | | AUSTIN | TX | 78731 | |
| COURTNEY CRANDALL | 400 E SOUTH WATER ST APT 2101 | | | | CHICAGO | IL | 60601-4062 | |
| COURTNEY CROCKER | 1249 SAINT ANDREWS DR | | | | DUNEDIN | FL | 34698 | |
| COURTNEY FRIEL EVANS | 2921 MIDVALE AVE | | | | LOS ANGELES | CA | 90064 | |
| COURTNEY GAJDICA | 329 N MAIN | | | | RED OAK | TX | 75154 | |
| COURTNEY GROS | 1900 BELMONT PLACE | | | | METAIRIE | LA | 70001 | |
| COURTNEY JASKIEWICZ | 98 MAPLE AVE | | | | NORTHFIELD | OH | 44067 | |
| COURTNEY JR, RICKEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTNEY KOLESAR | 1386 GAGE ST | | | | COLUMBUS | OH | 43240 | |
| COURTNEY L BERNARD | 3008 N GENERAL WAINWRIGHT | | | | LAKE CHARLES | LA | 70615 | |
| COURTNEY LATHAM | 725 SILVERPLUME DR | | | | FRUITA | CO | 81521 | |
| COURTNEY M JOSEPH | 112 HONDURAS ST | | | | HOUMA | LA | 70360 | |
| COURTNEY MATERIAL HANDLING INC | PO BOX 6925 | | | | SOUTH BEND | IN | 46660 | |
| COURTNEY MCNEILL | 4355 S DURANGO DR  #186 | | | | LAS VEGAS | NV | 89147 | |
| COURTNEY NANTZ | PO BOX 7 | | | | PEBBLE BCH | CA | 93953 | |
| COURTNEY RANDOLPH | 436 NW 14TH ST | | | | OKLAHOMA CITY | OK | 73103 | |
| COURTNEY RICHARDS | P.O.BOX 1147 | | | | NEW CANAAN | CT | 06840 | |
| COURTNEY ROBERTON | 4133 W 90TH PLACE | | | | HOMETOWN | IL | 60456 | |
| COURTNEY ROGERS | 29 E STONEBRIDGE CIR | | | | WICHITA | KS | 67230 | |
| COURTNEY S CARTER | 25353 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48034 | |
| COURTNEY SCHNETZEK | 6907 SOUTHAMPTON LN | | | | WEST CHESTER | OH | 45069 | |
| COURTNEY TERRY | #3 SPRING DRIVE | | | | FLORISSANT | MO | 63031 | |
| COURTNEY TIPPY | 8215 MICHAELS CREST LN | | | | HUMBLE | TX | 77396 | |
| COURTNEY, BRAD | 2262 N BIG GREEK VIEW CR #102 | | | | MILLINGTON | TN | 38053 | |
| COURTNEY, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTNEY, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTNEY, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTNEY, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTOT, GENEVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COURTYARD APARTMENTS NCS | PO BOX 312125 | | | | ATLANTA | GA | 31131 | |
| COURTYARD BY MARRIOTT | C/O WHITE LODGING | ACCT# 1135-501170 | 62960 COLLECTION DRIVE | | CHICAGO | IL | 60693-0960 | |
| COURTYARD BY MARRIOTT | OMACY OMAHA DOWNTOWN | 101 S 10TH STREET | | | OMAHA | NE | 68102 | |
| COURTYARD BY MARRIOTT | PHILADELPHIA AIRPORT | 8900 BARTRAM AVENUE | | | PHILDELPHIA | PA | 19153 | |
| COURTYARD TRAVEL | 1010 NORTHERN BOULEVARD | | | | GREAT NECK | NY | 11021 | |
| COURTYARD TRAVEL INC | 13381 CORAL REEF RD | | | | TUSTIN | CA | 92780 | |
| COURY, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSIN, ANGEL E | 11835 WEST HOLLOW PAR | | | | HOUSTON | TX | 70115 | |
| COUSIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSINEAU, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSINS, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSINS, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSINS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSINS, KATONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUSTIC GLO OF ARIZONA | 3930 E GLADE AVENUE | | | | MESA | AZ | 85206 | |
| COUTAIN, BILLY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUTEE, ANDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUTHEN, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUTS, GREGORY | 4915 HWY 64 E | | | | GEORGETOWN | IN | 47122 | |
| COUTS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUTS, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COUTS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COUVILLION, SHANNON A | 1031 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| COVALENT MARKETING LLC | 225 W. OHIO STREET 6TH FL | | | | CHICAGO | IL | 60654 | |
| COVALENT TECHNOLOGIES | GARLANDS INC | 2501 26TH AVE S | | | MINNEAPOLIS | MN | 55406-1246 | |
| COVALESKIE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVARRUBIA JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVARRUBIAS DE MAR, EMILIA | 5475 OXBOW ST | | | | LAS VEGAS | NV | 89119 | |
| COVARRUBIAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVARRUBIAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVARRUBIAS, SERGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVARRUBIAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVARRUBIAS-TOPETE, CONCEPCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVEE LLC | 20311 HERMANA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| COVENANT BANK | PO BOX 2525 | | | | TUNICA | MS | 38676 | |
| COVENANT BANK | 206 SHARKEY AVE. | | | | CLARKSDALE | MS | 38614 | |
| COVENANT BANK | 232 GOODMAN RD WEST | | | | SOUTHAVEN | MS | 38671 | |
| COVENANT BANK | PO BOX 550 | | | | CLARKSDALE | MS | 38614 | |
| COVENANT HOUSE OF NEW ORLEANS | 611 N RAMPART STREET | | | | NEW ORLEANS | LA | 70112 | |
| COVENANT TOW & RECOVERY LLC | PO BOX 12445 | | | | NORTH KANSAS CITY | MO | 64116 | |
| COVENEY, MICHAEL | 2100 Mariposa Ave | | | | Las Vegas | NV | 89104 | |
| COVENTRY RESTAURANT SYS INC | HYDE PARK PRIME STEAKHOUSE | 123 W PROSPECT AVE | | | CLEVELAND | OH | 44115 | |
| COVENTRY TRAVEL | 1901 N WEBB ROAD | | | | WICHITA | KS | 67206 | |
| COVER ALL TRAVEL INC | 2401 PENNSYLVANIA AVENUE | | | | PHILADELPHIA | PA | 19130 | |
| COVER UP BY VP | 208 E 6TH ST UNIT C12 | | | | LOS ANGELES | CA | 90014 | |
| COVERCO INC | 5083 SANTA MONICA AVE | SUITE 1D | | | SANTIAGO | CA | 92107 | |
| COVERDALE, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVEREDGE | PO BOX 97837 | | | | LAS VEGAS | NV | 89193 | |
| COVERS ETC #63 | 925 W HARRIS ROAD | | | | ARLINGTON | TX | 76001-6899 | |
| COVERS INC | 3103 FERN VALLEY ROAD | SUITE 101 | | | LOUISVILLE | KY | 40213 | |
| COVERSA | 2129 E 20TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| COVEY RISE LODGE OF LA INC | PO BOX 40 | | | | HUSSER | LA | 70442 | |
| COVEY, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE | | | | WASHINGTON | DC | 20004-2401 | |
| COVINGTON FABRIC AND DESIGN | 470 SEVENTH AVE SUITE 900 | | | | NEW YORK | NY | 10018 | |
| COVINGTON INTERNATIONAL | 4401 DOMINION BLVD | SUITE # 100 | | | GLEN ALLEN | VA | 23060 | |
| COVINGTON JR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVINGTON LADIES HOME INC | 702 GARRARD ST | | | | COVINGTON | KY | 41011 | |
| COVINGTON TRAVEL INC | 6214 COVINGTON ROAD | | | | FORT WAYNE | IN | 46804 | |
| COVINGTON TRAVEL SERVICE INC | 4401 DOMINION BLVD. | SUITE # 100 | | | GLEN ALLEN | VA | 23060 | |
| COVINGTON TRAVEL SERVICE INC. | 901 E CARY STREET | SUITE # 110 | | | RICHMOND | VA | 23219 | |
| COVINGTON TRAVEL SERVICE INC. | GREENBRIAR OFFICE PARK | 1404 GREENBRIAR PLACE | | | CHARLOTTESVILLE | VA | 22901 | |
| COVINGTON TRAVEL SERVICES INC | 4401 DOMINION BOULEVARD | SUITE 100 | | | GLEN ALLEN | VA | 23060 | |
| COVINGTON, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVINGTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVINGTON, DASHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVINGTON, JR, GRADY | 811 W EASTWOOD AVE | APT 501 | | | CHICAGO | IL | 60640-6984 | |
| COVINGTON, LONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVINGTON, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COVINGTON, RENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COW PARADE STORE (THE) LLC | 31 TOBEY ROAD | | | | BLOOMFIELD | CT | 06002 | |
| COWAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cowboys Stadium, L.P. | Attn: Travis Clark | One Legends Way | | | Arlington | TX | 76011 | |
| Cowboys Stadium, L.P. | c/o C T Corporation System | 1999 Bryan St. | Ste 900 | | Dallas | TX | 75201-3136 | |
| Cowboys Stadium, L.P. | One Cowboys Parkway | | | | Irving | TX | 75063 | |
| Cowboys Stadium, L.P. | One Legends Way | | | | Arlington | TX | 76011 | |
| COWDERY, MIKALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWEN & JACOBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWEN, TIMOTHY | PO BOX 803128 | | | | CHICAGO | IL | 60680 | |
| COWEN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWHIG, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWLES JR, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWLES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWLES, FRANCINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWLEY DISTRIBUTING INC | 732 HEISINGER ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| COWLEY, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWLEY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWLEY, MARIOTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWLEY, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWMAN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWSERT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWSERT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWTAN & TOUT INC | 8687 MELROSE AVE #B647 | | | | LOS ANGELES | CA | 90069 | |
| COWTOWN BUS CHARTERS | 5504 FOREST HILL DRIVE | | | | FORT WORTH | TX | 76119 | |
| Cowtown Bus Charters, Inc. | Cowtown Bus Charters, Inc. | ATTN: Angela Reckart | 5504 Forest Hill Drive | | Fort Worth | TX | 76119 | |
| Cox Com, LLC | 401 N. 117th Street, | | | | Omaha | NE | 68154 | |
| COX COMMUNICATIONS | 1400 LAKE HEARN DRIVE | | | | Atlanta | GA | 30319 | |
| COX COMMUNICATIONS | COX BUSINESS SERVICES | PO BOX 2742 | | | OMAHA | NE | 68103-2742 | |
| COX COMMUNICATIONS | PO BOX 139004 | | | | TYLER | TX | 75713-9004 | |
| COX COMMUNICATIONS INC | PO BOX 53262 | | | | PHOENIX | AZ | 85072-3262 | |
| Cox Communications Las Vegas Inc. d/b/a Cox Business | Charlotte Barnett | 1700 Vegas Drive | | | Las Vegas | NV | 89106 | |
| COX COMMUNICATIONS, INC. | Hospitality Network, LLC | 1700 Vegas Drive | | | Las Vegas | NV | 89106 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cox Communications, Inc. & Hospitality Network, LLC | Motorola Solutions, Inc. & Symbol Technologies, Inc. | ATTN: James H. Welch | 401 N 117th Street | | Omaha | NE | 68154 | |
| COX ENTERPRISES INC | ATLANTA JOURNAL-CONSTITUTION | PO BOX 660297 | | | DALLAS | TX | 75266-0297 | |
| COX ENTERPRISES INC | PO BOX 809036 | | | | CHICAGO | IL | 60680-9036 | |
| COX III, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX MEDIA | Attn: Cash Room | 1700 Vegas Drive | | | Las Vegas | NV | 89106 | |
| COX MEDIA | Gwendolyn J. Godfrey | Bryan Cave LLP | 1201 W. Peachtree Street, 14th Floor | | Atlanta | GA | 30309 | |
| COX MEDIA | SOUTHEAST DIVISION | DEPT 1266 | | | DENVER | CO | 80291-1266 | |
| COX MEDIA GROUP OHIO | DAYTON DAILY NEWS | P. O. BOX 643157 | | | CINCINNATI | OH | 45264 | |
| COX RADIO INC | DBA WHIO WHKO WHIO WZLR | COX MEDIA GROUP OHIO | PO BOX 83192 | | CHICAGO | IL | 60691-0192 | |
| COX, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, AMBROSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, ANGELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, ANTHONY P | 6859 TOM HEBERT # 390 | | | | LAKE CHARLES | LA | 70607 | |
| COX, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, BRITTNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, CHRISTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DAVINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DEAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DENETTE | 236 W 15TH AVE | | | | GARY | IN | 46407 | |
| COX, DENETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cox, Donnie | c/o U.S. Equal Employment Opportunity Commission | 333 S. Las Vegas Blvd., Suite 8112 | | | Las Vegas | NV | 89101 | |
| Cox, Dora | 1822 Dincan St. Apt. 1 | | | | Louisville | KY | 40203 | |
| COX, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, IFE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KANDACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KENDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, LAFRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, LEROI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, MARGUERITE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cox, Marilynne | 218 S. 38th St. | | | | Louisville | KY | 40212 | |
| COX, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, MICHELLE | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| COX, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cox, Rebecca | 12385 Rabbit Hash Rd SE | | | | Elizabeth | IN | 47117 | |
| COX, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, TERRAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, TIFFINI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, TRACIE J | 228 FRANCIS | P O BOX 54 | | | SOLDIER | KS | 66540 | |
| COX, TRACIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COX, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COXEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COXS SMOKERS OUTLETS IX LLC | 410 COMMERCIAL DRIVE #101 | | | | LOUISVILLE | KY | 40223 | |
| COXSEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COY ST CLAIR | 680 WALLINGFORD RD APT 105 | | | | LITITZ | PA | 17543 | |
| COYKENDALL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYKENDALL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYLE CHEVROLET GEO DODGE | 411 EAST SPRING STREET | | | | NEW ALBANY | IN | 47150-2947 | |
| COYLE, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYLE, CHRIS | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| COYLE, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COYLE, GREG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYLE, GREGORY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYLE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYLE, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYNE, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYNE, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYNE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COYNES & COMPANY | 8609 XYLON CT NORTH SUITE 104 | | | | BROOKLYN PARK | MN | 55445 | |
| COYOTE BUILDING MATERIALS | 1818 LOSEE ROAD | | | | N LAS VEGAS | NV | 89030 | |
| COYOTE EATIN ENTERPRISES INC | DBA FRESH PACK INC | 3294 INTEGRITY WAY | | | FALLBROOK | CA | 92028 | |
| COYOTE MOON LLC | COYOTE MOON GOLF COURSE | 10685 NORTHWOODS BLVD | | | TRUCKEE | CA | 96161 | |
| COYOTES NEWCO LLC | 6751 N SUNSET BLVD  SUITE 200 | | DBA PHOENIX COTOTES | | GLENDALE | AZ | 85305 | |
| COYOTI, JUAREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZ, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZAD, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZART JONES, CHLOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZART, ANAYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZART, KEVIN | PO BOX 235 | | | | ARIZONA CITY | AZ | 85123 | |
| COZART, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZART, SHARON | PO BOX 235 | | | | ARIZONA CITY | AZ | 85123 | |
| COZART, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COZEN O'CONNOR | 1900 MARKET STREETTE 300 | PO BOX 5459 | | | PHILADELPHIA | PA | 19103 | |
| CP DISTRIBUTORS INC | 13202 I STREET | | | | OMAHA | NE | 68127 | |
| CPB INC | T/A TRADE IMAGES | 701 SOUTH HARDING HIGHWAY | | | BUENA | NJ | 08310 | |
| CPC OF NEVADA | CUSTOM POWDER COAT OF NEVADA | 6276 S SANDHILL RD | | | LAS VEGAS | NV | 89120 | |
| CPI | PO BOX 752 | ATTN  SHAWN FERRIS | | | SALEMBURG | NJ | 28385 | |
| CPI Card Group Inc. | 10368 West Centennial Road | | | | Littleton | CO | 80127 | |
| CPI CARD GROUP NEVADA INC | 1220 TRADE DRIVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| CPL DISTRIBUTED GENERATION | GROUP INC | 330W W 39TH ST STE 23E | | | NEW YORK | NY | 10018 | |
| CPM ADVERTISING | 35 BRIGHTON 2ND PLACE #18 | | | | BROOKLYN | NY | 11235 | |
| CPP TRAVEL  LLC | 100 GAMBLE DR. | SUITE 600 | | | ST. LOUIS PARK | MN | 55416 | |
| CPX COMMERCIAL PROPERTIES INC | C/O COLLIERS INTERNATIONAL | 425 WALNUT STREET  SUITE 1200 | DBA BALDWIN 200 | | CINCINNATI | OH | 45202-0230 | |
| CPX INTERACTIVE LLC | CPXI  BREAL TIME  SIMPLIXITY | 1441 BROADWAY FL 18 | | | NEW YORK | NY | 10018 | |
| CR BALTIMORE HOLDINGS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CR TOURS & TRAVEL | 830 MT ORAB PIKE | | | | GEORGETOWN | OH | 45121 | |
| CRAB BROKER INC THE | PO BOX 80150 | | | | LAS VEGAS | NV | 89180-0150 | |
| CRABBE, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRABBROSE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRABTREE & EVELYN LTD | PO BOX 83317 | | | | WOBURN | MA | 01813-3317 | |
| CRABTREE ENTERPRISES LLC | 50811 W. MAYER BLVD | | | | MARICOPA | AZ | 85239 | |
| CRABTREE, JAYNE | 12220 ZONA LN | | | | PARMA | OH | 44130 | |
| CRABTREE, JAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRACCO, DARCI JOAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRADDOCK, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRADER, STEPHANIE K | 6083 DAUGHERTY RD | APT 28 | | | LONG BEACH | MS | 39560 | |
| CRAFT BEER GUILD HOLDING COMPA | CRAFT BEER GUILD DISTRIBUTING | 35 ELDER AVE  P. O. BOX K | | | KINGSTON | MA | 02364 | |
| CRAFT JR, ALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFT JR, DENNIS | 727 1/2 RYAN STREET APT B | | | | LAKE CHARLES | LA | 70601 | |
| CRAFT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFT, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFT, DORNETRICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFT, LEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFT, RAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFT, ROSALIND | 1032 Cohen Street, Apt. D | | | | Marrero | LA | 70072 | |
| CRAFTMADE INTERNATIONAL INC | 650 S ROYAL LANE  SUITE 100 | | | | COPPELL | TX | 75019 | |
| CRAFTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFTON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAFTSMEN INDUSTRIES | P.O. BOX 953073 | | | | ST. LOUIS | MO | 63195-3073 | |
| CRAGGETT, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAGIN & PIKE INC | 2603 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89102 | |
| CRAIG  S INSULATION CO LLC | 151 CRANDON LANE | | | | HAUGHTON | LA | 71037 | |
| CRAIG A GREGOIRE | 1074 PORTWAY DR | | | | CINCINNATI | OH | 45255 | |
| CRAIG A WADE | 2153 ATKINSON RD | | | | BILOXI | MS | 39531 | |
| CRAIG ABEL | 136 BEACH 117TH STREET | #405 | | | LAS VEGAS | NV | 89193 | |
| CRAIG ACORD | 665 SO 1260 E | | | | PAYSON | UT | 84651 | |
| CRAIG AND JANET NEW | 370 NORTHRIDGE DR | | | | SCOTTS VALLEY | CA | 95066 | |
| CRAIG ANDERSON | 102 DANIEL DR | | | | PLETNYWOOD | MT | 59254 | |
| CRAIG ANDERSON | 174 W 4TH ST | | | | NEW YORK | NY | 10014-3817 | |
| CRAIG ANDERSON | 4110 118TH AVENUE NE | | | | KIRKLAND | WA | 98033 | |
| CRAIG ANDRUS | 2508 MONTCLAIR AVE | | | | MESQUITE | TX | 75150 | |
| CRAIG ANDRUS | 2508 MONTCLAIR LN | | | | MESQUITE | TX | 75150 | |
| CRAIG ANDRUS | 2508 MONTCLAIR | | | | MESQUITE | TX | 75150 | |
| CRAIG ARCENEAUX | 118 HOLLY WAY | | | | PISMO BCH | CA | 93449 | |
| CRAIG ARCENEAUX | 118 HOLLYWAY | | | | PISMO BEACH | CA | 93449 | |
| CRAIG AUGUSTYNIAK | 141 BRENDON COURT | | | | ROSELLE | IL | 60172 | |
| CRAIG BAKER | 11315 215TH AVE E | | | | BONNEY LAKE | WA | 98391 | |
| CRAIG BARLAMENT | 846 LIME KILN ROAD | | | | GREEN BAY | WI | 54302 | |
| CRAIG BARLAMENT | BAY BUS LLC | 846 LIME KILN ROAD | | | GREEN BAY | WI | 54302 | |
| CRAIG BECKMAN | 118 HICKORY STREET | P O BOX 30 | | | WENONA | IL | 61377-0030 | |
| CRAIG BEEBE | 2069 124TH RD | | | | GRESHAM | NE | 68367 | |
| CRAIG BESHORE | 753 PUMA CANYON LN | | | | GLENDORA | CA | 91740-6353 | |
| CRAIG BEVAN | 2909 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| CRAIG BOBSON | 3200 PAPILLON COURT | | | | MODESTO | CA | 95356 | |
| CRAIG BORBA | 68 COREY RD | | | | AROMAS | CA | 95004 | |
| CRAIG BORRESS | 1654 ASHFORD DRIVE | | | | ROSEVILLE | CA | 95661 | |
| CRAIG BOXDORFER | 2873 FIRE LIGHT DR | | | | ST. LOUIS | MO | 63129 | |
| CRAIG BOYER | 1126 MAPLE RIDGE CT NW | | | | BEMIDJI | MN | 56601 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG BRADLEY | ROUTE 3 BOX 188 | | | | GOLCONDA | IL | 62938 | |
| CRAIG BRAJE | PO BOX 1006 | | | | MICHIGAN CITY | IN | 46361 | |
| CRAIG BRANDON | 3166 INDIANAPOLIS AVE | | | | CLOVIS | CA | 93619 | |
| CRAIG BRECHTEL | 117 HARDIN COURT | | | | GRETNA | LA | 70056 | |
| CRAIG BRUE | PO BOX 1749 | | | | AVON | CO | 81620 | |
| CRAIG BRUNETTO | 124 LEATHER LEAF LN | | | | LEBANON | OH | 45036 | |
| CRAIG BUCHANAN | 925 GOLDENROD LN | | | | HICKMAN | NE | 68372 | |
| CRAIG BURZYCH | 4917 N. OZANAM AVE | | | | NORRIDGE III | IL | 60706 | |
| CRAIG BURZYCH | 4917 N OZANAM AVENUE | | | | NORRIDGE | IL | 60706 | |
| CRAIG BUSSE | 2983 TRAFFORD RD | | | | MURRYSVILLE | PA | 15668 | |
| CRAIG BUSTIN | 6 GATEWAY CT | | | | CENTEREACH | NY | 11720 | |
| CRAIG CAIRES | 2777 BARCLAY ST | | | | CASTRO VALLEY | CA | 94546 | |
| CRAIG CARLSON | PO BOX 672 | | | | LEMON GROVE | CA | 91946-0672 | |
| CRAIG CARROLL | 627 CLEVELAND RD | | | | LINTHICUM HTS | MD | 21090 | |
| CRAIG CARTER | 15901 ORANGE AVENUE | | | | FT. PIERCE | FL | 34945 | |
| CRAIG CARTER | 1600 CODY LN | | | | FORT PIERCE | FL | 34945 | |
| CRAIG CARTER | 238 E CIRLE DR | | | | WEST CARROLLTON | OH | 45449 | |
| CRAIG CASINO | 28W024 MARION ST | | | | WINFIELD | IL | 60190 | |
| CRAIG CERNY | 9701 E HAPPY VALLEY RD | LOT #33 | | | SCOTTSDALE | AZ | 85255 | |
| CRAIG CHASSE | 1625 FIELDTHORN DR | | | | RESTON | VA | 20194 | |
| CRAIG CHELLSTORP | 51 WHIRLWIND TER | | | | HENDERSON | NV | 89012 | |
| CRAIG CHRISTIANSON | 3221 CARTER AVE | #275 | | | MARINA DEL REY | CA | 90292 | |
| CRAIG CHRISTIANSON | 898 N ASH AVE | | | | CLOVIS | CA | 93611 | |
| CRAIG CHRISTOPHERSON | 904 SADDLEVIEW COURT | | | | FRANKLIN | TN | 37067 | |
| CRAIG CIRELLO | 4165 NE MORNING STREET | | | | CORVALLIS | OR | 97330 | |
| CRAIG CIVALE | 2604 JUNIPER LN | | | | GRAPEVINE | TX | 76051 | |
| CRAIG CLARENCE | 5448 COLE STREET | | | | SAN DIEGO | CA | 92117-1121 | |
| CRAIG CLARK | 12556 BAR HARBOR ST | | | | VICTORVILLE | CA | 92392 | |
| CRAIG CLARK | 7630 SHASTA DR | | | | INDIANAPOLIS | IN | 46217 | |
| CRAIG CLINE | 2611 SUTTER ST | | | | OAKLEY | CA | 94561 | |
| CRAIG CODA | 1008 NEWTON AVE | | | | WAUPLIN | WI | 53963 | |
| CRAIG COFFMAN | 5095 REDFIELD RD | | | | DOLYESTOWN | PA | 18902 | |
| CRAIG COHEN | P.O.BOX 185 | | | | FT. WASHINGTON | PA | 19034 | |
| CRAIG COLLINS | 8 JASON WRIGHT DR | | | | ANSONIA | CT | 06401 | |
| CRAIG CONTI | 12020 GREEN EMERALD CT | | | | ORLANDO | FL | 32837 | |
| CRAIG CONTI | 14033 SAN MATEO CT | | | | ORLANDO | FL | 32837-4773 | |
| CRAIG COOK | 46622 OAKHURST CT | | | | STERLING | VA | 20165 | |
| CRAIG COOK | 7177 BROCKTON AVE #339 | | | | RIVERSIDE | CA | 92506 | |
| CRAIG CORBETT | PO BOX 272 | | | | GRACE | ID | 83241 | |
| CRAIG CORNELL | P O BOX 1227 | | | | ROSSLAND | BC | V0G 1Y0 | CANADA |
| CRAIG COSENS | 7136 FARRELL RD SE | | | | CALGARY | AB | T2H0T4 | CANADA |
| CRAIG COX | 75 HUNTER TRACE | | | | CAMPBELLSVILLE | KY | 42718 | |
| CRAIG CURRIER | 44045 15TH STREET W | #61 | | | LANCASTER | CA | 93534 | |
| CRAIG DANIELS | 2392 E TORREY PINES LN | | | | CHANDLER | AZ | 85249 | |
| CRAIG DEAL | 5031 W CLEARWATER AVE | #82 | | | KENNEWICK | WA | 99336 | |
| CRAIG DEBIASE | 12305 PAPERBARK CIRCLE | | | | CHARLOTTE | NC | 28277 | |
| CRAIG DEMAN | 1223 WILSHIRE BLVD | #423 | | | SANTA MONICA | CA | 90403 | |
| CRAIG DEPODESTA | 4000 NE 27TH TERRACE | | | | LIGHTHOUSE POINT | FL | 33064 | |
| CRAIG DOLAN | 622 S CHARLES STREET | | | | BALTIMORE | MD | 21230 | |
| CRAIG DONATUCCI | 5 TRAFALGAR PL | | | | DURHAM | NC | 27707 | |
| CRAIG DOUGLAS | 1497 E 400 N | | | | GREENFIELD | IN | 46140 | |
| CRAIG DULEY | 140 KNOX ROAD 1800E | | | | MAGUON | IL | 61458 | |
| CRAIG DUNHAM | DUNHAM CHARTERS | 1 DARLENE RD | | | COLUMBIA FALLS | MT | 59912 | |
| CRAIG E OVERTON | PO BOX 1554 | | | | BOCA GRANDE | FL | 33921 | |
| CRAIG ECKERT | 1001 N 31 RD | | | | HOLLYWOOD | FL | 33021 | |
| CRAIG ELLIS | 139 CHAT WORTH AVE | | | | WARWICK | RI | 02886 | |
| CRAIG ENOKIAN | P 0 BOX 2912 | | | | CAREFREE | AZ | 85377 | |
| CRAIG ESHENKO | 7 STERLING GLEN | | | | LADERA RANCH | CA | 92694 | |
| CRAIG EVANS | 257 EDLEE AVENUE | | | | PALO ALTO | CA | 94306 | |
| CRAIG EVANS | 2745 UMATILLA ST | | | | DENVER | CO | 80211 | |
| CRAIG FARKAS | 10741 WEYBURN AVENUE | | | | LOS ANGELES | CA | 90024 | |
| CRAIG FATLAND | 119 PALM AVE | #104 | | | SAN FRANCISCO | CA | 94118 | |
| CRAIG FAULKNER | 2612 ALYSSUM DR | | | | HEBRON | KY | 41048-6717 | |
| CRAIG FEISTEL | 582 SADDLEBROOK DRIVE | | | | ROCK HILL | SC | 29730 | |
| CRAIG FETTER | 443 S YELLOWWOOD | | | | SPRINGFIELD | MO | 65809 | |
| CRAIG FETTERMAN | 1277 TREVORTON RD | | | | COAL TOWNSHIP | PA | 17866 | |
| CRAIG FISHELBERG | 48 BEAUMONT DR | | | | PLAINVIEW | NY | 11803 | |
| CRAIG FIXELL | 9430 ABLE STREET NE | | | | BLAINE | MN | 55434 | |
| CRAIG FJELSTED | 6520 NW 95TH CT | | | | JOHNSON | IA | 50131 | |
| CRAIG FORGAARD | PO BOX 2155 | | | | WRANGELL | AK | 99929 | |
| CRAIG FORNEY | 7425 SE 23RD ST | | | | DES MOINES | IA | 50320 | |
| CRAIG FRANKENSTEIN | 5344 HIGHPOINT TERR | | | | BLOOMINGTON | MN | 55437 | |
| CRAIG FRANKENSTEIN | 5344 HIGHPOINTE TER | | | | BLOOMINGTON | MN | 55437 | |
| CRAIG FRANKENSTEIN | 5344 HIGHPOINTE TERRACE | | | | BLOOMINGTON | MN | 55437 | |
| CRAIG FRANKENSTEIN | 5344 HIGHPOINTE TERR | | | | BLOOMINGTON | MN | 55437 | |
| CRAIG FREDRIKSEN | 2518 BRUCE COURT | | | | NEENAH | WI | 54956 | |
| CRAIG FREEDMAN | 8722 STABLE CREST BLVD | | | | HOUSTON | TX | 77024 | |
| CRAIG FRIOLI | 5816 CHARLOTTE | | | | HOUSTON | TX | 77005 | |
| CRAIG FRYE | 15821 VENTURA BLVD | STE 490 | | | ENCINO | CA | 91436 | |
| CRAIG GABEL | 5223 CAMBRIAN | | | | TOLEDO | OH | 43623 | |
| CRAIG GAMBINO | 29 CHALSTROM DR | | | | RIVER RIDGE | LA | 70123 | |
| CRAIG GERVAIS | 542 JEFFERSON ST | | | | RIVER FALLS | WI | 54022 | |
| CRAIG GILMARTIN | 376 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| CRAIG GLAUNERT | 2840 FOX TAIL LN | | | | OSHKOSH | WI | 54904 | |
| CRAIG GOODMAN | 5925 FOREST LN | STE#310 | | | DALLAS | TX | 75230 | |
| CRAIG GRIGGERS | 370 LANIER RD | | | | COMBINE | TX | 75159 | |
| CRAIG H CLARK | 455 SO. 4TH ST  STE 382 | | | | LOUISVILLE | KY | 40202 | |
| CRAIG HALL | 5853 CANYON WAY | | | | FREDERICK | CO | 80530 | |
| CRAIG HAMELUND | 1525 NE 55TH AVE | | | | PORTLAND | OR | 97213 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG HARDIN | 19412 SE 42ND CIRCLE | | | | CAMAS | WA | 98607 | |
| CRAIG HARRISON | 5062 SAN JUAN PL | | | | SANTA BARBARA | CA | 93111 | |
| CRAIG HATHAWAY | 408 EVENTIDE WAY | | | | COLLEYVILLE | TX | 76034 | |
| CRAIG HAWLEY | 620 E MAIN ST | | | | LITTLE CHUTE | WI | 54140 | |
| CRAIG HEAPS | 34259 VIA BUENA DR | | | | YUCAIPA | CA | 92399 | |
| CRAIG HENRY | 9986 TESLA RD | | | | LIVERMORE | CA | 94550 | |
| CRAIG HILL | 12 MORGAN CT | | | | LINCOLN | RI | 02865 | |
| CRAIG HILL | 12173 ROBIN ROAD | | | | MAPLE GROVE | MN | 55369 | |
| CRAIG HIRABAYASHI | 1564 W 183RD STREET | | | | GARDENA | CA | 90248 | |
| CRAIG HOWER | 11721 E SR 106 | | | | UNION | WA | 98592 | |
| CRAIG HOWER | 11721 E ST 106 | | | | UNION | WA | 98592 | |
| CRAIG HUCKABY | 1205 A-CLUB CT | | | | GRAND JUCTION | CO | 81506 | |
| CRAIG HUGHES | 2301 COLUMBIA PIKE | APT 524 | | | ARLINGTON | VA | 22204 | |
| CRAIG HUHMANN | 730 WOODWARD DR | | | | ST LOUIS | MO | 63125 | |
| CRAIG HUPAELO | 10.410 KEEVIL CRES | | | | SASKATOON | SK | S7N4R6 | CANADA |
| CRAIG HURST | P O BOX 630347 | | | | IRVING | TX | 75063-0347 | |
| CRAIG HURST | PO BOX 630347 | C/O LAS COLINAS | | | IRVING | TX | 75063 | |
| CRAIG HURST | P.O.BOX 630347 | | | | IRVING | TX | 75063 | |
| CRAIG INOUYE | 280 KOLEPA PL | | | | HILO | HI | 96720 | |
| CRAIG JACKSON | 7165 HIGH SIERRA CIRCLE | | | | WEST PALM BEACH | FL | 33411 | |
| CRAIG JACKSON | 7165 HIGH SIERRA CIR | | | | WPB | FL | 33411 | |
| CRAIG JACOBSON | 191 CLAYTON  LN | UNIT#309 | | | DENVER | CO | 80206 | |
| CRAIG JAMESON | 1858 W LEAH LN | | | | GILBERT | AZ | 85233 | |
| CRAIG JOHNSON | 18619 US 20 | | | | FAYETTE | OH | 43521 | |
| CRAIG JOLICOEUR | 854 F S RANCHO | SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| CRAIG JONES | S & J LAWN SERVICE | 8667 DUBBS RD | | | DUNDEE | MS | 38626 | |
| CRAIG KAFOREY | 3075 FAIRFIELD COURT | | | | ALLISON PARK | PA | 15101 | |
| CRAIG KAISER | 22128 HORSHOE LN | | | | STRONGSVILLE | OH | 44149 | |
| CRAIG KAISER | 34800 LEGENDS WAY | | | | GRAFTON | OH | 44044 | |
| CRAIG KAMINSKI | 1948 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| CRAIG KANESHIRO | 1553 ENGLISH DRIVE | | | | SAN JOSE | CA | 95129 | |
| CRAIG KARFS | 18 TALISMAN DR | | | | BELLEVILLE | IL | 62220 | |
| CRAIG KARRAKER | 651 SW PORT ST LUCIE BLV | | | | PORT ST LUCIE | FL | 34953 | |
| CRAIG KEATING | 1811 S 39TH ST | #83 | | | MESA | AZ | 85206 | |
| CRAIG KENNY | CRAIG P KENNEY & ASSOCIATES | 723 SO 7TH STREET | | | LAS VEGAS | NV | 89101 | |
| CRAIG KIMBALL | 842 ROMINE RDG | | | | OSAGE CITY | KS | 66523 | |
| CRAIG KOHLER | 2643 W BLAKEY ST | | | | SPRINGFIELD | MO | 65810 | |
| CRAIG KOSINSKI | 313 W CENTER ST | | | | SOUTHINGTON | CT | 06489 | |
| CRAIG L BALL | 7975 WOODRUFF RD | | | | CINCINNATI | OH | 45255 | |
| CRAIG LARSEN | 1889 W QUEEN CREEK RD | #1035 | | | CHANDLER | AZ | 85248 | |
| CRAIG LARSEN | 1889 W QUEEN CREEK RD | APT 1031 | | | CHANDLER | AZ | 85248 | |
| CRAIG LARSEN | 1889 W QUEEN CREEK RD | APT 1035 | | | CHANDLER | AZ | 85248 | |
| CRAIG LARSEN | 1889 W QUEEN CREEK ROAD | APT #1035 | | | CHANDLER | AZ | 85248-3084 | |
| CRAIG LARSON | 245 MEADOW LANE N | | | | MINEEAPOLIS | MN | 55422 | |
| CRAIG LASUE | 4135 MCKINLEY ST NE | | | | LACEY | WA | 98516 | |
| CRAIG LAWSON | 5212 KAWANEE AVE | | | | METAIRIE | LA | 70006 | |
| CRAIG LISSAUER | 2344 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| CRAIG LUDOLPH | 20375 N 53RD AVE | | | | GLENDALE | AZ | 85308 | |
| CRAIG LUDOLPH | 20575 N 53RD AVE | | | | GLENDALE | AZ | 85308 | |
| CRAIG LYONS | 8780 BROPHY RD | | | | HOWELL | MI | 48855 | |
| CRAIG MARKWALD | 2140 THURIN AVE | #C2 | | | COSTA MESA | CA | 92627 | |
| CRAIG MARQUARD | 451 WESTERN AVE | | | | FOND DU LAC | WI | 54935 | |
| CRAIG MARTIN | 16 SUNSET DR | | | | WALLINGFORD | CT | 06492 | |
| CRAIG MARTIN | 1614 SUMMIT CREST CT | | | | SAN BERNARDINO | CA | 92405 | |
| CRAIG MARTIN | 28601 TANGLEWOOD CT | | | | LIBERTYVILLE | IL | 60048 | |
| CRAIG MCBRIDE | PO BOX 2593 | | | | PALM SPRINGS | CA | 92263 | |
| CRAIG MCCOMAS | 730 SE GLENDALE DR | | | | WAUKEE | IA | 50263 | |
| CRAIG MCDERMOTT | 476 MAPLE STREET | | | | FRANKLIN | MA | 02038 | |
| CRAIG MEADOWS | 301 EAST HOLMES AVE | #402 | | | HUNTSVILLE | AL | 35801 | |
| CRAIG MELTZER | 205 3RD AVE APT 4S | | | | NEW YORK | NY | 10003-2554 | |
| CRAIG MENGEL | 1109 MAXINE | | | | FLINT | MI | 48503 | |
| CRAIG MERCURE | 5122 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85254 | |
| CRAIG METZGER | 249 QUAIL HAVEN DRIVE | | | | COLUMBUS | OH | 43235 | |
| CRAIG MICHAEL | 2150 WILSON HILL RD | | | | LEWISBURG | TN | 37091 | |
| CRAIG MILLER | 9684 122ND WAY | | | | SEMINOLE | FL | 33772 | |
| CRAIG MITCHELL | 7013 HENNIG DRIVE | | | | MARENGO | IL | 60152-8308 | |
| CRAIG MOREY | 6402 LANSDOWNE CT | | | | GRANBURY | TX | 76049 | |
| CRAIG MORGAN | 708 ALLISE CIR | | | | DENTON | TX | 76209 | |
| CRAIG MOSS | 1150 FORSON DR | | | | RENO | NV | 89509 | |
| CRAIG MUSCARELLA | 257 DEAN CIR | | | | LOVELAND | CO | 80537 | |
| CRAIG MUSCHINSKI | 4630 W MORGAN AVE | | | | GREENFIELD | WI | 53220 | |
| CRAIG NABOZNY | 4120 N 78TH ST | #100 | | | SCOTTSDALE | AZ | 85251 | |
| CRAIG NAUSLEY | 7313 E TANGUE VERDE RD | | | | TUCSON | AZ | 85715 | |
| CRAIG NEHLS | 5511 SW 44TH AVENUE | | | | DANIA BEACH | FL | 33314 | |
| CRAIG NEW | 9020 35TH AVE SW #2 | | | | SEATTLE | WA | 98126 | |
| CRAIG NIELSEN | 1718 S. LOS ALAMOS | | | | MESA | AZ | 85204 | |
| CRAIG NORDSTROM | 17531 64TH PL N. | | | | MAPLE GROVE | MN | 55311 | |
| CRAIG NOROYKE | 2220 6th Ave SW | | | | Altoona | IA | 50009-9631 | |
| CRAIG OLECHOSKI | THE OMAHA PHOTO BOOTH COMPANY | 1204 S 45TH ST | | | OMAHA | NE | 68106 | |
| CRAIG OLMSCHENK | 934 DUNHILL RD | | | | GRAYSLAKE | IL | 60030 | |
| CRAIG OLSON | 606 N WOODLAND DR | | | | FERGUS FALLS | MN | 56537 | |
| CRAIG OSSELLO | 345 CALIFORNIA ST | STE 1300 | | | SAN FRANCISCO | CA | 94104 | |
| CRAIG P KENNEY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG P KENNEY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG P KENNEY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG P KENNY | CRAIG P KENNEY & ASSOCIATES | 723 SO 7TH STREET | | | LAS VEGAS | NV | 89101 | |
| CRAIG P WILLIAMS | 8 ESPLENDER WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| CRAIG PACKARD | 3118 FOREST MEADOW DR | | | | CHINO HILLS | CA | 91709 | |
| CRAIG PALCISKO | CISKO SOUND PRODUCTIONS | 8940 LIMESTONE BEND CT | | | LAS VEGAS | NV | 89123 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRAIG PAMPERIN | 847 HILLCREST HEIGHTS | | | | GREEN BAY | WI | 54313 | |
| CRAIG PARKS | 10901 MIST LN | APT 1102 | | | HOUSTON | TX | 77070 | |
| CRAIG PAULSEN | 10521 N 143RD ST | | | | WAVERLY | NE | 68462 | |
| CRAIG PENROSE | 1609 CAMINO WAY | | | | WOODLAND | CA | 95695 | |
| CRAIG PERSINGER | PO BOX 113 | | | | MARION | IN | 46952 | |
| CRAIG PETERS | 215 GATES AVE. | | | | LONG BEACH | MS | 39560 | |
| CRAIG PETERSMAN | 621 LA BAIG DRIVE | | | | HOLLISTER | CA | 95023 | |
| CRAIG PIAS | 4510 STI AVE | LIPPER | | | KENOSHA | WI | 53140 | |
| CRAIG PITTMAN | 47 KOOTENARY PL. W | | | | LETHBRIDGE | AB | T1K6V6 | CANADA |
| CRAIG PRESTON | 20114 101 ST CT SE | | | | KENT | WA | 98031 | |
| CRAIG R COPENHAVER | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| CRAIG R FISHMAN ESQ | FISHMAN LITTLEFIELD & FISHMAN LLC | 204 WHITEHOUSE PIKE | PO BOX 398 | | HADDON HEIGHTS | NJ | 08035 | |
| CRAIG R SESSUMS | JONES FUNDERBURG SESSUMS PETERSON AND LEE PLLC | PO BOX 13960 | | | JACKSON | MS | 39236-3960 | |
| CRAIG RAINEY | 8754 N MAHOGANY RD | | | | TUCSON | AZ | 85704 | |
| CRAIG REEVES | 1594 TRENTON AVE | | | | GLENDALE | CA | 91206 | |
| CRAIG REID | 28W 611 RAY ST | | | | WARRENVILLE | IL | 60555 | |
| CRAIG RENAUD | 5039 E RIVER PL | | | | POST FALL | ID | 83854 | |
| CRAIG RENFRO | 305 GREYSTONE DR | | | | SALINA | KS | 67401 | |
| CRAIG RICE | 502-7A ST. NE | | | | CALGARY | AB | T2E4G3 | CANADA |
| CRAIG RICHARD | 2514 PEACE DR | | | | LAKE CHARLES | LA | 70605 | |
| CRAIG RISSMILLER | 207 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103 | |
| CRAIG ROGERS | 2767 LARK RISE | | | | ROCKFORD | IL | 61114 | |
| CRAIG ROOT | 13301 S. HWY 169 | | | | OOLAGAH | OK | 74053 | |
| CRAIG ROSE | 8760 WITTENWOODS COVE | | | | ORLANDO | FL | 32836 | |
| CRAIG ROSWELL | 606 SOMERSET RD | | | | BALTIMORE | MD | 21210 | |
| CRAIG ROTH | 3325 EAST WIER AVE | | | | PHOENIX | AZ | 85040 | |
| CRAIG ROTHBERG | 14810 SECRET HARBOR PL | | | | LAKEWOOD RANCH | FL | 34202 | |
| CRAIG ROWE | 1704 CACTUS RD | | | | SAN DIEGO | CA | 92154 | |
| CRAIG S DOLLAR | 4529 SILVER HILL DR | | | | GREENWOOD | IN | 46142 | |
| CRAIG S SOSSAMAN | THE LAW OFFICES OF CRAIG S SOSSAMAN | 3351 SEVERN AVE STE 201 | | | METAIRIE | LA | 70002-7408 | |
| CRAIG SABEL | 280 PARIS DR | | | | AUSTINTOWN | OH | 44515 | |
| CRAIG SABOTTKE | 12531 LAKE SHERWOOD AVE | | | | BATON ROUGE | LA | 70816 | |
| CRAIG SANDERS | 232 SUNRISE CRES | | | | OAKVILLE | ON | L6L3L3 | CANADA |
| CRAIG SCHIRO | 12100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025 | |
| CRAIG SCHIRO | 12100 WILSHIRE BLVD | STE 800 | | | LOS ANGELES | CA | 90025 | |
| CRAIG SCHIRO | 265 21ST PL | | | | SANTA MONICA | CA | 90402 | |
| CRAIG SCHILTEWITZ | 2979 15TH AVE | | | | KINGSBURG | CA | 93631 | |
| CRAIG SCHURY | 5542 KING STUART DR | | | | SALISBURY | MD | 21801 | |
| CRAIG SENZON | 315 BARBADOS DR | | | | JUPITER | FL | 33458 | |
| CRAIG SEWELL | 253 10TH AVE | UNIT 726 | | | SAN DIEGO | CA | 92101 | |
| CRAIG SEWELL | 77 W AMBERLEY DRIVE | | | | ROUND LAKE | IL | 60073 | |
| CRAIG SHANDLER | 11286 NW 65 MANOR | | | | PARKLAND | FL | 33076 | |
| CRAIG SHELLEY | 245 AVE SANTA BARBARA | APT B | | | SAN CLEMENTE | CA | 92672 | |
| CRAIG SHERBAHN | 404 E SUNSET DR | | | | SO WHITLEY | IN | 46787 | |
| CRAIG SHOPNECK CPTR 13 TRUSTEE | PO BOX 593 | | | | MEMPHIS | TN | 38101-0593 | |
| CRAIG SILVA | 422 BROADWAY | | | | COSTA MESA | CA | 92627 | |
| CRAIG SILVERS | 10559 CHEVIOT | DR | | | LOS ANGELES | CA | 90064 | |
| CRAIG SLEDZ | 25193 RUTHLEDGE XING | | | | FARM HILLS | MI | 48335 | |
| CRAIG SLOSSON | 1045 MARY ELLEN DRIVE | | | | CROWN POINT | NJ | 46307 | |
| CRAIG SMITH | 173 WINDSOR CASTLE DR | | | | NEWPORT NEWS | VA | 23608 | |
| CRAIG SPURRIER | 7385 N CIANCETTI | | | | FRESNO | CA | 93722 | |
| CRAIG STALLMAN | P O BOX 203 | | | | SUTTONS BAY | MI | 49682 | |
| CRAIG STANLEY | 1601 NW EXPRESSWAY | STE 2000 C/O BAKER GRP | | | OKLAHOMA CITY | OK | 73118 | |
| CRAIG STENGEL | 22762 W MORNING CLOUX | | | | BUCKEYE | AZ | 85326 | |
| CRAIG STENGEL | 22762 W MORNING GLORY | | | | BUCKEYE | AZ | 85326 | |
| CRAIG STEPHENS | 32030 GRANDVIEW | | | | WESTLAND | MI | 48186 | |
| CRAIG STEVEN | 59 SAINT SAUVEUR CT | | | | CAMBRIDGE | MA | 02138 | |
| CRAIG STEVEN BUSHMA | 225 E 34TH ST | | | | STEGER | IL | 60475 | |
| CRAIG STICKLES | 5221 PAUL REVERE RIDE | | | | COLUMBIA | MD | 21044 | |
| CRAIG STOCKSLEGER | 115 W MARSHALL AVENUE | | | | PHOENIX | AZ | 85013 | |
| CRAIG STURGIS | 670 E 24TH ST | | | | INDIANAPOLIS | IN | 46205 | |
| CRAIG SUKKE | 1514 38TH AVE S | | | | FARGO | ND | 58104 | |
| CRAIG SUNDSTROM | 7350 ROYALTON CT | | | | CALEDONIA | MI | 49316 | |
| CRAIG TESTING LABORATORIES INC | P. O. BOX 427 | | | | MAYS LANDING | NJ | 08330 | |
| CRAIG THOMSON | 11017 BARMAN AVE | | | | CULVER CITY | CA | 90230 | |
| CRAIG TOM | 539 N ALTURA RD | | | | ARCADIA | CA | 91007 | |
| CRAIG TOM | 539 N ATURA RD | | | | ARCADIA | CA | 91007 | |
| CRAIG TOSHIYA NAGASAWA | PO BOX 351 | | | | WAIALUA | HI | 96791 | |
| CRAIG VAN BLARICUM | 235 HUDSON ST | APT 408 | | | HOBOKEN | NJ | 07030 | |
| CRAIG VODNIK | 1959 N. SHEFFIELD | | | | CHICAGO | IL | 60614 | |
| CRAIG VOGELSANG | 2171 BOLIN ROAD | | | | HERNANDO | MS | 38632 | |
| CRAIG VONMEYER | 2366 VILLSNGRY CT | | | | HENDERSON | NV | 89074-5331 | |
| CRAIG W BRADDICK | 302 PARK AVENUE | | | | CHARLESTON | WV | 25302 | |
| CRAIG WAIKEM | 1300 GENOA AVE NW | | | | MASSILLON | OH | 44646 | |
| CRAIG WALDRIP | 13319 CANDIDA ST | | | | SAN ANTONIO | TX | 78232 | |
| CRAIG WAUTLET | 812 N BAIRD STREET | | | | GREEN BAY | WI | 54302 | |
| CRAIG WEINBRENNER | 2420 FAIRWAY DR | | | | RICHARDSON | TX | 75080 | |
| CRAIG WEINSTEIN | 4515 WORTSER AVE | | | | STUDIO CITY | CA | 91604 | |
| CRAIG WENNER | 2750 BARBARA DR | | | | LK HAVASU CITY | AZ | 86404 | |
| CRAIG WERDELL | 748 TIMOTHY LANE | | | | DES PLAINES | IL | 60016 | |
| CRAIG WHEELER | 221 W CEDAR ST | | | | BOYNE CITY | MI | 49712 | |
| CRAIG WHEELER | 9915 36TH ST E | | | | EDGEWOOD | WA | 98371 | |
| CRAIG WHITE | 9830 BROOKRIDGE COURT | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| CRAIG WHITLOCK | 12565 DEXTER ST | | | | THORNTON | CO | 80241 | |
| CRAIG WHITTON | 4053 VALERDE COURT | | | | LAFAYETTE | CA | 94549 | |
| CRAIG WILLIAMS | 1475 N STATE ST | | | | HEMET | CA | 92543 | |
| CRAIG WILLIAMS | 906 NEAL RD | | | | ENDICOTT | NY | 13760 | |
| CRAIG WILLOUGHBY | 1708 CARVER ST | | | | REDONDO BEACH | CA | 90278 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRAIG WINTERHALDER | 2808 BARKLEY LANE | | | | REDONDO BEACH | CA | 90278 | |
| CRAIG WIRKUS | 45 N. SALLIE AVE | | | | FDL | WI | 54935 | |
| CRAIG WOJCIAK | 5557 AVE. FLORENCIA | | | | YORBA LINDA | CA | 92887 | |
| CRAIG WOLTERMAN | 922 NE 28TH STREET | | | | ANKENY | IA | 50021 | |
| CRAIG WOODEN | 8773 MULETOWN RD | | | | REDDING | CA | 96001 | |
| CRAIG WUNDERLICH | 16228 N. 162ND LN | | | | SURPRISE | AZ | 85374 | |
| CRAIG YOSHIHARA | 2606 E YEARGIN DR | | | | FRESNO | CA | 93720 | |
| CRAIG YOUNG | 4439 PLANTATION CREST | | | | VALDOSTA | GA | 31602 | |
| CRAIG YOUNG | 455 N PINE DR | | | | ALPHARETTA | GA | 30022 | |
| CRAIG ZABALA | 435 NE SCOTLAND AVENUE | | | | TOPEKA | KS | 66616 | |
| CRAIG ZABORA | 4910 CARROLL COURT | | | | BALDWIN | MD | 21013 | |
| CRAIG, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, BAASANKHUU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, CASSANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, DARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, DOMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JAMECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JASMINETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, JULIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, KASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, NANCY | 2234 DELMAR | | | | GRANITE CITY | IL | 62040 | |
| CRAIG, PHYLECE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, VICKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIGIE, MARGARET | 1101 NE 67TH TER | | | | GLADSTONE | MO | 64118 | |
| CRAIGIE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIG'S TRAVEL SERVICE PTY LTD | 967 HIGH STREET | | | | ARMADALE | VICTORIA | 3143 | AUSTRALIA |
| CRAIN COMMUNICATIONS INC | BUSINESS INSURANCE | PO BOX 3185 | | | NORTHBROOK | IL | 60065 | |
| CRAIN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIN, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIN, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIN, LANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAIN, MILLER AND WERNSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crain, Robert | 139 W. KENNEDY DRIVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| CRAIN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAM, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMDEN COACH LLC | 92 OLD POST ROAD N | | | | RED HOOK | NY | 12571 | |
| CRAMER CO. | 56 CHAUNCEY AVENUE | | | | TORONTO | ON | M8Z 2Z4 | CANADA |
| CRAMER JR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, BRYAN | 5825 GRANADA AVE | | | | LAS VEGAS | NV | 89107 | |
| CRAMER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, DYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, HELEN G | 14513 MCGREGOR ROAD | | | | VANCLEAVE | MS | 39565 | |
| CRAMER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMER, TIFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAMEY, MICHAEL K | 5917 JUNIPER DR | | | | VANCLEAVE | MS | 39565 | |
| CRAMPTON, RYAN M | 602 PARKWOOD DR | | | | LONG BEACH | MS | 39560 | |
| CRAMUTOLA, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANDALL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANDALL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANDALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANDALL, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANDALL, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANDELL, THERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANE CO | 730 COMMERCE DRIVE | | | | VENICE | FL | 34292 | |
| CRANE CONSULTING GROUP LLC | ACCOUNT OF JAMES B CRANE II | 9235 RIDGE PINE TRL | | | ORLANDO | FL | 32819 | |
| CRANE NATIONAL VENDORS | 12955 ENTERPRISE WAY | | | | BRIDGETON | MO | 63004-1200 | |
| CRANE RENTAL & RIGGING CO INC | PO BOX 30028 | | | | OMAHA | NE | 68103-1128 | |
| CRANE, CHRISTOPHER | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| CRANE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANE, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANE, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANE, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANE, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANE, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANER SATKIN SCHEER SCHWARTZ & HANNA P.C. | 320 PARK AVENUE, PO Box 367 | | | | SCOTCH PLAINS | NJ | 07076 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRANER, SATKIN, SCHEER, SCHWARTZ & HANNA, P.C. | 320 Park Avenue | PO Box 367 | | | Scotch Plains | NJ | 07076 | |
| CRANER, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANFIELD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANMER, MATT | 777 HARRAHS BLVD | | | RECEIVING DEPT | ATLANTIC CITY | NJ | 08401 | |
| CRANSTON POLICE DEPT | 275 ATWOOD AVENUE | | | | CRANSTON | RI | 02920 | |
| CRAPO, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRASK, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRASTO GLASS & MIRROR CO INC | PO BOX 19143 | | | | NEW ORLEANS | LA | 70179 | |
| CRATEN, JENNIFER | 2250 EAST DEER VALLEY RD # 80 | | | | PHOENIX | AZ | 85024 | |
| CRATERS & FREIGHTERS INC | 1650 HELM DRIVE SUITE 700 | | | | LAS VEGAS | NV | 89119 | |
| CRATEX CONTAINER CORPORATION | 4224 RIDER TRAIL NORTH | | | | EARTH CITY | MO | 63045 | |
| CRAVE INC | 57 E MARKET ST | | | | AKRON | OH | 44308 | |
| CRAVEN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAVEN, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAVENS, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAVER, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAVIOTTO, JAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAVTOVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD ARGUETA, REYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD CIRCUIT COURT CLERK | P.O. BOX 375 | | | | ENGLISH | IN | 47118 | |
| CRAWFORD DOOR SALES | OF LAKE COUNTY  INC | 10109 KENNEDY AVE | | | HIGHLAND | IN | 46322 | |
| CRAWFORD JR, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, ALESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, ANITA D | 1501 NOBLE ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| CRAWFORD, ASHLEY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, BAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, BRANDY A | PO BOX 413 | | | | ELIZABETH | LA | 70638 | |
| CRAWFORD, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, DAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, DENECEE M | 3103 JEFFERSON ST | | | | GULFPORT | MS | 39501 | |
| CRAWFORD, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, DONOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, DUVALIGHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, ERROL G | 2708 LINCOLN AVENUE | | | | PARMA | OH | 44134 | |
| CRAWFORD, GEMMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, HOPE | 7480 HIGHWAY 161 APT 10G | | | | WALLS | MS | 38680 | |
| CRAWFORD, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, JEFFREY | 1217 GEORGIA STREET | | | | SHREVEPORT | LA | 71104 | |
| CRAWFORD, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, KEYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, KEYATA L | 1901 SWITZER RD | | | | GULFPORT | MS | 39507 | |
| CRAWFORD, KISSEY A | 8000 W TIDWELL RD APT 1407 | | | | HOUSTON | TX | 77040 | |
| CRAWFORD, LAURA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, LORENZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, LUMPKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, MARKHAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, MARLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, PATRECIA L | # 8 CANDACE LANE | | | | PICAYUNE | MS | 39466 | |
| CRAWFORD, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, PIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, RANYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, SHEENAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, THAMBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWFORD, VERENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWLEY, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAWLEY, WILFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAY GOODIN | 1078 CONOCO RD | | | | MULBERRY GROVE | IL | 62262 | |
| CRAYON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAYTON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAYTON, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRAZY JERRY  S INC | PO BOX 891 | | | | ROSWELL | GA | 30077-0891 | |
| CRAZY WORLD INC | C/O C PRATT | 1635 N CAHUENGA BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90028 | |
| CRC TRAVEL INC | 2105 N SOUTHPORT AVE | STE 205 | | | CHICAGO | IL | 60614 | |
| CRDA SPECIAL IMPROVEMENT | DISTRICT DIVISION | PO BOX 749 1014 ATL AVE | | | ATLANTIC CITY | NJ | 08401 | |
| CREAGH, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| CREAR CREATIVE GROUP | 720 SOUTH FOURTH ST STE 203 | | | | LAS VEGAS | NV | 89101 | |
| CREAR, COREY T | 4918 WILSON ST | | | | MOSS POINT | MS | 39563 | |
| CREASMAN, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREATING DESIGNS ETC | 808 MIDPOINT DR | | | | O'FALLON | MO | 63366 | |
| CREATION BAUMANN | 114 N CENTRE AVE | PO BOX 7778 | | | ROCKVILLE CENTRE | NY | 11571 | |
| CREATION GARDENS | 2055 NELSON MILLER PARKWAY | | | | LOUISVILLE | KY | 40223 | |
| CREATION GARDENS | 725 EAST MARKET STREET | | | | LOUISVILLE | KY | 40202 | |
| Creation Gardens, Inc. | 2055 Nelson Miller Pky | | | | Louisville | KY | 40223 | |
| CREATIONS BY ALAN STUART | 49 WEST 38TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| CREATIONS GALORE CONVENTION | & AD SPECIALTY ITEMS INC | PO BOX 1537 | | | MANDEVILLE | LA | 70470 | |
| CREATIONS THE FLORIST INC. | 600 FERRY STREET | | | | METROPOLIS | IL | 62960 | |
| CREATIONS TRAVEL | 851 SOUTH COAST HWY 101 | SUITE 100 | | | ENCINITAS | CA | 92024 | |
| CREATIVE AGING MID-SOUTH | 1451 UNION AVENUE | SUITE 120 | | | MEMPHIS | TN | 38103 | |
| CREATIVE AGING MID-SOUTH | 200 JEFFERSON AVE STE 707 | | | | MEMPHIS | TN | 38103 | |
| CREATIVE ALLIANCE OF NEW ORL | 2326 ESPLANADE | | | | NEW ORLEANS | LA | 70119 | |
| CREATIVE ANNUALS | PO BOX 728 | | | | ELYRIA | OH | 44036-0728 | |
| CREATIVE APPAREL CONCEPTS INC | 800 WASHINGTON AVE N | SUITE 509 | | | MINNEAPOLIS | MN | 55401 | |
| CREATIVE APPAREL INC. | 28241 VIA FIERRO | | | | LAGUNA NIGUEL | CA | 92617 | |
| CREATIVE APPAREL SERVICE INC | 5759 NW 151 STREET | | | | MIAMI LAKES | FL | 33014-2482 | |
| CREATIVE ARTISTS AGENCY | 3310 WEST END AVE - STE 500 | | | | NASHVILLE | TN | 37203 | |
| CREATIVE ARTISTS AGENCY LLC | 2000 AVENUSE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| CREATIVE AUDIO VISUAL LLC | EVENT CREATIVE | 311 WEST WALTON STREET | | | CHICAGO | IL | 60610 | |
| CREATIVE BRAND CRAFTSMANSHIP L | 10 BARCLAY STREET  SUITE 53G | | | | NEW YORK | NY | 10007 | |
| Creative Brand Craftsmanship LLC | Attn: David Lipman | 10 Barclay Street | Suite 53G | | New York | NY | 10007 | |
| Creative Brand Craftsmanship LLC | Attn: Gary Tade | 10 Barclay Street | Suite 53G | | New York | NY | 10007 | |
| Creative Brand Craftsmanship, LLC | 10 Barclay St. | Apt 53g | | | New York | NY | 10007-2720 | |
| CREATIVE BUS SALES INC | 13501 BENSON AVE | | | | CHINO | CA | 91710 | |
| CREATIVE CADDIES & MORE | 3230 E FLAMINGO RD #8 | PMB #542 | | | LAS VEGAS | NV | 89121-4320 | |
| CREATIVE CANDLE LIGHTING | 3555 S HIGHLAND AVE | SUITE 10 | | | LAS VEGAS | NV | 89103 | |
| CREATIVE CATERING LAS VEGAS | P.O. BOX 27503 | | | | LAS VEGAS | NV | 89126 | |
| CREATIVE CHANNEL SERVICES LLC | 75 REMITTANCE DRIVE | SUITE 6416 | | | CHICAGO | IL | 60675-6416 | |
| CREATIVE COLORS INTERNATIONAL | PO BOX 112 | | | | OAK FOREST | IL | 60452 | |
| CREATIVE COMMUNICATIONS SALES | & RENTALS  INC. | 3332 E BROADWAY ROAD | | | PHOENIX | AZ | 85040 | |
| CREATIVE COMPUTERS INC | D/B/A PC MALL | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| CREATIVE CONTRACTORS LLC | 1049 GALLOWAY AVE | | | | MEMPHIS | TN | 38105 | |
| CREATIVE CO-OP | 4651 HICKORY HILL RD | STE 101 | | | MEMPHIS | TN | 38141 | |
| CREATIVE COVERINGS | 87 CONEY ISLAND DR | | | | SPARKS | NV | 89431 | |
| CREATIVE CUSTOM MENUS INC | 16691 GOTHARD STREET  SUITE X | | | | HUNTINGTON BEACH | CA | 92647 | |
| CREATIVE DESIGN STUDIO  INC | PO BOX 354 | 230 N COMMERCE ST | | | CEDAR GROVE | WI | 53013 | |
| CREATIVE DIST & EVENTS LLC | 3960 HOWARD HUGHES PKWY STE 50 | | | | LAS VEGAS | NV | 89169 | |
| CREATIVE DRAPERIES LLC | 941 MEDINA DE LEON | | | | HENDERSON | NV | 89015 | |
| CREATIVE DRAPERY SERVICE INC | 941 MEDINA DE LEON AVE | | | | HENDERSON | NV | 89015 | |
| CREATIVE EDUCATION USA SALES | 326 GRISWALD STREET | | | | PORT HURON | MI | 48060 | |
| CREATIVE ENDEAVORS | 2408 CHAPMAN DR | | | | LAS VEGAS | NV | 89104 | |
| CREATIVE FLOATS | 1669 JOHNSTOWN RD NE | | | | DOVER | OH | 44622 | |
| CREATIVE FORMAL WEAR | 2881 SOUTH VALLEY VIEW | STE 29 | | | LAS VEGAS | NV | 89102 | |
| CREATIVE FORMS AND SUPPLIES | 1742 FIFESHIRE COURT | | | | LONGWOOD | FL | 32779 | |
| CREATIVE GETAWAYS | 175 EAST MAIN ST | | | | PERKASIE | PA | 18944 | |
| CREATIVE GOOD | PO BOX 3620939 | | | | NEW YORK | NY | 10129 | |
| CREATIVE GOODS MERCHANDISE LLC | 313 W 37TH ST STE 401 | | | | NEW YORK | NY | 10018 | |
| CREATIVE GRAPHIC SERVICES | GIGANTIC COLOR INC | 20734 CENTRE POINTE PKWY | | | SANTA CLARITA | CA | 91350 | |
| CREATIVE GRAPHICS & SIGN CO | 104 EDINBURG DRIVE | | | | WEST MONROE | LA | 71291 | |
| CREATIVE GRAPHICS RESOURCES | INC | PO BOX 241100 | | | CLEVELAND | OH | 44124 | |
| CREATIVE GROUP INC. | 619 N LYNNDALE DR. | | | | APPLETON | WI | 54914 | |
| CREATIVE HOME LLC | 1193 E 19 ST | | | | BROOKLYN | NY | 11230 | |
| CREATIVE HOSPITALITY DEV LLC | 7500 CASINO STRIP BLVD | | | | ROBINSONVILLE | MS | 38664 | |
| CREATIVE IMPORTS INC | 323 24 TH STREET | | | | HERMOSA BEACH | CA | 90254 | |
| CREATIVE INDUSTRIAL | FIBERGLASS DESIGN | 2687 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89109 | |
| CREATIVE JUICE GROUP  LLC | 1917 LITTLE AVENUE | | | | CONSHOHOCKEN | PA | 19428 | |
| CREATIVE KIDS LEARNING CENTER LLC | ATTN: CARRIE JEAN PALDI, AREA SUPERVISOR | 5025 BOND | | | LAS VEGAS | NV | 89118 | |
| CREATIVE LODGING SOLUTIONS | PO BOX 910690 | | | | LEXINGTON | KY | 40591 | |
| CREATIVE MANAGEMENT RESOURCES | THE MADOW GROUP | 216 BUSINESS CENTER DR | | | REISTERSTOWN | MD | 21136 | |
| CREATIVE MANAGEMENT SERVICES | DBA MC2 | 3 ALPINE COURT | | | CHESTNUT RIDGE | NY | 10977 | |
| CREATIVE MARKETING ALLIANCE | INC | 191 CLARKSVILLE RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| CREATIVE MODELING & DESIGN | 417 JOHN DIETSCH BLVD | | | | N. ATTLEBORO | MA | 02763-1000 | |
| CREATIVE MOTION INDUSTRIES | 5108 AZUSA CANYON RD | | | | IRWINDALE | CA | 91706 | |
| Creative Occasions, LLC | 40934 West Robbins Drive | | | | Maricopa | AZ | 85239 | |
| CREATIVE PRINTING SERVICES INC | ATTENTION ACCOUNTS RECEIVABLE | 1795 BIRCHWOOD AVENUE | | | DES PLAINES | IL | 60018-3005 | |
| Creative Printing Services Inc | CMD Department of Central Management Services | Attn: Pat Quinn, Governor | 100 W Randolph St. | Suite 4-400 | Chicago | IL | 60601 | |
| Creative Printing Services, Inc | 1701 Birchwood Avenue | | | | Des Plaines | IL | 60018 | |
| Creative Printing Services, Inc. | Attn: Sheldon B. Ross | 1701 Birchwood Avenue | | | Des Plaines | IL | 60018 | |
| Creative Printing Services, Inc. | Attn: Sheldon Ross | 1701 Birchwood Avenue | | | Des Plaines | IL | 60018-3005 | |
| Creative Printing Services, Inc. | City of Chicago Office of Compliance | Attn: Mary Elliott | 121 N. LaSalle | Suite 403 | Chicago | IL | 60602 | |
| CREATIVE PRODUCTIONS INC | 6260 STEVENSON WAY | | | | LAS VEGAS | NV | 89120 | |
| CREATIVE PRODUCTS INC | 4850 ALLEN PARK DR | ST 1 | | | ALLENDALE | MI | 49401 | |
| CREATIVE PROMOTIONS | 1903 E CITATION | | | | TEMPE | AZ | 85284 | |
| CREATIVE PUBLISHING INTERNATIO | QUAYSIDE PUBLISHING | ACCOUNTS RECEIVABLE | 400 1ST AVE N STE 400 | | MINNEAPOLIS | MN | 55401 | |
| CREATIVE READING LLC | BLUE RIBBON BOOKS | 46 PEBBLEBROOK CT | | | BLOOMINGTON | IL | 61705 | |
| CREATIVE RESOURCES UNLIMITED | 330 LAKE AVE | | | | PARK RIDGE | IL | 60068 | |
| CREATIVE RESOURCES UNLIMITED INC | 1270 ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| CREATIVE RETAIL PACKAGING | 707 N SHEPHERD | SUITE 600 | | | HOUSTON | TX | 77007 | |
| CREATIVE SECRETS | DBA BEAR MY SECRETS | 4660 SOUTH EASTERN STE 206A | | | LAS VEGAS | NV | 89119 | |
| CREATIVE SOLUTIONS GRAPHICS | 12 ROUTE 50 STE 101 | | | | SEAVILLE | NJ | 08230 | |
| CREATIVE SOLUTIONS GRAPHICS | PO BOX 50 | | | | CONSTANTIA | NY | 13044 | |
| CREATIVE SOURCING GROUP INC | 1170 GRIMES BRIDGE ROAD | SUITE 500 | | | ROSWELL | GA | 30075 | |
| CREATIVE SPECIALTY APPAREL INC | 1335 GREG STREET #104 | | | | SPARKS | NV | 89431 | |
| CREATIVE SPECIALTY APPAREL INC | 5350 CAPITAL COURT, #107 | | | | RENO | NV | 89502 | |
| CREATIVE STAGE LIGHTING CO INC | 149 STATE ROUTE 28N | PO BOX 567 | | | NORTH CREEK | NY | 12853 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CREATIVE STITCHES | 1289 MORRISON LANE | | | | FORISTELL | MO | 63348 | |
| CREATIVE SURFACE SOLUTIONS | 2855 COLEMAN STREET | | | | NORTH LAS VEGAS | NV | 89032 | |
| CREATIVE SURFACES INC. | 4720 QUALITY COURT | | | | LAS VEGAS | NV | 89103 | |
| CREATIVE TIES INC | 908 N ALFRED STREET # 4 | | | | WEST HOLLYWOOD | CA | 90069 | |
| CREATIVE TOURS PTY LTD | 35 GRAFTON ST | | | | BONDI JUNCTION | NSW | 2022 | AUSTRALIA |
| CREATIVE TRAVEL | 6104 LINE AVENUE | SUITE 3 | | | SHREVEPORT | LA | 71106 | |
| CREATIVE TRAVEL & CRUISE INC | 131 WALT WHITMAN AVE | | | | NEWPORT NEWS | VA | 23606 | |
| CREATIVE TRAVEL INC | 34 W MYRTLE ST | | | | BELMONT | NC | 28012 | |
| CREATIVE TRAVEL INC | 530 DUANE ST | | | | GLENELLYN | IL | 60137 | |
| CREATIVE TRAVEL INC | 532 DUANE ST | | | | GLEN ELLYN | IL | 60137 | |
| CREATIVE TRAVEL INT'L INC. | 900 WALT WHITMAN ROAD | SUITE # 104 | | | MELVILLE | NY | 11747 | |
| CREATIVE TRAVEL PLANNERS | 5855 TOPANGA CANYON SUITE 220 | | | | WOODLAND HILLS | CA | 91367 | |
| CREATIVE TRAVEL PLANNERS INC | 5855 TOPANGA CANYON BLVD #220 | | | | WOODLAND HILLS | CA | 91367 | |
| CREATIVE TRAVEL SA DE CV | PASEO DE LA REFORMA NO 382 302 | | | | COLONIA JUAREZ | | 06600 | MEXICO |
| CREATIVE TRAVEL SERVICE INC | 324 SCOURT STREET | | | | OPELOUSAS | LA | 70571 | |
| CREATIVE WORLD TRAVEL INC. | 2707 W.OLD US.HIGHWAY 441 | | | | MOUNT DORA | FL | 32757 | |
| CREATIVE WRAPS INC | 710 KENNEDY BLVD | | | | SOMERDALE | NJ | 08083-1028 | |
| CREATOR CAPITAL LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CRECELIUS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRECELIUS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRECELIUS, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREDIBLE UPHOLSTERY LTD | CREDIBLE UPHOLSTERY LTD | 233 SIGNET DRIVE | | | TORONTO | ONT | M9L1V3 | CANADA |
| CREDILLE, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREDIT ACCEPTANCE CORPORATION | 1819 FARNAM ST | | | | OMAHA | NE | 68183 | |
| CREDIT AGRICOLE | 1115 CORNICH EL NIL - RAMSES HILTON HOTEL | | | | CAIRO | | | EGYPT |
| CREDIT BUREAU TAHOE TRUCKEE | INC | 2900 MCBRIDE LANE | | | SANTA ROSA | CA | 95403 | |
| CREDIT COMMUNICATIONS SYSTEMS | 804 FAIR OAKS AVENUE | | | | SOUTH PASADENA | CA | 91030 | |
| CREDIT CONCEPTS INC | 220 W 7TH AVE | | | | EUGENE | OR | 97401 | |
| CREDIT INTERNATIONAL CORPORATI | P.O. BOX 1268 | | | | BOTHELL | WA | 98041 | |
| CREDIT SCRUB INC | PO BOX 1565 | | | | PORTAGE | IN | 46368 | |
| CREDIT SUISSE | PARADEPLATZ 8 | | | | ZURICH | | CH-8001 | Switzerland |
| Credit Suisse | c/o Brian Welch | 7033 Louis Stephens Drive | | | Research Triangle Park | NC | 27709 | |
| CREDIT SUISSE 3RD PARTY | Paradeplatz 8 | | | | Zurich | | 8070 | Switzerland |
| Credit Suisse AG, Cayman Island Branch, as Collateral Agent | 7033 Louis Stephens Drive | PO Box 110047 | | | Research Triangle Park | NC | 27709 | |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ELEVEN MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| Credit Suisse AG, Cayman Islands Branch, as agent and on behalf of First Lien Lenders | Attn: Didier Stiffer / Laura Schembri | Credit Suisse | Eleven Madison Avenue | | New York | NY | 10010 | |
| Credit Suisse AG, Cayman Islands Branch, as agent and on behalf of First Lien Lenders | Cahill Gordon & Reindel LLP | Attn: Richard A. Stieglitz Jr. | 80 Pine Street | | New York | NY | 10005 | |
| Credit Suisse AG, Cayman Islands Branch, as Collateral Agent | 7033 Louis Stephens Drive | PO Box 110047 | | | Research Triangle Park | NC | 27709 | |
| CREDIT SUISSE ASSET MANAGEMENT, LLC- FM | Paradeplatz 8 | | | | Zurich | | 8070 | Switzerland |
| Credit Suisse Securities (Europe), LTD | HY Prop Desk | One Cabot Sq. | | | London | | E14 4QJ | United Kingdom |
| Credit Suisse Securities (USA) LLC, a Delaware limited liability company | 11 Madison Avenue | | | | New York | NY | 10010-3629 | |
| Credit Suisse Securities (USA), LLC | HY Prop Desk | 11 Madison Ave. | | | New York | NY | 10010 | |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH-FD MANAGER | P.O. BOX 2003 | | | | GRAND CAYMAN | | KY1-1209 | Cayman Islands |
| Credit SuisseAG | Attn: Sean Portrait - Agency Manager | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit SuisseAG | Davis Polk & Wardwell LLP | Attn: E. Waide Warner Jr. | 450 Lexington Avenue | | New York | NY | 10017 | |
| Credit SuisseAG | Honigman Miller Schwartz and Cohn LLP | Attn: Howard N. Luckoff, Esq. | 39400 Woodward Avenue | Suite 101 | Bloomfield Hills | MI | 48304-5151 | |
| CREDITORS COLLECTION SERVICE | 3294 SW PACIFIC PL | PO BOX 628 | | | ALBANY | OR | 97321 | |
| CREDITORS RECOVERY CORP | C/O MALCOM P HAMMOND | PO BOX 702360 | | | TULSA | OK | 74170-2360 | |
| CREE FRY | 18035 ROLLING CREEK | | | | HOUSTON | TX | 77090 | |
| CREE, SEANEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREECH, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREECH, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREECH, DALLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREECH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREECH, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREEDON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREEDON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREEKMORE, VIOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREEKSIDE PRINTING \SCORECARD | 1175 DAVIS ROAD | | | | ELGIN | IL | 60123 | |
| CREEL PRINTING COMPANY | 6330 W SUNSET ROAD | | | | LAS VEGAS | NV | 89118 | |
| CREEL, AUBREY R | 309 S 13TH AVE | | | | HATTIESBURG | MS | 39401 | |
| CREEL, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREEL, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREEL, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREEL, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREELMAN, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREIGHTON REMUS | 1975 210 RD | | | | GLEN ELDER | KS | 67446 | |
| CREIGHTON UNIVERSITY | CAREER SERVICES | 2500 CALIFORNIA PLAZA | | | OMAHA | NE | 68179 | |
| CREIGHTON, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREIGHTON, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREIGHTON, TAMESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREMALDI & KAUPP | 110 VETERANS BLVD | SUITE 170 | | | METAIRIE | LA | 70005 | |
| CREMATION SOCIETY OF KANSAS | AND MISSOURI  LLC | 5561 NW BARRY RD | | | KANSAS CITY | MO | 64154 | |
| CREMATION SOCIETY OF NJ INC | 583 VAN HOUTEN AVE | | | | CLIFTON | NJ | 07013 | |
| CRENSHAW FINANCIAL SERVICES | P O BOX 84 | | | | CRENSHAW | MS | 38621 | |
| CRENSHAW JR, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRENSHAW, AIRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRENSHAW, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRENSHAW, EDNA E | 3907 MONTEREY DR | | | | GULFPORT | MS | 39501 | |
| CRENSHAW, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRENSHAW, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRENSHAW, SHARNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRENSHAW, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CREOLE COUNTRY SAUSAGE INC | 512 DAVID STREET | | | | NEW ORLEANS | LA | 70119 | |
| CRESAP WATSON | 16212 140TH PLACE NE | | | | WOODINVILLE | WA | 98072 | |
| CRESCENT CAPITAL GROUP LP - FM | 11100 SANTA MONICA BOULEVARD, SUITE 2000 | | | | LOS ANGELES | CA | 90025 | |
| CRESCENT CITY BREWHOUSE | 527 DECATUR STREET | | | | NEW ORLEANS | LA | 70130 | |
| CRESCENT CITY CHAPTER LINKS | PO BOX 51542 | | | | NEW ORLEANS | LA | 70151 | |
| CRESCENT CITY COUNTDOWN CLUB | INC C/O DEBRA L. BRESLER | 152 TCHEFUNCTE DRIVE | | | COVINGTON | LA | 70433 | |
| CRESCENT CITY FITNESS | FOUNDATION  INC | PO BOX 13587 | | | NEW ORLEANS | LA | 70185 | |
| CRESCENT CITY TIGERS | 5407 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 | |
| CRESCENT CITY VENTURES INC | CRESENT SCHOOL OF GAMING AND | BARTENDING  209 N. BROAD ST | | | NEW ORLEANS | LA | 70119 | |
| CRESCENT CLUB APARTMENTS | 3000 TULANE AVENUE | DBA CRESCENT CLUB NEW ORLEANS | | | NEW ORLEANS | LA | 70019 | |
| CRESCENT COMMUNICATIONS CORP | 2715 MARIETTA STREET | | | | KENNER | LA | 70062 | |
| CRESCENT CROWN DIST LLC | 5900 ALMONASTER AVE | | | | NEW ORLEANS | LA | 70126-7138 | |
| CRESCENT DIGITAL LLC | 27600 CHAGRIN BLVD STE 450 | | | | WOODMERE | OH | 44122 | |
| CRESCENT ELECTRIC SUPPLY CO | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4418 | |
| CRESCENT GOVERNMENT SERVICES | P.O. BOX 845510 | | | | BOSTON | MA | 02284-5510 | |
| CRESCENT L HARDY | CRESCENT HARDY FOR ASSEMBLY SE | PO BOX 7396 | | | BURKENVILLE | NV | 89007 | |
| Crescent Solutions | Attention: Matt Fristoe | 17871 Mitchell Ave, Suite 100 | | | Irvine | CA | 92614 | |
| Crescent Solutions | Attention: Sonia Petkewich | 5580 S. Ft. Apache, Suite 120 | | | Las Vegas | NV | 89148 | |
| Crescent Solutions | Attn: Madison | P.O. Box 9627 | | | Manchester | NH | 03108 | |
| Crescent Solutions | DBA Crescent Solutions | P. O. Box 9627 | | | Manchester | NH | 03108 | |
| CRESCENT STAFFING INC | 17871 MITCHELL AVENUE STE 100 | | | | IRVINE | CA | 92614 | |
| Crescent Technology Solutions | 5580 S Fort Apache Road | | | | Las Vegas | NV | 89148 | |
| CRESCO  INC. | PO DRAWER 6827 | 651 35TH STREET | | | GULFPORT | MS | 39506 | |
| CRESENCIA LIM | 3353 WRANGELL MOUNTAIN | | | | LAS VEGAS | NV | 89122 | |
| CRESENT HARDY FOR CONGRESS | PO BOX 753941 | | | | LAS VEGAS | NV | 89136 | |
| CRESENT MOON ENTERTAINMENT | 20 MUSIC SQUARE WEST | | | | NASHVILLE | TN | 37203 | |
| CRESON, DORIS LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESPIN, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESPO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESPO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESPO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESPO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREST BEVERAGE | PO DEPT 7709 | | | | LOS ANGELES | CA | 90084 | |
| CREST FURNITURE INC | 30 TOWER RD | | | | DAYTON | NJ | 08810 | |
| CREST GOOD MFG CO INC | 90 GORDON DR STE A | | | | SYOSSET | NY | 11791 | |
| CRESTA WORLD TRAVEL LTD | 32 VICTORIA STREET | | | | ALTRINCHAM | | WA14 1ET | United Kingdom |
| Crestline Hotels & Resorts LLC DBA Courtyard Baltimore Downtown/Inner Harbor, as agent for ARC Hospitality TRS Baltimore LLC | Attn:  Patrick McManus | 1000 Aliceanna Street | | | Baltimore | MD | 21202 | |
| CRESTO, BRYCE | 5231 LINDELL RD UNIT 101 | | | | LAS VEGAS | NV | 89118 | |
| CRESTO, BRYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRESTON HYDRAULICS INC | 109 FLOCK ROAD | | | | HAMILTON | NJ | 08619 | |
| CRESTVIEW TRAVEL MANAGEMENT | 80529 AVENIDA CAMARILLO | | | | INDIO | CA | 92203 | |
| CRESWELL, LABRENDA | 9545 WILSONBRIDGE DR | | | | JENNINGS | MO | 63136 | |
| CRESWELL, LISA M | 1108 FARRIGUT LAKE DR | | | | GAUTIER | MS | 39553 | |
| CRETU, IGOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREVE COEUR OLIVETTE | CHAMBER OF COMMERCE | 10950 OLIVE BLVD STE 101 | | | CREVE COEUR | MO | 63141 | |
| CREW ROOMS INTERNATIONAL | 8033 SUNSET BOULEVARD | SUITE 542 | | | HOLLYWOOD | CA | 90046 | |
| CREW, KALESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, BRAHEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, BREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, EALLANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, ERICKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, LONNETRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, LYNETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREWS-FOSTER, DENISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRGE TUNICA LLC | TOBY KEITHS I LOVE THIS BAR | & GRILL | PO BOX 29564 | | SCOTTSDALE | AZ | 85255 | |
| CRIALES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRICK, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRICK, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cricket Communications, Inc. | Attn: Legal Department | 10307 Pacific Center Court | | | San Diego | CA | 92121 | |
| CRICKET VENTURES LLC | 1196 CONSTITUTION BLVD | | | | ROCK HILLS | SC | 29732 | |
| CRICKETS RESTAURANT | 280 WASHINGTON HIGHWAY | | | | SMITHFIELD | RI | 02917 | |
| CRICKETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIDDLE, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIDER, HORACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIDER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIDER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRILLEY, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIME BITE LTD | 1715 CITATION DR | | | | AIKEN | SC | 29803 | |
| CRIME DONT PAY INC | C/O PBMG 15260 VENTURA | BL #1700 | | | SHERMAN OAKS | CA | 91403 | |
| CRIMESTOPPER | PO BOX 55249 | | | | METAIRIE | LA | 70055-5249 | |
| CRIMI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIMIBAUER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIMINAL HISTORY REPOSITORY | CIVIL NAME CHECK PROGRAM | 808 W NYE LANE | | | CARSON CITY | NV | 89703 | |
| CRIMSON CASUAL INC | PO BOX 1280 | | | | HALEYVILLE | AL | 35565 | |
| CRINER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRINGLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRINKLAW, CRAIG | 9642 SAHLER ST | | | | OMAHA | NE | 68134 | |
| CRINKLAW, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRINTEA, ADELINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIPE, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIPPEN & GRAEN CORPORATION | DB SALES HVAC | 11582 MARKON DRIVE | | | GARDEN GROVE | CA | 92841 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRIPPEN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIS REGALA | 24A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3014 | |
| CRIS WOODDELL | 5313 CRESTMONT | | | | BAYTOWN | TX | 77521 | |
| CRISAFULLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISANTO FUENTES | 914 47TH  ST APT FB1 | | | | BROOKLYN | NY | 11219 | |
| CRISCI ASSOCIATES | 204 STATE ST | | | | HARRISBURG | PA | 17101 | |
| CRISCIONE, NOEL | 1240 WEEKSTOWN ROAD | | | | EGG HARBOR | NJ | 08215 | |
| CRISCIONE-NAYLOR, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISCUOLO, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISIS CENTER  INC | 101 N. MONTGOMERY ST. | | | | GARY | IN | 46403 | |
| CRISLU CORPORATION | 1121 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| CRISMON, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISMON, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISMON, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISOSTOMO FRIAS, DIGNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISOSTOMO, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISOSTOMO-FRIAS, DIGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | | | | | | | | |
| Crisp, Denise | Benjamin P. Cloward, Esq. Attorney for Denise Cris | Cloward Hicks & Brasier, PLLC | 721 S. 6th Street | | Las Vegas | NV | 89101 | |
| Crisp, Denise | Benjamin P. Cloward, Esq. | Cloward Hicks & Brasier, PLLC | 721 S. 6th Street | | Las Vegas | NV | 89101 | |
| Crisp, Denise | Elizabeth High, Esq. | Lee & High, Ltd. | 448 Ridge Street | | Reno | NV | 89501 | |
| Crisp, Denise | Elizabeth High, Esq. | Lee & High, Ltd. | 448 Ridge Street | | Reno | NV | 89501 | |
| CRISP, GALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISP, LEAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISP, PETER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crispin Porter & Bogusky LLC | Attention: Andrew Keller - CEO and Partner | 3390 Mary Street | Suite 300 | | Miami | FL | 33133 | |
| Crispin Porter & Bogusky LLC | attn: John Broe | 3390 Mary St. | Suite 300 | | Miami | FL | 33133 | |
| CRISPIN PORTER BOGUSKY LLC | CRISPIN PORTER BOGUSKY | 3390 MARY STREET  SUITE 300 | | | MIAMI | FL | 33133 | |
| CRISSY BLAKLEY | 2826 PHILIP ST | | | | NEW ORLEANS | LA | 70115 | |
| CRIST HANSON | 962 FRANKLIN ST | | | | DICKINSON | ND | 58601 | |
| CRIST, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRIST, TOM | HARRAHS RENO | PO BOX 10 | | | RENO | NV | 89504 | |
| CRISTA PODSADECKI | 27918 STONEHILL WAY | | | | CANYON COUNTRY | CA | 91351 | |
| CRISTA WALLER | SCARLETTFISH STUDIOS LLC | 1060 THORN AVE | | | OCEAN SPRINGS | MS | 39564 | |
| CRISTANDO, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISTCAT HOLLYWOOD INC | STARBUCKS | 15300 SUTTON ST. | | | SHERMAN OAKS | CA | 91403 | |
| CRISTIA MEDICAL SUPPLY INC | 6742 FOREST HILL BLVD STE 269 | | | | WEST PALM BEACH | FL | 33413 | |
| CRISTIAN BURACHEK | 5720 FAIRBAIRN DR | | | | N HIGHLANDS | CA | 95660 | |
| CRISTIAN LOPEZ | 640 SYCAMORE AVE | | | | CLAREMONT | CA | 91711 | |
| CRISTIAN MAGNIFICO | ALVEAR 3105 LOMAS DEL MIRADOR | | | | BUENOS AIRES | | 1752 | ARGENTINA |
| CRISTIANO, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISTIN FITZGERALD | FITZGERALD & BROWN LLC | 630 N CARROLLTON AVE | | | NEW ORLEANS | LA | 70119 | |
| CRISTINA BANU | 3905 MELLISA CT | APT A | | | SIMI VALLEY | CA | 93063 | |
| CRISTINA CASTANON | 501 ESPLANADE #205 | | | | REDONDO BEACH | CA | 90277 | |
| CRISTINA FOODS INC | 4555 S. RACINE AVENUE | | | | CHICAGO | IL | 60609 | |
| CRISTINA LARRAZABAL | 817 VIKING LANE | | | | SAN MARCOS | CA | 92469 | |
| CRISTINA LARRAZABAL | 817 VIKING LN | | | | SAN MARCOS | CA | 92069 | |
| CRISTINA M ROESBERG | 25 CUMMINGS PL | | | | BRIGANTINE | NJ | 08203 | |
| CRISTINA MARISOL PARK | 2675 WINDMILL PKWY APT 622 | | | | HENDERSON | NV | 89074 | |
| CRISTINA TALAMANTES | 1357 ARMADALE AVE | #204 | | | LOS ANGELES | CA | 90042 | |
| CRISTINZIO, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISTO TORRES | 999 EL JARDIN HGTS RD | | | | BROWNSVILLE | TX | 78526 | |
| CRISTOBAL, DOMINGA | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| CRISTOBAL, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRISTOPHER DUDEK | 2322 SSESAME ST  NW | | | | MOGADORE | OH | 44260 | |
| CRISTOPHER GARINGER | 1111 NE 31ST ST | | | | ANKENY | IA | 50021 | |
| CRISTY EISENMAN | 2218 NE MARION LN | | | | ISSAQUAH | WA | 98029 | |
| CRISTY L WILLIAMS | 2906 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601 | |
| CRISTY SHAPCOTT | 14203 D TREGARON RIDGE AVE | | | | BELLEVUE | NE | 68123 | |
| CRITERION ACOUSTICS LLC | 239 WASHINGTON ST STE 401 | | | | JERSEY CITY | NJ | 07302 | |
| CRITERION LABORATORIES  INC | 3370 PROGRESS DRIVE | SUITE J | | | BENSALEM | PA | 19020 | |
| CRITERION PICTURES USA INC | 6300 OAKTON STREET | | | | MORTON GROVE | IL | 60053 | |
| CRITES, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRITES, SUSAN R | 75 VILLA TERESA CT | | | | HAZELWOOD | MO | 63042 | |
| Critical Mention | Attn: Michael Bermann | 521 Fifth Avenue | Suite 1610 | | New York | NY | 10175 | |
| Critical Mention | Attn: Zack Jenkins | 521 Fifth Avenue | Suite 1610 | | New York | NY | 10175 | |
| CRITICAL MENTION INC | 521 5TH AVENUE 16TH FL | | | | NEW YORK | NY | 10175 | |
| CRITICAL SYSTEMS SERVICES  INC | 830 WEST ROUTE 22 #336 | | | | LAKE ZURICH | IL | 60047 | |
| CRITICAL SYSTEMS SERVICES, INC. | 830 WEST ROUTE 22 #336 | | | | LAKE ZURICH | IL | 60047 | |
| CRITS, LINDSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRITTER CDNTRL OF ST LOUIS | 8625 LACKLAND ROAD | | | | ST LOUIS | MO | 63114 | |
| CRITTERS BUGGIN | 5205 JACOBSEN RD | | | | SEATTLE | WA | 98116 | |
| CRITZ, KENNETH | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| CRITZER, MARV C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRITZER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRITZER, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRM - DESIGN FOR MARKETING INC | 1701 COUNTY RD STE A | | | | MINDEN | NV | 89423 | |
| Croce, Alphonse & Katherine | 160-59 90th Street | | | | Howard Beach | NY | 11414 | |
| CROCE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCE, SAMUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCHERON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crociata, Nino | 404 Nw 2nd Street | | | | Hubbard | TX | 76648 | |
| CROCKER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKER, IRINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKER, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKER, SHAUN MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CROCKER, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, ROBINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, SAMONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCKETT, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROCODILI CREEK | 1648 LAWSON STREET | | | | DURHAM | NC | 27703-5024 | |
| CROFOOT TRAVEL | 73800 MASON STREET | | | | PALM DESERT | CA | 92260 | |
| CROFT, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROFT, AMELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROFT, AMELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROFT, SCOTTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROHNS AND COLITIS FOUNDATION | OF AMERICA | 7611 MAPLE STREET ST B | | | NEW ORLEANS | LA | 70118 | |
| CROKER, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROM TIDWELL MERCHANDISING LLC | PO BOX 50111 | | | | NASHVILLE | TN | 37205 | |
| CROMBY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROME, MICHAEL | 2359 MALAGA PEAK ST | | | | LAS VEGAS | NV | 89135 | |
| CROME, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROMER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROMER, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROMPTON, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROMWELL MANAGER, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CROMWELL MECHANICAL, LLC | 6699 BONNIEVIEW ROAD | | | | CLEVELAND | OH | 44143-3506 | |
| CROMWELL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONE, CANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONE, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONENBERG, DOMINICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONER COMPANY | THE CRONER COMPANY | 1028 SIR FRANCIS DRAKE BLVD | | | KENTFIELD | CA | 94904 | |
| CRONIN LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONIN, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONIN, KEVIN | 117 BERESFOLD DR | | | | EGG HARBOR TWP | NJ | 08234 | |
| CRONIN, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONIN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONIN, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONIS, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONISTER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRONKLETON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROOK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROOK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROOKED RIVER TAI CHI CHUAN | CENTER LLC | 5921 BROADVIEW ROAD | | | PARMA | OH | 44134 | |
| CROOKS, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROOKS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROOM, YOLANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROPPER, MICHELE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRORIC JOHNSON | 1002 HARP WAY | | | | N LAS VEGAS | NV | 89032 | |
| CROSBIE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY INC UNIVERSITY SINCLAIR | UNIVERSITY SINCLAIR | 8216 HORSESHOE BEND LN | | | LAS VEGAS | NV | 89113-0127 | |
| CROSBY, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, DONTAEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, FRIEDA L | 171 ALTON LYNCH CIRCLE | | | | MADISON | AL | 35757 | |
| CROSBY, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, JERRY | 701 CHIMNEY ROCK DRIVE | | | | HENDERSON | NV | 89015 | |
| CROSBY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, JUNE H | 20 NORTON RD | | | | LUMBERTON | MS | 39455 | |
| CROSBY, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, LEANN | 451 FRANK ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| CROSBY, NABRIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, PHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSBY, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSIER, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS BAY TRAVEL | 158-20 A CROSS BAY BLVD | | | | HOWARD BEACH | NY | 11414 | |
| CROSS COUNTRY STAFFING INC | ASSIGNMENT AMERICA LLC | MEDICAL STAFFING NETWORK | PO BOX 840292 | | DALLAS | TX | 75284-0292 | |
| CROSS CULTURE TRAVEL | 1901 S.ATLANTIC BLVD. | SUITE A | | | MONTEREY PARK | CA | 91754 | |
| CROSS L MYERS | 2300 HERD DR | | | | GRETNA | LA | 70053 | |
| CROSS POINTE INNOVATIONS | ATTN  ROB LIGHTHART | 609 OLSON DRIVE SUITE #2 | | | PAPILLION | NE | 68046 | |
| CROSS TRACK MUSIC INC | LITTLE FISH RECORDS | PO BOX 19164 | | | CLEVELAND | OH | 44119 | |
| CROSS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, CHRISTOPHER | 75 N VALLE VERDE #822 | | | | HENDERSON | NV | 89074 | |
| CROSS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, NIKITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, REBEKAH | 3814 SW 12TH ST | | | | TOPEKA | KS | 66604 | |
| CROSS, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CROSS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSSER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSSINGS | 123 W SERVICE RD | | | | CHAMPLAIN | NY | 12919 | |
| CROSSLAND, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSSLEY AXMINSTER INC | P.O. BOX 1777 | | | | GREENVILLE | MS | 38702 | |
| CROSSLIN, ELISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROSSROAD TRAVEL INC. | #2-5505 50TH STREET | | | | DRAYTON VALLEY | ALBERTA | T7A1W2 | CANADA |
| CROSSROAD TRAVEL INC. | 2-55-5 50 STREET | | | | DRAYTON VALLEY | AB | T7A1W2 | CANADA |
| CROSSROAD VINTNERS | 4045 VINCENNES RD | | | | INDIANAPOLIS | IN | 46268 | |
| CROSSROADS COURIER INC | 4348 GREEN ASH DRIVE | | | | EARTH CITY | MO | 63045 | |
| CROSSROADS DESIGNS L L C | 1810 N DEFFER DRIVE | | | | NIXA | MO | 65714 | |
| CROSSROADS FURNITURE | 819 DESOTO | | | | CLARKSDALE | MS | 38614 | |
| CROSSROADS FURNITURE | PO BOX 694 | | | | CLARKSDALE | MS | 38614 | |
| CROSSROADS GRASSROOTS POLICY | STRATEGIES | 1401 NEW YORK AVE NW STE 1200 | | | WASHINGTON | DC | 20005 | |
| CROSSROADS LOUISIANA INC | 3727 GENERAL DEGAULLE DR | | | | NEW ORLEANS | LA | 70114 | |
| CROSSROADS MARKETING INC | 825 HIGHLAND LANE | #1214 | | | ATLANTA | GA | 30306 | |
| CROSSROADS ORIGINAL DESIGNS | P. O. BOX 149 | | | | BUCYRUS | OH | 44820 | |
| Crossroads Partners | Attn: Lewis K. McKee, Jr. | 5872 Ridge Bend Road | | | Memphis | TN | 38120-9413 | |
| Crossroads Partners | Attn: Terry L. McFarland | 5872 Ridge Bend Road | | | Memphis | TN | 38120 | |
| Crossroads Partners | c/o Crossroads Partners of Tunica, LLC | Attn: J. Shea Leatherman | 5160 Casino Strips Resorts Boulevard | PO Box 97 | Robinsonville | MS | 38664 | |
| Crossroads Partners | c/o McKee and McFarland, Inc. | P.O. Box 171133 | | | Memphis | TN | 38187-1133 | |
| CROSSROADS PARTNERS | C/O MCKEE AND MCFARLAND INC | PO BOX 171133 | | | MEMPHIS | TN | 38187-1133 | |
| Crossroads Partners | PO Box 817 | | | | Brentwood | TN | 37024-0817 | |
| CROSSROADS REGIONAL CHAMBER OF | 255 W 80TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| CROSSROADS SPICE & SEASONING | 855 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| CROSSROADS TRAVEL INC | 1901 HUGUENOT RD STE 200 | | | | N CHESTERFLD | VA | 23235 | |
| CROSSROADS TRAVEL INC. | 7427 W. BROAD STREET | | | | RICHMOND | VA | 23294 | |
| CROSSROADS TRAVEL&CRUISES | 409 N FREDONIA  SUITE 107 | | | | LONGVIEW | TX | 75601 | |
| CROSWELL OF WILLIAMSBURG LLC | CROSWELL VIP MOTORCOACH | 975 WEST MAIN ST | | | WILLIAMSBURG | OH | 45176-1147 | |
| CROSWELL TOURS | 975 W MAIN STREET | | | | WILLIAMSBURG | OH | 45176 | |
| CROTEAU, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROTEAU, MARCEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROTHALL LAUNDRY SERVICES INC | 13028 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CROUCH, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROUCH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROULET, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROUSE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROUSE, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROUSE, LINDSAY | 4211 SUNRISE DR | | | | SELLERSBURG | IN | 47172 | |
| CROUSE, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROUSE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROUSE, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROUTHAMEL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROW BURLINGAME COMPANY | BUMPER TO BUMPER | PO BOX 111 | | | LITTLE ROCK | AR | 72203-0111 | |
| CROW MEDIA PRODUCTIONS | PO BOX 52269 | | | | SHREVEPORT | LA | 71135 | |
| CROW, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROW, CECIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROW, CLAUDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROW, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROW, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROW, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROW, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWD CONTROL DIRECT INC | 329 W. 18TH ST  SUITE 705 | | | | CHICAGO | IL | 60616 | |
| CROWDER, ANNETTE GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWDER, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWDER, LORNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWDER, MARC ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWDER, REBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CrowdTorch f/k/a TicketMob | Attn: Stephen Kushnir | 11833 Mississippi Avenue Suite 201 | | | Los Angeles | CA | 90025 | |
| CROWDTORCH LLC | 8180 GREENSBORO DRIVE  STE 900 | | | | MCLEAN | VA | 22102 | |
| CROWE AVIATION LLC | 5568 JELSMA AVE | | | | LAS VEGAS | NV | 89141 | |
| CROWE HORWATH LLC | RE  15614944 | 320 E. JEFFERSON BLVD PO BOX 7 | | | SOUTH BEND | IN | 46624 | |
| CROWE HORWATH LLP | PO BOX 71570 | | | | CHICAGO | IL | 60694-1570 | |
| CROWE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWE, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWE, BRANDON | 19473 CHAMPION CIRCLE | | | | GULFPORT | MS | 39503 | |
| CROWE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWE, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWE, CHARMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWE, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWE, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWE, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWELL LAW OFFICES | TRIBAL ADVOCACY GROUP | 1487 W STATE ROUTE 89A | SUITE 8 | | SEDONA | AZ | 86336 | |
| CROWELL, ERYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWFOOT TRAVEL SOLUTIONS | 61 CROWFOOT TERRACE NW | | | | CALGARY | ALBERTA | T3G4J8 | CANADA |
| CROWL, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWLEY DESIGN GROUP | MONTANA CO. | 321 WEST GALENA | | | BUTTE | MT | 59701 | |
| CROWLEY DESIGN GROUP INC | 321 WEST GALENA | | DBA MONTANA COAT COMPANY | | BUTTE | MT | 59701 | |
| CROWLEY MARITIME CORPORATION | 9487 REGENCY SQ.BLVD FL 2 | | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWLEY, DEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWLEY, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWLEY, SUSAN | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CROWLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWN AUTO PARTS INC | 6677 BLACK HORSE PIKE | | | | EGG HARBOR TWP | NJ | 08234 | |
| CROWN AWARDS | 9 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| CROWN BEVERAGES INC | 600 SPICE ISLAND DR | | | | SPARKS | NV | 89431-6526 | |
| CROWN BOXING INC | 1405 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89104 | |
| CROWN CABINET & COUNTERTOP INC | 500 SHERIDAN ST | | | | CROWN POINT | IN | 46307 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CROWN CAR & COACH | P.O. BOX 764 | | | | COVINGTON | KY | 41011 | |
| CROWN CAVIAR AND FINE FOODS | 2801 SW 3RD AVE F11 A & B | | | | FT LAUDERDALE | FL | 33315 | |
| CROWN CITY CONFECTIONS | 1800 CARNEGIE AVE | | | | SANTA ANA | CA | 92705 | |
| CROWN CITY TRAVEL | 300 S RAYMOND AVE STE 5 | | | | PASADENA | CA | 91105-263 | |
| CROWN CITY TRAVEL | 507 W FOOTHILL BLVD | | | | MONROVIA | CA | 91016 | |
| CROWN CORR INC | 7100 WEST 21ST AVE | | | | GARY | IN | 46406 | |
| CROWN ENERGY SERVICES INC | ABLE ENGINEERING SERVICES | 868 FOLSOM STREET | | | SAN FRANCISCO | CA | 94107 | |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN FIVE  LLC | 1639 CALLE LAS BOLSAS | #A | | | SAN CLEMENTE | CA | 92672 | |
| CROWN PRODUCTIONS INC | 30150 TELEGRAPH RD STE 444 | | | | BINGHAM FARMS | MI | 48025 | |
| CROWN SERVICES INC | 2800 CORPORATE EXCHANGE | SUITE 120 | | | COLUMBUS | OH | 43231 | |
| CROWN STEEL | 177 NEWPORT DRIVE | | | | SAN MARCOS | CA | 92069 | |
| CROWN TRANSPORTATION | GROUP LLC | PO BOX 1211 | | | FLORENCE | KY | 41022 | |
| CROWN TRAVEL | 493 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | |
| CROWN TRAVEL | 6601 VETERANS BLVD | | | | METAIRIE | LA | 70003 | |
| CROWN TRAVEL INC. | 6601 VETERANS BLVD | | | | METAIRIE | LA | 70003 | |
| CROWN TROPHY | 7880 BROADWAY STE D | | | | MERRILLVILLE | IN | 46410 | |
| CROWN TROPHY CORP | 3065 WOLF ROAD | | | | WESTCHESTER | IL | 60154 | |
| CROWN USA LLC | 8831 S GREENVIEW DR | | | | MADISON | WI | 53562 | |
| Crown Vehicle Detailing | P.O. Box 670 | | | | Tunica | TN | 38676 | |
| CROWN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWN, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWS NEST ENTERTAINMENT | 1229 W FIRST AVENUE | | | | SPOKANE | WA | 99201 | |
| CROW'S TRUCK SERVICE  INC. | 5278 HWY 78 | | | | MEMPHIS | TN | 38118 | |
| CROWTHER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROWTHERS, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROY, ALLSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROY, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROY, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CROYLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRS GROUP INC | PO BOX 80692 | | | | SAN DIEGO | CA | 92138 | |
| CRSYTAL MESTA | PO BOX 1189 | | | | DENTEN | TX | 76201 | |
| CRT PROCESSING  LLC | 2535 BELOIT AVENUE | | | | JANESVILLE | WI | 53546 | |
| CRUISE & TRAVEL COMPANY INC | 30 MONTAGUE ST | RE 22531412 | | | TURNERS FALLS | MA | 01376 | |
| CRUISE & TRAVEL CONNECTION | 1543 EAST 650 NORTH | | | | LEHI | UT | 84043 | |
| CRUISE & TRAVEL MASTERS | 4376 SOUTH 700 EAST | SUITE 200 | | | SALT LAKE CITY | UT | 84107 | |
| CRUISE ADVENTURES UNLIMITED | 1610 LOCUST STREET | | | | WALNUT CREEK | CA | 94596 | |
| CRUISE ADVENTURES UNLIMITED | 1610 LOCUST ST | | | | WALNUT CREEK | CA | 94596-4119 | |
| CRUISE AND CONNECTION INC | 1875 POST ROAD | | | | FAIRFIELD | CT | 06824 | |
| CRUISE AND RESORT INC. | 15303 VENTURA BLVD. | SUITE 1090 | | | SHERMAN OAKS | CA | 91403 | |
| CRUISE AND TOUR EXPERTS | PO BOX 150127 | | | | LAKEWOOD | CO | 80215 | |
| CRUISE AND TRAVEL | PO BOX 222 | | | | OLATHE | KS | 66051 | |
| CRUISE AND TRAVEL CONNEICTION | 2952 SHELDON DRIVE | | | | OSHKOSH | WI | 54904 | |
| CRUISE BUSINESS INCENTIVE INC | 330 ENCINITAS BLVD #101 | | | | ENCINITAS | CA | 92024 | |
| CRUISE CONNECTION | DBA DENNIS SARTORIO | 5491 NUTHATCH RD | | | PARKER | CO | 80134 | |
| CRUISE HOLIDAYS OF TUCSON | 2860 WEST INA ROAD # 104 | | | | TUCSON | AZ | 85714 | |
| CRUISE HOLIDAYS OF VANCOUVER | 2979 W 41 AVE | | | | VANCOUVER | BC | V6N 3C8 | CANADA |
| CRUISE INTERNATIONAL TRAVEL | 7608 TRAIL BLVD NORTH | | | | NAPLES | FL | 34108 | |
| CRUISE ONE INC | 1201 W CYPRESS CREEK ROAD | SUITE 100 | | | FT LAUDERDALE | FL | 33309 | |
| CRUISE ONE-MARSHA AND BRAD | 13867 TODO RUN NEW HARMONY RD | | | | WILLIAMBURG | OH | 45176 | |
| CRUISE PLANNERS | 204 ROCKDALE AVENUE | | | | NEW BEDFORD | MA | 02740 | |
| CRUISE PLANNERS | 3300 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065 | |
| CRUISE PLANNERS | 3300 UNIVERSITY DRIVE #1 | | | | CORAL SPRINGS | FL | 33065 | |
| CRUISE PLANNERS | 478 EDGEWOOD TERRACE | | | | DOVER | NJ | 07801 | |
| CRUISE SHIP CENTERS | 7174 SCOTT ROAD 120TH ST | | | | SURREY | BRITISH COLUMBIA | V3W 3M8 | CANADA |
| CRUISE VENTURES INC | 3980 VIRGINIA BEACH BLVD | STE 101 | | | VIRGINIA BEAC | VA | 23452 | |
| CRUISE VENTURES INC. | 870 NORTH MILITARY HIGHWAY | SUITE 202 | | | NORFOLK | VA | 23502 | |
| CRUISE VENTURES INC. | 999 WATERSIDE DR. | | | | CHESAPEAKE | VA | 23510 | |
| CRUISE, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUISE.COM | 1700 ELLER DRIVE | | | | FORT LAUDERDALE | FL | 33316 | |
| CRUISEONE INC | 1201 W. CYPRESS CREEK RD | | | | FT. LAUDERDALE | FL | 33309 | |
| CRUISEPLUS MANAGEMENT LTD | 7143 CAILLET ROAD PO BOX 40 | | | | LANTZVILLE | BC | V0R 2H0 | CANADA |
| CRUISES & TOURS UNLIMITED | 8030 PHILIPS HWY STE 13 | | | | JACKSONVILLE | FL | 32256 | |
| CRUISES AND TOURS UNLIMITED | 1050 ASHLEY ANN CT | | | | TOWNSEND | DE | 19734 | |
| CRUISES AND TOURS UNLIMITED | 8030 PHILIPS HWY | STE 13 | | | JACKSONVILLE | FL | 32256 | |
| CRUISES CRUISES CRUISES | 7101 OSO AVENUE UNIT 16 | | | | WINNETKA | CA | 91306 | |
| CRUISES ETC | 3501 BERNIE ANDERSON STE 315 | | | | FORT WORTH | TX | 76116 | |
| CRUISES ETC INC | 1343 HASTINGS ST | | | | TEANECK | NJ | 07666 | |
| CRUISES IN PARADISE | 6723 MALLORY RD | | | | HOLLAND PATANT | NY | 13354 | |
| CRUISES INC. | 1201 W CYPRESS CREEK ROAD | | SUITE 100 | | FT. LAUDERDALE | FL | 33309 | |
| CRUISESHIP TRAVEL AGENCY | 20456 HOLCROFT DRIVE | | | | WALNUT | CA | 91789 | |
| CRUSING TO PARADISE INC | 5466 WINEWOOD DR | | | | SARASOTA | FL | 34232 | |
| CRUM AND FORSTER - NORTH RIVER INSURANCE COMPANY | DAWN SIMMONS | 160 WATER STREET 15TH FLOOR | | | NEW YORK | NY | 10038 | |
| CRUM, DAHNYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUM, ELSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUM, JOSEPH | 10117 CASSANDRA DR | | | | AUSTIN | TX | 78717 | |
| CRUM, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUM, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMBLEY, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crumbley, Dolores | 6100 City Ave 1512 | | | | Philadelphia | PA | 19131 | |
| CRUMBSY, LAKIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMEDY, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMP, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMP, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMP, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMP, LINDA J | 5061 MAID MARION DR | | | | PASCAGOULA | MS | 39581 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Crump, Raven | 2102 22nd Street | | | | Pascagoula | MS | 39581 | |
| CRUMP, RAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMP, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMP, TAMIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMP, TASHAWNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUMPLER, BEDELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUNCHY FOODS | 1070 40TH STREET | | | | OAKLAND | CA | 94608 | |
| CRUNCHY LOGISTICS LLC | 189 S ORANGE AVE STE 2000 | | | | ORLANDO | FL | 32801 | |
| CRUSE PLANNERS | 3300 NORTH UNIVERSITY DRIVE | SUITE 625 | | | CORAL SPRINGS | FL | 33065 | |
| CRUSE, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUSE, HERMAN | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| CRUSH CREATIVE | P O BOX 7793 | | | | BURBANK | CA | 91510 | |
| CRUSO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUTCHER, LESHAY | 4248 SPENCER | | | | LAS VEGAS | NV | 89117 | |
| CRUTCHER, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUTCHER-GREEN, TEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUTCHFIELD, AMBER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUTCHFIELD, MALCOLM X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUTCHFIELDSMART, TOUSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUTHIRDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUVINET WINEBAR CO LLC | PO BOX 10304 | | | | RENO | NV | 89510-0304 | |
| CRUZ CABRERA, TIMOTEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ CASTRO, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ CORTEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ DE REYES, ZOILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ DE ROJAS, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ DOMINGUEZ, SERGIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ GOMEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ HERNANDEZ, BERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ HERNANDEZ, MIGUEL | 3165 SAN MAMETE AVE | | | | LAS VEGAS | NV | 89141 | |
| CRUZ HERNANDEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ HILDERBRAND, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ HUIZAR, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ LARA, YONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ LOPEZ, EDWIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ OZORIA, ORLANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ SILVA, NESTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ ZACARIAS, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ADAMFRANK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ARNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, BONIFACIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, CADY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, CARIDAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, CASIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, CELESTINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, CLAUDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, DANILO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, DONNA | 737 CHURCH STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| CRUZ, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, DORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, EDELMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, EDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ESTANISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, EYVONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, JANELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, JANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, JOHN PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, KC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MACARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MACARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARCIAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARIA DOLORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARLAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MELANIE JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MELQUIADES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cruz, Nagali | c/o Michael D. Pomerantz, Esquire | Marrone Law Firm, LLC | 200 S Broad Street, Suite 400 | | Philadelphia | PA | 19102 | |
| CRUZ, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, OMAR | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| CRUZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, REGULO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ROSA AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ROSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, RUTH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, SHERVHIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, VICTOR-MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, YADIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZADO, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ-AMBROSIO, EVERADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZANS TRUCK SERVICE INC | 564 W LEED AVE PLEASANTVILLE | T/A CRUZANS FREIGHTLINER | | | ABSECON | NJ | 08201 | |
| CRUZRAMIREZ, LENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRUZ-ROJAS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRW GROUP LLC | 244 5TH AVENUE SUITE 2089 | | | | NEW YORK | NY | 10001 | |
| CRY OF THE LOON TRAVEL | 868 LANCASTER AVENUE | | | | DEVON | PA | 19333 | |
| CRYBABY MEDIA INC | 116 WEST 23RD STREET 5TH FLR | | | | NEW YORK | NY | 10011 | |
| CRYBABY MEDIA LLC | 138 WEST 25TH STREET | 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| CRYE LEIKE COASTAL REALTY | DESTIN GETAWAYS | 4495 LEGENDARY DRIVE | | | DESTIN | FL | 32541 | |
| CRYMES, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRYNS, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRYOFX LLC | 6029 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92120 | |
| CRYOR, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRYSEL, TAMMY L | 2800 1ST AVE SUITE D | | | | LAKE CHARLES | LA | 70601 | |
| CRYSTAL BAXTER | CAESARS | | | | ATLANTIC CITY | NJ | 08401 | |
| CRYSTAL BRUNTZ | 12523 W 199TH TERR | | | | OVERLAND PARK | KS | 66213 | |
| CRYSTAL BULLITT | PO BOX 592 | | | | MARKSVILLE | LA | 71351-0592 | |
| CRYSTAL C BATISTE | 207 GELPI ST | | | | LAKE CHARLES | LA | 70615 | |
| CRYSTAL CHUN | 352 NW 187TH AVE | | | | HILLSBORO | OR | 97006 | |
| CRYSTAL CLEAR IMAGING LLC | 550 ELMWOOD PARK BLVD | SUITE E | | | JEFFERSON | LA | 70123 | |
| CRYSTAL CLEAR INDUSTRIES | PO BOX 60 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| CRYSTAL COOK | 1800 GRISMER AVE APT 307 | | | | BURBANK | CA | 91504 | |
| CRYSTAL CULLEN | 795 SANTA YSABEL AVE APT | A | | | LOS OSOS | CA | 93402 | |
| CRYSTAL D CARRIGEE | 2205 VOLPE | | | | CHALMETTE | LA | 70043 | |
| CRYSTAL DANDY | 8145 LEGER DR. | | | | LAS VEGAS | NV | 89145 | |
| CRYSTAL DEWEY | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CRYSTAL DVORAK | 1125 MERRILL COURT | | | | DIXON | CA | 95620 | |
| CRYSTAL ELLIS | 1724 PEYTON AVE APT J | | | | BURBANK | CA | 91504 | |
| CRYSTAL FLERCHINGER | 1458 E COTTONWOOD ST | | | | ONTARIO | CA | 91761 | |
| CRYSTAL HEIRESS LLC | PO BOX 5625 | | | | FRISCO | TX | 75035 | |
| CRYSTAL HOOD | 522 W STEWART ST | | | | DAYTON | OH | 45417 | |
| CRYSTAL ICE COMPANY | 1345 W 4 ST | | | | RENO | NV | 89503 | |
| CRYSTAL IMPRESSIONS | 75 CHESTNUT ROAD | | | | MONTVALE | NJ | 07465 | |
| CRYSTAL J FOX | 506 ROSEWOOD PLACE | | | | HURRICANE | WV | 25526 | |
| CRYSTAL JEZIERSKI | 3101 N HAMPTON DRIVE | #404 | | | ALEXANDRIA | VA | 22302 | |
| CRYSTAL JOURNEY CANDLES LLC | 25 MIDDLESEX TURNPIKE | | | | ESSEX | CT | 06426 | |
| CRYSTAL LAKE TRAVEL AGENCY | 13 CRYSTAL LAKE PLAZA | | | | CRYSTAL LAKE | IL | 60014 | |
| CRYSTAL LOVETT | 502 S BRADFORD ST | | | | KIRKSVILLE | MO | 63501 | |
| CRYSTAL M BENNETT | 1011 W 18TH STREET #9 | | | | LAKE CHARLES | LA | 70601 | |
| CRYSTAL M BRADLEY | 507 W 9TH ST | | | | METROPOLIS | IL | 62960 | |
| CRYSTAL MAC GEE | 507 LAKESHORE DRIVE | | | | LAKE CHARLES | LA | 70602 | |
| CRYSTAL MATTHEWS | HARRAHS LAS VEGAS | 3475 S LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | |
| CRYSTAL MCCRAINE | 2310 W TYLER AVE | | | | VISALIA | CA | 93291 | |
| CRYSTAL MOORE | 1201 N 4TH ST #F | | | | TACOMA | WA | 98403 | |
| CRYSTAL MOREL | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CRYSTAL MORELLI | 3127 SILVER SADDLE ST | | | | LAS VEGAS | NV | 89169 | |
| CRYSTAL P VAUGHAN | PO BOX 794 | | | | GULFPORT | MS | 39502-0794 | |
| CRYSTAL PENDRY | 7907 DEATON DR | | | | HUMBLE | TX | 77346 | |
| CRYSTAL PRICE | 4455 N 1ST | APT#172 | | | LINCOLN | NE | 68521 | |
| CRYSTAL RAPOSA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CRYSTAL SHIRLEY | 1305 CASTLE CT | | | | GOLDEN VALLEY | MN | 55427 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CRYSTAL SPRING | 1259 WEST MAIN ROAD | | | | MIDDLETOWN | RI | 02842 | |
| CRYSTAL STRONG GLASS | P.O.BOX 12331 | | | | LA CRESENTA | CA | 91224 | |
| CRYSTAL TEMPTATIONS | 67 PORETE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| CRYSTAL TRAVEL | 1439 CHURCHILL ST | SUITE 101 | | | WAUPACA | WI | 54981 | |
| CRYSTAL TRAVEL & TOURS | 100 SPRING STREET | | | | BOSTON | MA | 02132 | |
| CRYSTAL TRAVEL AG | BAARERSTRASSE 147 | | | | ZUG | | 6302 | SWITZERLAND |
| CRYSTAL TRAVEL AG | HOHLSTRASSE 192 | | | | ZURICH | | 8004 | SWITZERLAND |
| CRYSTAL WHITE | 2529 W CACTUS RD APT #3130 | | | | PHOENIX | AZ | 85029 | |
| CRYSTAL WORLD INC | 89 LEUNING STREET UNIT A-2 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| CRYSTALINK | ROOM 15 16F WING HING IND BLDG | 83-93 CHAN WAN KOK ST TW | | | | | | HONG KONG |
| CRYTS, BRIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| C's Air, LLC d/b/a The UPS Store | 6060 Cornerstone Court | | | | San Diego | CA | 92121 | |
| C's Air, LLC d/b/a The UPS Store | Attn: Al Gosk and/or Nicole Byrne | 3565 Las Vegas Boulevard South | | | Las Vegas | NV | 89109 | |
| CS SERVICES GROUP LLC | SOKOL-HOHNE STUDIOS | 4848 E. CACTUS ROAD  #50578 | | | SCOTTSDALE | AZ | 85254 | |
| CS SUPPLY OF LOUISIANA LLC | PO BOX 6013 | | | | SHREVEPORT | LA | 71136-6013 | |
| CSA AMERICA INC | CSA INTERNATIONAL | 2805 BARRANCA PKWY | | | IRVINE | CA | 92606-5114 | |
| CSAA | 3055 OAK RD | | | | WOODLAND | CA | 95695 | |
| CSAA | RE  05723071 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CSAA | RE  05754475 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CSAA NCNU | RE  05593991 | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| CSAA TRAVEL | 1000 N GREEN VALLEY PKWY | SUITE 620 | | | HENDERSON | NV | 89074 | |
| CSAA TRAVEL | 150 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94102 | |
| CSAA TRAVEL AGENCY | 150 VAN NESS AVE. | | | | SAN FRANCISCO | CA | 94102 | |
| CSANYI, STEVE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 | |
| CSC CREDIT SERVICES | PO BOX 672050 | | | | DALLAS | TX | 75267-2050 | |
| CSC ENTERPRISES INC | 8404 WEST CENTER RD SUITE 111 | | | | OMAHA | NE | 68124 | |
| C-SCAPE CONSULTING CORP | PO BOX 126 | | | | OCEANSIDE | NY | 11572 | |
| CSE | 6123 HOLMES ST | | | | OMAHA | NE | 68117 | |
| CSED | PO BOX 102760 | | | | ANCHORAGE | AK | 99510-2760 | |
| CSG SYSTEMS  INC | PO BOX 3366 | | | | OMAHA | NE | 68176 | |
| CSIKOS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CSILLAG, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CSIZEK, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CSIZMA, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CSN FOUNDATION | 6375 W CHARLESTON W32E | | | | LAS VEGAS | NV | 89146 | |
| CSNK WORKING CAPITAL FINANCE | DBA BAY VIEW FUNDING | PO BOX 204703 | | | DALLAS | TX | 75320-4703 | |
| CSONKA, JANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CSR ASSOCIATES OF NEVADA INC | 2330 PASEO DEL PRADO | SUITE C-303 | | | LAS VEGAS | NV | 89102 | |
| CSR INC | 874 CIRCLEWOOD DRIVE | | | | AURORA | OH | 44202 | |
| CSS, LLC | Chris Alter | 175 West Jackson Blvd., #440 | | | Chicago | IL | 60604 | |
| CST ENTERPRISES LLC | 25 FAIRMOUNT AVE. | | | | EAST PROVIDENCE | RI | 02914 | |
| CSTV NETWORKS INC | CBS COLLEGE SPORTS | 85 TENTH AVE THIRD FLOOR | | | NEW YORK | NY | 10011 | |
| CT  Dept. of Revenue | 25 Sigourney St. | Suite 2 | | | Hartford | CT | 06106-5032 | |
| CT CORPORATION SYSTEM | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| CT DIAZ | 13627 PURO ORO DRIVE | | | | UNIVERSAL CITY | TX | 78148 | |
| CT GLOBAL SOLUTIONS INC | 5635 SW HEWETT BLVD | | | | PORTLAND | OR | 97221 | |
| CT Global Solutions, Inc. | 1275 Glenlivet Drive | | | | Allentown | PA | 18106 | |
| CT Global Solutions, Inc. | Attn: Peter Turney | 5635 SE Hewett Blvd | | | Portland | OR | 97221 | |
| CT Global Solutions, Inc. | Attn: Peter Turney | 5635 SW Hewett Blvd | | | Portland | OR | 97221 | |
| CT2 ENTERPRISES LLC | 64 CHANCELLOR PARK DR | | | | MAYS LANDING | NJ | 08330-2049 | |
| CTC II | 2699 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33140 | |
| CTE WATCH COMPANY | 5555 ANGLERS AVE | SUITE 19 | | | FORT LAUDERDALE | FL | 33312 | |
| C-TECH  INC | PO BOX 1277 | | | | WHITE HOUSE | TN | 37188 | |
| CTI INDUSTRIAL SUPPLY | 5225 S VALLEY VIEW BLVD STE1&2 | | | | LAS VEGAS | NV | 89118 | |
| CTI TRAVEL, INC | 1091 S.OREM BLVD. | | | | OREM | UT | 84058 | |
| CTM GROUP INC | DBA THE PENNY MEN | 13 RED ROOF LANE #1A | | | SALEM | NH | 03079 | |
| CTM MEDIA GROUP  INC. | 420 FAIRFIELD AVE | | | | STAMFORD | CT | 06902 | |
| CTM TRAVEL LID | 36 EASTGATE DRIVE | EASTGATE  LITTLE ISLAND | | | CORK | | | IRELAND |
| CTMS.CORP TRVL MGMT SOLUTIONS | 5000 DUFFERIN ST STE 219 | | | | TORONTO | ON | M3H 5T5 | CANADA |
| CTN TOURS | 244 FIFTH AVE | 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| CTO FORUM INC | 3945 FREEDOM CIRCLE SUITE 400 | | | | SANTA CLARA | CA | 95054-1268 | |
| CTP SOLUTIONS | CORPORATE HEADQUARTERS | 5236 COLOONY DRIVE STE 200 | | | AGOURA HILLS | CA | 91301 | |
| CTR PARKING SOLUTIONS LLC | 555 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| CTR SYSTEMS INC | PO BOX 360887 | | | | PITTSBURGH | PA | 15251-6887 | |
| C-TRAVEL | SUTHERLAND PLACE | 10/12 BURNABY STREET | | | HAMILTON | | HM11 | BERMUDA |
| CTRIP COMPUTER TECHNOLOGY (SHANGHAI) CO., LTD | Fan Min | No.99 Fuquan Road | | | Shanghai | | 200335 | China |
| CTS CONSTRUCTION INC | CTS TELECOMMUNICATIONS | 6661 CORPORATE DR | | | CINCINNATI | OH | 45242 | |
| CTS ENTERPRISES | ALL TEAM FOOD TEAM & MOD TEAM | 1 WARD PKWY STE 118 | | | KANSAS CITY | MO | 64112 | |
| CTS Enterprises d/b/a All Team Staffing | Attn:  Donna Williams | 4049 Pennsylvania | Suite 303 | | Kansas City | MO | 64111 | |
| CTS Enterprises, d/b/a All Team Staffing | Attn: Donna Williams | 4049 Pennsylvania | Suite 303 | | Kansas City | MO | 64111 | |
| CTS INTERNATIONAL INC | 308 DEWEY AVENUE | | | | PITTSBURGH | PA | 15218 | |
| CTS SUPPLY | P.O. BOX 4125 | | | | EASTMAN | GA | 31023 | |
| CTT DESTINATIONS | 8429 FALLS AVE SE | PO BOX 887 | | | SNOQUALMIE | WA | 98065 | |
| CTV a division of Bell Media, Inc. | ATTN: Nanci Maclean | 229 Queen Street West | | | Toronto | ON | M5V 2Z5 | Canada |
| CTWS LLC | CALIFORNIA TOOL & WELDING | SUPPLY | 201 N. MAIN | | RIVERSIDE | CA | 92501 | |
| CTWS LLC | DBA SERV O TEK BEVERAGE SYSTEM | PO BOX 60668 | | | LOS ANGELES | CA | 90060-0668 | |
| CUADROS BELTRAN, JOHNNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUADROS TORRES, MERCEDES | 117 TILTON ROAD | | | | PLEASANTVILLE | NJ | 08232 | |
| CUADROS TORRES, MERCEDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUADROS, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUARTAS, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUARTOCRUZ, RONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUASAY, KASUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUAUHTZIN GUTIERREZ | 255 STARBIRD DR | | | | MONTEREY PARK | CA | 91755 | |
| Cuautle, Marina | 1711 Prairie Wind Dr. | | | | Joliet | IL | 60435 | |
| Cuautle, Marina | 1711 Prairie Wind Dr | | | | Joliet | IL | 60435 | |
| CUBE SERVICES INC | PO BOX 7709 | | | | RENO | NV | 89510 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUBERLY II, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUBIC, DEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUBICLE NINJAS LLC | 800 ROOSEVELT RD BLDG D | STE 115 | | | GLEN ELLYN | IL | 60137 | |
| CUBICLES OFFICE ENVIRONMENTS | 6965 EL CAMINO REAL STE 105 | | | | CARLSBAD | CA | 92009 | |
| CUBILLAS CRUZADO, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUBLER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUC DANH | 439 DACEY STREET | | | | BILOXI | MS | 39530 | |
| CUCCHISI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUCCIA, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUCCINIELLO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUCE TWINS LLC | DBA CUCE SHOES | 1452 TAYLOR FARM ROAD STE 102 | | | VIRGINIA BEACH | VA | 23453 | |
| CUCHILLO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUCINA | 14906 W 82nd Terr | | | | Lenexa | KA | 66215 | |
| Cucina, L.L.C. | 11100 Ash Street | Suite 103 | | | Leawood | KS | 66211 | |
| Cucina, L.L.C. | c/o Mandi R. Hunter, attorney | 11100 Ash Street | Suite 103 | | Leawood | KS | 66211 | |
| Cucina, L.L.C. | Mandi R. Hunter | Attorney | Hunter Law Group, P.A. | 8433 Meadow Lane | Leawood | KS | 66206 | |
| Cucina, LLC | 14906 W 82nd Terrace | | | | Lenexa | KS | 66215 | |
| CUCINELLA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUCINOTTA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUCUZZA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUDAL, VANESSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUDDLE BARN INC | 6233 RANDOLPH ST | | | | COMMERCE | CA | 90040 | |
| CUDNEY, CALLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUDNEY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUDONI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUE, CAROLYN MC | 5591 LAGO CT | | | | LAS VEGAS | NV | 89118 | |
| CUELLAR, ARTURO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUELLAR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUELLAR, GERARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUELLAR, GUISELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUELLAR, MERLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUELLAR, MONICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUELLAR, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUELLO, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUENCA, JULIUS | 7230 BEACON DR | | | | RENO | NV | 89506 | |
| CUENCA, JULIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUENCA, LETICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUERVO-CONTRERAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUESTA DE ARIAS, MONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUESTA JR, THEODORE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUETO, JOVITO | 4641 SEQUOIA PARK AVE | | | | LAS VEGAS | NV | 89139 | |
| CUETO, MEREDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVA, EVERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVA, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS IBARRA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS JR, REYNALDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, AMIR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, DANIEL | 26195 HERMAN LADNER RD | | | | SAUCIER | MS | 39574 | |
| CUEVAS, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, GRACIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, IRINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, KRYSTLE R | 11521 BRIMSTONE PL | | | | GULFPORT | MS | 39503 | |
| CUEVAS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, MARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, ROSENDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUEVAS, TERESA | 892 HOLLANDSWORTH AVE | | | | LAS VEGAS | NV | 89123 | |
| Cuevas-Nextle, Marco | 11158 Capistran Loop | | | | Laredo | TX | 78045 | |
| CUFF, STEVEN J | 5212 TAMANAR DR | | | | LAS VEGAS | NV | 89130-0118 | |
| CUFFARI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUFFLINKS.COM HOLDING COMPANY | 4514 COLE AVE SUITE 200 | DBA CUFFLINKS INC | | | DALLAS | TX | 75205 | |
| CUGINI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUGINO'S ITALIAN DELI-PIZZA | 4550 SO. MARYLAND PKWY | STE 20-24 | | | LAS VEGAS | NV | 89119 | |
| CUI, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUI, NING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUI, XINLIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUILLIER, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUKIER | P.O. BOX 392 | | | | BEVERLY HILLS | CA | 90213 | |
| CULAFOVSKI, LIRIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULBERSON, CHIANTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULBERT, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULBERTSON IMPORTS | 4540 CULBERTSON AVENUE | | | | LA MESA | CA | 91942 | |
| CULBERTSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULBERTSON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULBERTSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULEMBOURG METROPOLE CASINO (PTY) LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CULINAIRE INC | PO BOX 9268 | | | | MORRISTOWN | NJ | 07963-9920 | |
| CULINART INC | 1948 WEST 8TH STREET | | | | CINCINNATI | OH | 45204 | |
| CULINARY & BARTENDERS 401K | MILLIMAN INC BUSINESS SERVICES | 10000 N CENTRAL PARKWAY | SUITE 1500 | | DALLAS | TX | 75231-4177 | |
| Culinary & Bartenders Housing Partnership Fund | Christensen James & Martin | Attn: Wesley J. Smith, Esq. | 7440 West Sahara Avenue | | Las Vegas | NV | 89117 | |
| Culinary & Bartenders Tip Earners Legal Assistance Fund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULINARY AND BARTENDERS | HOUSING PARTNERSHIP TRUST FUND | 7440 W SAHARA AVE | | | LAS VEGA | NV | 89117 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CULINARY AND BARTENDERS TIP | EARNERS LEGAL ASSISTANCE FUND | 1630 S COMMERCE STREET | | | LAS VEGAS | NV | 89102 | |
| CULINARY CLASSICS | 1628 S PRAIRIE AVE | | | | CHICAGO | IL | 60616 | |
| CULINARY DESIGN MANAGEMENT | DBA CHEFS TOUCH CATERING | 1293 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| CULINARY SPECIALTIES | 1231 LINDA VISTA DR | | | | SAN MARCOS | CA | 92069 | |
| CULINARY STAFFING SERVICES OF | LAS VEGAS LLC INC | 2235 E FLAMINGO RD #C-3 | | | LAS VEGAS | NV | 89119 | |
| CULINARY TRAINING ACADEMY | SO NV JOINT MNGT CULINARY | 710 W LAKE MEAD DR | | | N LAS VEGAS | NV | 89030 | |
| CULINARY UNION LOCAL 226 | 1630 SOUTH COMMERCE ST | | | | LAS VEGAS | NV | 89102-2706 | |
| CULINARY WORKERS UNION | LOCAL #226 | 1630 SOUTH COMMERCE STREET | | | LAS VEGAS | NV | 89102 | |
| CULINARY WORKERS UNION LOCAL 226 | MR. TED PAPPAGEORGE | 1630 SOUTH COMMERCE STREET | | | LAS VEGAS | NV | 89102 | |
| CULINARY WORKERS UNION LOCAL 226 | MS. GEOCONDA ARGUELLO-KLINE | 1630 SOUTH COMMERCE STREET | | | LAS VEGAS | NV | 89102 | |
| CULINSANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLAT, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLEN IBENDAHL | 250 E BELLVILLE | | | | WASHVILLE | IL | 62263 | |
| CULLEN III, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLEN INC | 231 W 39TH STREET | SUITE 1016 | | | NEW YORK | NY | 10018 | |
| CULLEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cullen, Joseph | Longview Road | Lot #62 | | | Wilmington | MA | 01887-1470 | |
| CULLEN, LINDSAY M | 920 SINGLEY AVE | | | | GULFPORT | MS | 39507 | |
| CULLEN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLERS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLEY, JAQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLEY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLIGAN | 111 SOUTH 4TH ST | | | | KINGMAN | AZ | 86401 | |
| CULLIGAN | 4513 N LAMB BLVD | | | | LAS VEGAS | NV | 89115 | |
| CULLIGAN | PO BOX 460729 | | | | PAPILLION | NE | 68046-0729 | |
| CULLIGAN MEIKLE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLIGAN WATER CONDITIONING | PO BOX 1549 | | | | BOLINGBROOK | IL | 60440 | |
| CULLIGAN WATER SYSTEMS RENO | SO EAST GREG ST #106 | | | | SPARKS | NV | 89431 | |
| CULLINANE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULLIVAN, ALTON G | 3610 TAYLOR STREET | | | | LAKE CHARLES | LA | 70601 | |
| CULLMAN TRAVEL AGENCY | 412 2ND AVENUE S.E. | | | | CULLMAN | AL | 35055 | |
| CULOTTA & CULOTTA LLP | 815 E MARKET STREET | | | | NEW ALBANY | IN | 47150 | |
| CULOTTA, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULOTTA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULOTTA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULP, KIYAKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULPEPPER, AMILIA | 6431 SERRANO CT | | | | SUN VALLEY | NV | 89433 | |
| CULPEPPER, AMILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CULPEPPER, LISA J | 17705 MONGERS ROAD | | | | VANCLEAVE | MS | 39565 | |
| CULTIVATE CORPORATE MERCHANDIS | CULTIVATE PREMIUM CORPORATE GI | 3083 8TH STREET | | | BOULDER | CO | 80304 | |
| Cultivate Corporate Merchandise | Cultivate Premium Corporate Gifts | 3083 8th Street | | | Boulder | CO | 80304 | |
| CULTURALLY DIVERSITY FOUNDATION | JONI FLOWERS  EXECUTIVE | DIRECTOR | 500 N. RAINBOW  SUITE 300 | | LAS VEGAS | NV | 89107 | |
| CULTURALLY DIVERSE ADVERTISING | & MEDIA RELATIONS | 9348 GOLD LAKE AVE | | | LAS VEGAS | NV | 89149 | |
| CULTURALLY DIVERSE ADVERTISING | AND MEDIA RELATIONS LLC | 9348 GOLD LAKE AVE | | | LAS VEGAS | NV | 89149 | |
| CULTURENIK | 1903 W. MAIN STREET | | | | STROUDSBURG | PA | 18360 | |
| CULVER A MODERNE GLASS CO | 1000 INDUSTRIAL BLVD | | | | ALIQUIPPA | PA | 15001 | |
| CULVER ROOFING INC | 4050 WEST 4TH AVENUE | | | | GARY | IN | 46406 | |
| CULVER, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMBERBATCH, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMBERLAND COUNTY RETIRED | SENIOR VOLUNTEER PROGRAM | 800 E COMMERCE ST RM 21 | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND HOUSE PUBLISHING | 431 HARDING INDUSTRIAL DRIVE | | | | NASHVILLE | TN | 37211 | |
| CUMBERLAND MATERIALS INC | PO BOX 90999 | | | | NASHVILLE | TN | 37209 | |
| CUMBERLAND, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMBERLAND, JOHN J | 142 VALARIE DR | | | | LONG BEACH | MS | 39560 | |
| Cumbest Realty, Inc. | Attn: Mark Cumbest | 17725 Highway 63 | | | Moss Point | MS | 39562 | |
| CUMBIE, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMEO TRAVEL INC. | TELE TRAVEL | 2615 EASTON ROAD SUITE 200 | | | WILLOW GROVE | PA | 19090 | |
| CUMMING CONSTRUCTION AND LAW | OFFICE OF BRIAN D SHAPIRO LLC | 228 S 4TH STREET  SUITE 300 | | | LAS VEGAS | NV | 89101 | |
| CUMMING CONSTRUCTION MNGT INC | 25220 HANCOCK AVE STE 440 | | | | MURRIETA | CA | 92562 | |
| CUMMINGS MTG CONSULTANTS INC | CMCGLOBAL | 1101 N DELAWARE ST STE 200 | | | INDIANAPOLIS | IN | 46202 | |
| CUMMINGS, AMY B | 200 RAMPART WAY # 353 | | | | DENVER | CO | 80230 | |
| CUMMINGS, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, DARNELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, DARRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, JAMYLAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, PHILIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, RONADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, ROSERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINGS-SLIZ, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cummins Allison Corp | 1998 Innerbelt Business Center | | | | St. Louis | MO | 63114 | |
| Cummins Allison Corp | 891 Feehanville Drive | | | | Mont Prospect | IL | 60056 | |
| CUMMINS ALLISON CORP | PO BOX 339 | | | | MT.PROSPECT | IL | 60056 | |
| Cummins Allison Corp. | Attention: Josh Jameyson | 891 Feehanville Dr. | | | Mt. Prospect | IL | 60056 | |
| Cummins Allison Corp. | attn: Frank Janeie | 891 Feehanville Dr | | | Mt. Prospect | IL | 60056 | |
| Cummins Allison Corp. | Attn: Josh Jameyson | 891 Feehanville Dr | | | Mt. Prospect | IL | 60056 | |
| Cummins Allison Corp. | Attn: Phil Norman | 1998 Innerbelt Business Center | | | St. Louis | MO | 63114 | |
| Cummins Allison Corporation | 501 West Lake Street | | | | Elmhurst | IL | 60126 | |
| Cummins Allison Corporation | 852 Feehanville Drive | | | | Mount Prospect | IL | 60056 | |
| Cummins Allison Corporation | Attn: Heath Woods | 501 West Lake Street | | | Elmhurst | IL | 60126 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cummins Allison Corporation | Attn: Heath Woods | 851 n. Addison Avenue | | | Elmhurst | IL | 60126 | |
| Cummins Allison Corporation | Attn: Heath Woods | 851N. Addison Avenue | | | Elmhurst | IL | 60126 | |
| Cummins Allison Corporation | Attn: Josh Jameyson | 852 Feehanville Drive | | | Mount Prospect | IL | 60056 | |
| Cummins Allison Corporation | Attn: Josh Jameyson | 891 Feehanville Drive | | | Mt. Prospect | IL | 60056 | |
| Cummins Allison Corporation | Attn: Mark Kreis | 852 Feehanville Drive | | | Mount Prospect | IL | 60056 | |
| Cummins Allison Corporation | Attn: Pete Garvey | 501 West Lake Street | | | Elmhurst | IL | 60126 | |
| Cummins Allison Corporation | Heath Woods | 501 West Lake Street | | | Elmhurst | IL | 60126 | |
| CUMMINS CROSSPOINT LLC | 75 REMITTANCE DR DEPT 1701 | | | | CHICAGO | IL | 60675-1701 | |
| CUMMINS CUMBERLAND  INC. | P. O. BOX 1370 | | | | LOUISVILLE | KY | 40201-1370 | |
| CUMMINS ILLINOIS INC | 1512 EDWARDS AVNUE STE 2 | | | | HARAHAN | LA | 70123 | |
| CUMMINS ILLINOIS INC | Attention: Frank Janezic | 1512 EDWARDS AVNUE STE 2 | | | HARAHAN | LA | 70123 | |
| Cummins Illinois Inc. | 1512 Edwards Avenue | Suite 2 | | | Harahan | LA | 70123 | |
| Cummins Illinois Inc. | 852 Feehanville Drive | | | | Mont Prospect | IL | 60056 | |
| CUMMINS MIDSOUTH LLC | PO BOX 1000 | DEPT 419 | | | MEMPHIS | TN | 38148-0419 | |
| CUMMINS ROCKY MOUNTAIN LLC | DEPT 2138 | | | | DENVER | CO | 80291-2138 | |
| CUMMINS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINS, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINS, KIMBRELY K | 1004 13TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| CUMMINS, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMMINS, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cummins-Allison Corp. | Attention: Frank Janezic | 852 Feehanville Drive | | | Mt. Prospect | IL | 60056 | |
| Cummins-Allison Corp. | P.O. Box 339 | | | | Mt. Prospect | IL | 60056 | |
| CUMMISKEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMPSTON, JOEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUMULUS BROADCASTING LLC | WOFX-FM  WNNF-FM | LOCKBOX 3632 PO BOX 643632 | | | CINCINNATI | OH | 45264-3632 | |
| Cumulus Media - Shreveport, LA | Cumulus Media | Attn: Angie Gleason | 270 Plaza Loop | | Bossier City | LA | 71111 | |
| CUMULUS MEDIA KANSAS CITY | KCMO KCJK KCFX KCHZ KMJK ICDN | CHIEFS RADIO NETWORK | 3671 MOMENTUM PL | | CHICAGO | IL | 60689-5663 | |
| Cumulus Media Reno | 595 E Plumb Lane | | | | Reno | NV | 89502 | |
| CUMULUS MEDIA RENO | CUMULUS-ATLANTA- WWWQ-FM | PO BOX 643627 | | | CINCINNATI | OH | 45264-3627 | |
| Cumulus Media, INC | Mark Sullivan | 5800 Foxridge Dr. | Suite 600 | | Mission | KS | 66202 | |
| Cumulus- Nashville | 10 Music Circle East | | | | Nashville | TN | 37203 | |
| CUMULUS RADIO - INDPLS MARKET | LOCK BOX 3649 | P.O. BOX 643649 | | | CINCINNATI | OH | 45264-3649 | |
| CUNANAN JR, GABRIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNANAN SIMANGAN, VIOLETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNANAN, ARJEL SIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNANAN, JERICO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNANAN, MARILOU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNANAN, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNDIFF JR, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNDIFF, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNDIFF, JAZZMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNDIFF, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNDIFF, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNHA, YVONNE | 1979 HAEGER AVE | | | | ARCATA | CA | 95521-5426 | |
| CUNINGHAM GROUP ARCHITECTURE | ST ANTHONY MAIN | 201 MAIN STREET SE | SUITE 325 | | MINNEAPOLIS | MN | 55414 | |
| CUNION, CARTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM & ASSOC CPAS INC | 60 EAGLE VALLEY CT | | | | BROADVIEW HTS | OH | 44147 | |
| CUNNINGHAM ESCOTT DIPENE | 10635 SANTA MONICA BLVD #135 | | | | LOS ANGELES | CA | 90025 | |
| CUNNINGHAM GOLF CAR CO INC | 13119 AIKEN ROAD | | | | LOUISVILLE | KY | 40223 | |
| CUNNINGHAM III, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM JR, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, ANGELA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, BRITTINI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, CHARLES | 701 N VISTA RIDGE BLVD | APT 8002 | | | CEDAR PARK | TX | 78613-0021 | |
| CUNNINGHAM, CHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, GLADYS | 14 MINTERT MANOR | | | | FERGUSON | MO | 63135 | |
| CUNNINGHAM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cunningham, Janesse | 1536 West Saint Catherine Street | | | | Louisville | KY | 40210 | |
| CUNNINGHAM, JANESSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, KIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, KYONG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, KYONG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, LAKEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, SHAWNTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, TOMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNNINGHAM, ZACHERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUNOT, NORVIN REY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUONG HA | 2221 E THOMAS ST APT 1 | | | | SEATTLE | WA | 98112 | |
| CUONG LE | 2537 BLOOMDALE ST | | | | DUARTE | CA | 91010 | |
| CUONG LE | 7492 WELLINGTON PLACE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CUONG NGUYEN | 1101 HOWARD ST APT 204 | | | | SAN FRANCISCO | CA | 94103 | |
| CUONG NGUYEN | 16120 GALLATIN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CUONG NGUYEN | 7109 FARRALONE AVE | #111 | | | CANOGA PARK | CA | 91303 | |
| CUONG NGUYEN-ESPIRITU | 15696 VELOUR DR | | | | CHINO HILLS | CA | 91709 | |
| CUONG TRIEY | 2725 NE BROADWAY ST | | | | PORTLAND | OR | 97232 | |
| CUONG TRUONG | 911 ALABAMA ST | | | | COLUMBUS | MS | 39702 | |
| CUPCAKE TWINS LLC THE | 363 WOLVERSON AVE | | | | ASTON | PA | 19014 | |
| CUPECOY HOME FASHIONS | 483 BROADWAY   4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| CUPILES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPID CHARITIES | 302 EMILY DR | | | | LILBURN | GA | 30047-5223 | |
| CUPID MEDIA | Jack Allen | PO BOX 322 | | | SHREVEPORT | LA | 71162 | |
| CUPITO, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPO, DOMINIC | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CUPO, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPP, MARGARET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPP, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPPETT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPPLES JR, GERALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPPLES, WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUPPS, SOONCHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURATO, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURBELL INC | PO BOX 1850 | | | | BUFFALO | NY | 14240 | |
| CURBELL PLASTICS INC | 844 N LENOLA RD | | | | MOORESTOWN | NJ | 08057 | |
| Curbell Plastics, Inc. | Attn: Lisa Flowers | 7 Cobham Drive | | | Orchard Park | NY | 14127 | |
| Curci, Anthony | 38 Country Pond Lane | | | | Moderna | NY | 12548 | |
| CURCIC, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURCIO LAW GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURCIO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURCIO, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURD, ANDREA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURD, JEFF N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURELLA, TONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIB, ALBINO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIB, CARMELITA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIB, FELIX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIB, MA CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIB, PRISCILLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL AGUAYO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL CARO, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL PARTIDA, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Curiel, Ascencion | 1634 Elm Ave #B | | | | Solvang | CA | 93463 | |
| CURIEL, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL, LEONARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL, MARIA DE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIEL, SIRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURINGA, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURINGA, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURIOUS PROVISION LLC | 2144 - D2 HILLS AVENUE | | | | ATLANTA | GA | 30318 | |
| CURL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURLEE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURLEW TRAVEL CENTER INC. | 30228 US HIGHWAY 19 N. | | | | CLEARWATER | FL | 33761 | |
| CURLEY, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURLEY, RAMERIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURLEY, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURLEY, SIOBHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURLEY, VINCENT | 2341 MORRIS STREET | | | | PHILADELPHIA | PA | 19145 | |
| CURLEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURLIN, CURTIS J | 1020 GREENTREE ST | | | | METAIRIE | LA | 70001 | |
| CURLY WILLOW LLC | POCKET FULL OF POSIES | 650 E. MOSS MILL ROAD | | | GALLOWAY | NJ | 08205 | |
| CURMEI, MARINA | 3450 MELBOURNE RD APT 116 | | | | BEACHWOOD | OH | 44122 | |
| CURMEI, MARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURNOW, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRAN | 1932 FIRST AVE. | SUITE 905 | | | SEATTLE | WA | 98101 | |
| CURRAN DIGIACOMO, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRAN HAGSTROM | 2810 EASTLAKE AVE E | | | | SEATTLE | WA | 98102 | |
| CURRAN TRAVEL INC | 794 PENLLYN PIKE STE 220 | | | | BLUE BELL | PA | 19422 | |
| CURRAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRAN, FRANCES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRAN, KATHRYN A | 8710 MASTER LINK COURT | | | | ORLANDO | FL | 32836 | |
| CURRAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRENCY COUNTING CONSULTANTS | 290 HANSEN ACCESS RD #0 | | | | KING OF PRUSSIA | PA | 19406-2429 | |
| Currency Counting Consultants, Inc | 290 HANSEN ACCESS ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| CURRENT COMPONENTS  INC. | PO BOX 16 | | | | MIDDLETOWN | MD | 21769-0016 | |
| CURRENT EVENTS INC | MS JILL BONDY PENA | 5640 SHASTA DAISY TRL | | | SAN DIEGO | CA | 92130 | |
| CURRENT MARINE SERVICES INC | PO BOX 187 | | | | EUREKA | MO | 63025 | |
| CURREY AND COMPANY | PO BOX 102144 | | | | ATLANTA | GA | 30368-2144 | |
| CURREY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRIE, BRADFORD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CURRIE, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRIE, JOSEPH | 11174 FORT VASQUEZ ST | | | | LAS VEGAS | NV | 89179 | |
| CURRIE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRIE, VINCENT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRINGTON, DORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY & CURRY | PO BOX 51 | | | | HATTIESBURG | MS | 39403 | |
| CURRY ADAMS | 313 W RIDGELAWN DRIVE | | | | MOBILE | AL | 36608 | |
| CURRY COMPANY | P.O. BOX 7197 | | | | HILTON HEAD ISLAND | SC | 29938 | |
| CURRY III, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Curry, Hank | 1980 Pinto Circle | | | | Gardnerville | NV | 89410 | |
| CURRY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY, RAMIRRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY, ROSALIND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY, VERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURRY, ZEBEDIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURSH, NICOLETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURT ALLAN | CTH BOXING PROMOTIONS | 13273 EARLY SUNSET DR | | | MEMPHIS | IN | 47143 | |
| CURT ANDERSON | 9734 LIVE OAK AVENUE | | | | BEN LOMOND | CA | 95005 | |
| CURT CAMPAGNA | 7423 HAWKSBEARD DR | | | | WESTERVILLE | OH | 43082 | |
| CURT CARLSON | 9308 CARMEL DR | | | | JOHNSTON | IA | 50131 | |
| CURT FUJIMOTO | 2364 HOOHOHOI ST | | | | PEARL CITY | HI | 96782 | |
| CURT GRIMM | 323 NO. 24TH | | | | BILLINGS | MT | 59101 | |
| CURT HAGEN | 21725 SE 294TH ST | | | | BLACK DIAMOND | WA | 98010 | |
| CURT HANSER | EXPECT STYLE PHOTOGRAPHY & DJ | PO BOX 2162 | | | PEORIA | AZ | 85380 | |
| CURT HINDERLITER | 3656 WARWICK | | | | ROCHESTER HILLS | MI | 48309 | |
| CURT JOHNSON | 14448 BAY CIRCLE | | | | GULFPORT | MS | 39503 | |
| CURT KELLOGG | 13216 WOODSON | | | | OVERLAND PARK | KS | 66209 | |
| CURT LEIER | 39126 1ST DR SE | | | | ERSKINE | MN | 56535 | |
| CURT LUNDBERG | 7850 FAIR OAKS PARKWAY | | | | FAIR OAKS | TX | 78015 | |
| CURT LUSCO | 304 HOWARD AVE | | | | HOUMA | LA | 70363 | |
| CURT MACYSYN | 114 ROUTE 526 | | | | ALLENTOWN | NJ | 08501 | |
| CURT MAULER | 2500 WHITE SANDS DR | | | | GREAT BEND | KS | 67530 | |
| CURT MCVAY | 102 OHIO AVE | | | | FT THOMAS | KY | 41075 | |
| CURT MOST | 512 W FRANKLIN STREET | | | | WHEATON | IL | 60187 | |
| CURT MURRAY | 1319 O'SHAUGHNESSY AVE | | | | HUNTSVILLE | AL | 35801 | |
| CURT PRICHARD | 7806 LONG SHADOWS | | | | SUGAR LAND | TX | 77479 | |
| CURT RAHN | 2 S. 334 HAMPTON CT | | | | LOMBARD | IL | 60148 | |
| CURT RAMBO | BOX 224 | | | | GILDFORD | MT | 59525 | |
| CURT READ | W 6557 ST. KILIAN DRIVE | | | | CAMPBELLSPORT | WI | 53010 | |
| CURT RIECHMAN | 1311 GOLF LN | | | | OAK HARBOR | OH | 43449 | |
| CURT SCHMUHL | 32 BRIARGLEN | | | | ALISO VIEJO | CA | 92656 | |
| CURT SCHOMMER | 293 Burgenland Ave | | | | Turlock | CA | 95382-0342 | |
| CURT SCHROEDER | 547 GREYSTONE LN | | | | WHEELING | IL | 60090 | |
| CURT SPEED | 743 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| CURT STEINHART | 1502 REDBUD HOLW | | | | EDMOND | OK | 73034 | |
| CURT SWANTON | 44 SUMMERSHADE CT | | | | EAST AMHERST | NY | 14051 | |
| CURT WYSS | 2309 LARCHWOOD LN | | | | BILLINGS | MT | 59106 | |
| CURT, ALDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURT, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIN, DJ | 3604 LISANDRO STREET | | | | LAS VEGAS | NV | 89108-8716 | |
| CURTIN, DJ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIN, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS 1000 INC | PO BOX 88237 | | | | MILWAUKEE | WI | 53288-0237 | |
| CURTIS A GRIFFIS | DESERT TRANSMISSION & PARTS | 2412 WESTERN AVE | | | LAS VEGAS | NV | 89102-4816 | |
| CURTIS ALLEN | 15909 REEDER ST | | | | OVERLAND PARK | KS | 66062 | |
| CURTIS BAILEY | 55 EAST MONROE FL | #20 | | | CHICAGO | IL | 60603 | |
| CURTIS BARGESSER | 7675 N 1ST | #137 | | | FRESNO | CA | 93720 | |
| CURTIS BLEDSOE | 570 RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1779 | |
| CURTIS BUTLER | 928 MERCHANT ST | | | | COATESVILLE | PA | 19320 | |
| CURTIS CASTLEBERRY | 9960 GROOMSBRIDGE ROAD | | | | JOHN'S CREEK | GA | 30022 | |
| CURTIS CHUNG | 33 HILLCRESY DR | | | | ORINDA | CA | 94563 | |
| CURTIS CHUNG | 548 S SPRING ST APT 311 | | | | LOS ANGELES | CA | 90013 | |
| CURTIS CRAIG | 7115 N BERKLEY DR | | | | KANSAS CITY | MO | 64152 | |
| CURTIS DICOSIMO | 6537 ALTA DRIVE | | | | LAS VEGAS | NV | 89107 | |
| CURTIS DYNA FOG LTD | 17335 US HWY 31 NORTH | | | | WESTFIELD | IN | 46074 | |
| CURTIS EARLE | 2330 VANGUARD WY | #J202 | | | COSTA MESA | CA | 92626 | |
| CURTIS ELLER | 8525 HWY 99W | | | | CORNING | CA | 96021 | |
| CURTIS GARMON | 4112 BREANNA WAY | | | | PLANO | TX | 75024 | |
| CURTIS GARMON | 6009 YELLOW ROCK TRAIL | | | | DALLAS | TX | 75248 | |
| CURTIS GENTRY | 3214 BRASSFIELD ROAD | APT #3105 | | | GREENSBORO | NC | 27410 | |
| CURTIS GONZALES | 38 NORTH ALMADEN BLVD | UNIT 609 | | | SAN JOSE | CA | 95110 | |
| CURTIS GORDON | 2629 LACLEDE AVENUE | | | | RICHMOND | VA | 23233 | |
| CURTIS GROTH | 3221 SW AVALON WAY | #402 | | | SEATTLE | WA | 98126 | |
| CURTIS HAWK | 9119 HARVEST LANE | | | | KNOXVILLE | TN | 37931 | |
| CURTIS HOM | P O BOX 2219 | | | | KIRKLAND | WA | 98083-2219 | |
| CURTIS J SMITH | 309 SANTINI | | | | BILOXI | MS | 39531 | |
| CURTIS JENSEN | 9209 SE 57TH ST | | | | MERCER ISLAND | WA | 98040 | |
| CURTIS JONES | 1131 RICHLAND ROAD | | | | NEW ORLEANS | LA | 70114 | |
| CURTIS JR, VINCENT J | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| CURTIS KAYSTEK | 11386 AMERICAN RIVER RD | | | | CORONA | CA | 92880 | |
| CURTIS KING | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| CURTIS KODAMA | 12704 ROSEDALE CT | | | | CAMARILLO | CA | 93012 | |
| CURTIS KROEGER | 6222 PANGEA AVE | | | | LAS VEGAS | NV | 89139 | |
| CURTIS KRYSTEK | 11386 AMERICA RIVER ROAD | | | | CORONA | CA | 92880 | |
| CURTIS KRYSTEK | 11386 AMERICAN RIVER RD | | | | CORONA | CA | 92880 | |
| Curtis L. Palms (Inmate #220872) | Atlantic County Justice Facility | 5060 Atlantic Avenue | | | Mays Landing | NJ | 08330 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CURTIS LAVERDIERE | 34076 CORKTREE RD | | | | LAKE ELSINORE | CA | 92532 | |
| CURTIS LUMAR III | 7511 JAHNCKE RD | | | | NEW ORLEANS | LA | 70128 | |
| CURTIS MANCHA | 343 GILCHRIST WAY | | | | WATSONVILLE | CA | 95076 | |
| CURTIS MELCHER | PO BOX 521 | | | | COLTON | OR | 97017 | |
| CURTIS MEYER | 108 N. DARST ST | APT#1 | | | EUREKA | IL | 61530 | |
| CURTIS MEYER | 1200 W MAIN ST | STE 27 | | | PEORIA | IL | 61606 | |
| CURTIS MEZZIC | 2001 ARAMIS DRIVE | | | | MERAUX | LA | 70075 | |
| CURTIS MILES | 1565 E 480 S | | | | PLEASANT GROVE | UT | 84062 | |
| CURTIS MORRILL | 1143 EPSON OAKS WAY | | | | ORLANDO | FL | 32837 | |
| CURTIS MYHAND | 2892 GLENRIDGE CIRCLE | | | | MERRITT ISLAND | FL | 32953 | |
| CURTIS NELSON | 430 CROCUS HILL RD | | | | HUDSON | WI | 54016 | |
| CURTIS NORROD | 2917 85TH STREET | | | | LUBBOCK | TX | 79423 | |
| Curtis Partnership | Alan Curtis | 720 South Ocean Blvd. | | | Palm Beach | FL | 33480 | |
| CURTIS PAULINA | 73178 BUTTERFLY ROAD | | | | ABITA SPRINGS | LA | 70420 | |
| CURTIS PFAHLER | 1899 TAVERN CT | | | | ALPINE | CA | 91901 | |
| CURTIS POHL | 3005NE 173RD ST | | | | RIDGEFIELD | WA | 98642 | |
| CURTIS PRIEST | 7737 E LORENZO LANE | | | | YUMA | AZ | 85365 | |
| CURTIS ROGERS | 15256 VIA DEL SUR | | | | MONTE SERENO | CA | 95030 | |
| CURTIS RUPPAL | 4597 QUAIL RIDGE CT NE | | | | ADA | MI | 49301 | |
| CURTIS SAKAHARA | 1824 S OAKGATE ST | | | | MONTEREY PARK | CA | 91755 | |
| CURTIS SCHEETZ | 24992 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653 | |
| CURTIS SCHOHN | 3621 W 97TH AVENUE | | | | WESTMINSTER | CO | 80031 | |
| CURTIS SCHUETTE | 3902 SW JACKSON ST | | | | BLUE SPRINGS | MO | 64015 | |
| CURTIS SENAGA | 28729 CITRUS PL | | | | SANTA CLARITA | CA | 91390 | |
| CURTIS SENAGA | 28729 CITRUS PL | | | | SAUGUS | CA | 91390 | |
| CURTIS SHIELDS | 4308 SEA BRIGHT DR | | | | CARLSBAD | CA | 92008 | |
| CURTIS SHUMAKER | 3508 O'SULLIVAN RD | | | | LINCOLN | NE | 68516 | |
| CURTIS STEEL CO INC | 4565 WYNN RD | | | | LAS VEGAS | NV | 89103 | |
| CURTIS T WATSON | 1591 MAURA PLACE | | | | NEW ORLEANS | LA | 70131 | |
| CURTIS TRIM | 1321 PROSPECT PLACE | 3RD FLOOR | | | BROOKLYN | NY | 11213 | |
| CURTIS TUPY | 13566 LEXINGTON ROAD | | | | MONTGOMERY | MN | 56069 | |
| CURTIS TYERMAN | 925 BUCK POINT ST | | | | CENTRAL POINT | OR | 97502 | |
| CURTIS UNDERWOOD | 1521 MASSACHUSETTS AVE | | | | JOPLIN | MO | 64804 | |
| CURTIS W UNDERWOOD | 2108 S 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| CURTIS WATTS | 2405 W COLLEGE ST | TRAILER 58 | | | BOZEMAN | MT | 59718 | |
| CURTIS WEBER | 10204 BROOKSIDE LN | | | | OMAHA | NE | 68124 | |
| CURTIS WILGOSH | 303 N HAMILTON STREET | APT #417 | | | MADISON | WI | 53703 | |
| CURTIS WYCKOFF | 5022 MILLENIUM DR | | | | CEDAR FALLS | IA | 50613 | |
| CURTIS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, GRISEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, ICYOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, LEROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, SCOTT | 1913 D ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| CURTIS, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, SEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, TENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTIS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTISS, EILEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTISS, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTS, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURTSINGER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CURVES INTERNATIONAL INC | 100 RITCHIE RD | | | | WACO | TX | 76712 | |
| CUSA K TCS LLC | COACH USA/ GRAY LINE AIRPORT | SHUTTLE | 795 EAST TROPICANA AVENUE | | LAS VEGAS | NV | 89119 | |
| CUSA KBC LLC | 950 MCCARTY | | | | HOUSTON | TX | 77029 | |
| CUSACK, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSATO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSHING, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSHMAN & WAKEFIELD VALUATION | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| CUSIC, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSIC, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSICK, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSIMANO PRODUCE CO INC | 1001 S DUPRE STREET | | | | NEW ORLEANS | LA | 70125 | |
| CUSTER, JUSTIN | 17348 DEER CREEK DR | | | | ORLAND PARK | IL | 60467 | |
| CUSTER, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTODIO, DONJIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTODIO, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTODIO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTODIO, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 528 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM APPAREL SOLUTIONS INC | 2617-B EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| CUSTOM AUTO AND UPHOLSTERY CTN | 420 S NEW RD | | | | PLEASANTVILLE | NJ | 08232 | |
| CUSTOM AUTO REBUILDERS | 2642 9TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| CUSTOM BAG MANUFACTURING LLC | 5240 HIGHLAND DRIVE | | | | SALT LAKE CITY | UT | 84143 | |
| CUSTOM BEVERAGE SYSTEMS | PO BOX 13123 | | | | JACKSON | MS | 39236 | |
| CUSTOM BRANDED SPORTSWEAR INC | PING APPAREL | 7007 COLLEGE BLVD STE 700 | | | OVERLAND PARK | KS | 66211 | |
| CUSTOM CHUTES INC | 1218 50TH AVENUE PLZ W | | | | BRADENTON | FL | 34207 | |
| CUSTOM CONTROLS OF NEVADA | 4535 W. RUSSELL RD | SUITE# 2 | | | LAS VEGAS | NV | 89118 | |
| CUSTOM CONVENTIONS LAS VEGAS | 3328 REGAL RIDGE STREET | | | | LAS VEGAS | NV | 89129 | |
| CUSTOM COUNTERTOP INC | 4905 NORTH 56TH STREET | | | | LINCOLN | NE | 68504 | |
| CUSTOM CRAFTERS | 2445 CLIFTY DRIVE | | | | MADISON | IN | 47250 | |
| Custom Culinary, Inc. | Mrk Michette | 2505 S Finley Rd, Ste 100 | | | Lombard | IL | 60148 | |
| CUSTOM DAIRY PRODUCTS | 2955 WESTWOOD DRIVE | | | | LAS VEGAS | NV | 89109 | |
| CUSTOM DECO LLC | 1343 MIAMI STREET | | | | TOLEDO | OH | 43605 | |
| CUSTOM DESIGN CABINETS OF | LAS VEGAS LTD | 1220 ALDERTON LANE | | | LAS VEGAS | NV | 89144 | |
| CUSTOM EARTH PROMOS | 1200 NW 17TH AVE STE 15 | | | | DELRAY BEACH | FL | 33445 | |
| CUSTOM ELECTRIC SERVICE | 5530 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131 | |
| CUSTOM ENERGY SOLUTIONS | 3810 WESTAMOO CIRCLE | | | | ORLANDO | FL | 32818 | |
| CUSTOM FINISHERS | 7205 HIBBS LN | | | | LEVITTOWN | PA | 19057 | |
| CUSTOM FLOOR COVERING | 2121 KINDLEWOOD DRIVE | | | | SOUTHAVEN | MS | 38672 | |
| CUSTOM FORMS  INC. | 1400 CANAL ROAD | | | | LAFAYETTE | IN | 47904 | |
| CUSTOM GLASS | 1095 E SECOND ST | | | | RENO | NV | 89502 | |
| CUSTOM HEARTH DIST | PO BOX  335367 | | | | N LAS VEGAS | NV | 89033 | |
| CUSTOM IMPRINT | 1172 E 86TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| CUSTOM INK COMPANY | 20138 ROBERTS STREET | | | | ELKHORN | NE | 68022 | |
| CUSTOM KREATIONS INC | 260 FREEPORT BLVD #15 | | | | SPARKS | NV | 89431-5244 | |
| CUSTOM LAMINATIONS INC | 932 MARKET STREET | | | | PATERSON | NJ | 07509-2066 | |
| Custom Logos, Inc. | 7889 Clairemont Mesa Blvd. | | | | San Diego | CA | 92111 | |
| CUSTOM OFFICE FURNITURE | 273 S MARTIN LUTHER KING BLVD | | | | LAS VEGAS | NV | 89106 | |
| CUSTOM PRINT NOW SOLUTIONS | 10015 OLD COLUMBIA ROAD | SUITE B-215 | | | COLUMBIA | MD | 21046 | |
| CUSTOM PRODUCTS CORPORATION | PO BOX 54091 | | | | JACKSON | MS | 39288-4091 | |
| CUSTOM PROJECTS INC | 333 E BROOKS ROAD | | | | MEMPHIS | TN | 38109 | |
| CUSTOM RADIO COMMUNICATION | 3101 MERCIER | SUITE 431 | | | KANSAS CITY | MO | 64111 | |
| Custom Retail Partners, LLC | ATTN: Joshua Klinman | 3750 S. Robertson Blvd. | Suite 202 | | Culver City | CA | 90232 | |
| CUSTOM RETAIL STORE FIXTURES | 9225 SLACK ROAD | | | | SHREVEPORT | LA | 71106 | |
| CUSTOM SIGN & CRANE LLC | DBA SALISBURY ELECTRIC SIGNS | 2222 MOUNTON DR | | | CARSON CITY | NV | 89706 | |
| Custom Sign & Crane, LLC | 2222 Mounton Dr. | | | | Carson City | NV | 89706 | |
| Custom Sign & Crane, LLC | 2222 Mounton Dr. | | | | Carson City | NV | 89706 | |
| CUSTOM SIGN & CRANE, LLC | 2222 Mounton Drive | | | | Carson City | NV | 89706 | |
| CUSTOM SIGN & CRANE, LLC | Attn: Marc Lipkowitz | Custom Sign & Crane, LLC | 2222 Mouton Drive | | Carson City | NV | 89706 | |
| Custom Sign and Crane, LLC | 2222 Mouton Dr. | | | | Carson City | NV | 89706 | |
| CUSTOM SOUVENIR & NOVELTY INC | 1910 EAST MAULE AVENUE | | | | LAS VEGAS | NV | 89119 | |
| CUSTOM SPECIAL TEES | 14942 DELANO STREET | | | | VAN NUYS | CA | 91411 | |
| CUSTOM SPRINGS | 4909 E SHELBY DR | | | | MEMPHIS | TN | 38118-7412 | |
| CUSTOM TELECONNECT INC | 6242 W DESERT INN ROAD | | | | LAS VEGAS | NV | 89146 | |
| CUSTOM TINTING | 19988 CYPERESS AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| CUSTOM TOWING INC | 2775 BETTY LN | | | | LAS VEGAS | NV | 89156 | |
| CUSTOM TRAVEL | 1190 THORPE LANE | | | | SAN MARCOS | TX | 78666 | |
| CUSTOM TRAVEL | 14429 BANNEL NORTH HOUSTON | | | | HOUSTON | TX | 77014 | |
| CUSTOM TRAVEL | 2022 SOUTH 2100 EAST #204 | | | | SALT LAKE CITY | UT | 84108 | |
| CUSTOM TRAVEL | 890 WEST POPLAR AVE | SUITE 1 | | | COLLIERVILLE | TN | 38017 | |
| CUSTOM TRAVEL | 910 W POPLAR # 4 | | | | COLLIERVILLE | TN | 38017 | |
| CUSTOM TRAVEL INC. | 508 HAMBURG TURNPIKE | SUITE 204 | | | WAYNE | NJ | 07470 | |
| CUSTOM TRAVEL LTD. | 9415 WEST FOREST HOME AVENUE | | | | HALES CORNERS | WI | 53130 | |
| CUSTOM TRAVEL SERVICE | 58175 EL DORADO DR | | | | YUCCA VALLEY | CA | 92284 | |
| CUSTOM TRAVEL SERVICES | 221 NORTH CENTRE ST | | | | MERCHANTVILLE | NJ | 08109 | |
| CUSTOM TRAVEL SYSTEMS INC | PARK 80 PLAZA EAST | | | | SADDLE BROOK | NJ | 07663-5291 | |
| CUSTOM TRVL PROFESSIONALS | 1227 WALLEYE CORNER | | | | CHARLESTON | SC | 29414 | |
| CUSTOM WATER REFINING OF SO NV | 807 E CHEYENNE AVE | | | | N LAS VEGAS | NV | 89030 | |
| CUSTOMADE TRAVEL | 1141 KANE CONCOURSE STE 206 | | | | BAY HARBOR | FL | 33154 | |
| CUSTOMBILT CABINET  SUPPLY | 6000 UNION AVE | | | | SHREVEPORT | LA | 71108 | |
| CUSTOMCRETE INC | PO BOX 893 | | | | ST PETERS | MO | 63376 | |
| CUSTOMER CONNECTION INC THE | 621 S ANDREASEN DR #B | | | | ESCONDIDO | CA | 92029-1904 | |
| CUSTOMER CONTACT CORPORATION | 319A BURLAGE CIR | | | | CHAPEL HILL | NC | 27514 | |
| CUSTOMER IMPACT LLC | PO BOX 130638 | | | | THE WOODLANDS | TX | 77393 | |
| CUSTOMER MINDED ASSOCIATES INC | 11453 N W 34TH ST | | | | MIAMI | FL | 33178 | |
| CUSTOMIZED DESIGNS | 4950 E. ASBURY AVE SUITE 6 | | | | DENVER | CO | 80222 | |
| CUSTOMS CLEARANCE SOLUTION INC | 7100 NW 12TH ST STE 107 | | | | MIAMI | FL | 33126 | |
| CUSTOVIC, ENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Custovic, Enver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Custovic, Enver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Custovic, Enver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTOVIC, JASMINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTOVIC, NUSRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTOVIC, NUSRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSTOVIC, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSUMANO & SONS INC | 826 HARRISON ST | | | | MOUNT VERNON | IL | 62864 | |
| CUTCHALL MANAGEMENT COMPANY | 13305 BIRCH DR | SUITE 201 | | | OMAHA | NE | 68154 | |
| CUTHEMBER, ALON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTHBERT MACK CHTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTHBERT, TANIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTHKELVIN, CHERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTINO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTLER IDENTIFICATION SYSTEMS | 1424 CANDLEBROOK DR | | | | FORT WASHINGTON | PA | 19034 | |
| CUTLER IDENTIFICATION SYSTEMS | 21549 JUEGO CIRCLE 7-C | | | | BOCA RATON | FL | 33433 | |
| CUTLER ONEILL FUNERAL HOME | 545 WILLOW AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| CUTLER, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTLER, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTRI, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUTRIGHT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTRUFELLO, MARIA | 302 ARLINGTON COURT | | | | EGG HARBOR TWP | NJ | 08234 | |
| CUTRUFELLO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTTER & BUCK | PO BOX 34855 | | | | SEATTLE | WA | 98124-1855 | |
| CUTTER TRAVEL | 2802 E OLD TOWER ROAD | | | | PHOENIX | AZ | 85034 | |
| CUTTER, JORDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTTING EDGE CABINETS INC | 4910 E. CARTIER AVENUE | | | | LAS VEGAS | NV | 89115 | |
| CUTTING EDGE COMMUNICATION INC | PO BOX 16490 | | | | JACKSON | MS | 39236 | |
| CUTTING EDGE CONSTRUCTION | SERVICES LLC | 47 APPALOOSA DRIVE | | | WIGGINS | MS | 39577 | |
| CUTTING EDGE GRAPHICS LTD | 1329 MARENGO | | | | NAPERVILLE | IL | 60564-9505 | |
| CUTTING EDGE INDUSTRIES | 1233 W. ST. GEORGES AVENUE | | | | LINDEN | NJ | 07036 | |
| CUTTING EDGE OF DIAMOND BLADES | 6285 HINSON STREET | | | | LAS VEGAS | NV | 89118 | |
| CUTTING EDGE SELECTIONS INC | 5801 MARLEMONT AVE SUITE 200 | | | | MARLEMONT | OH | 45227 | |
| CUTTING EDGE SYSTEMS | 2950 AIRWAY AVE. UNIT D-1 | | | | COSTA MESA | CA | 92626 | |
| CUTTING IMAGE | 112 JOSEPHINA CT | | | | SPARKS | NV | 89441 | |
| CUTTITA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTUGNO, ANTOINETTE | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| CUTUGNO, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUTULI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUYAHOGA CITY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | | PARMA | OH | 44130 | |
| CUYAHOGA COMMUNITY COLLEGE | HOSPITALTY MANAGEMENT CENTER | DOWNTOWN PUBLIC SQUARE | 180 EUCLID AVENUE | | CLEVELAND | OH | 44114 | |
| CUYAHOGA COMMUNITY COLLEGE DISTRICT | CORPORATE COLLEGE | ATTN: JOAN O'CONNOR | 25425 CENTER RIDGE ROAD | | WESTLAKE | OH | 44145 | |
| CUYAHOGA COUNTY CLERK OF COURT | ANDREA F. ROCCO | CIVIL CLERK 1ST FLOOR | JUSTICE CENTER | 1200 ONTARIO ST | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY DEMOCRATIC PTY | 1466 ST CLAIR AVE NE | | | | CLEVELAND | OH | 44114-2002 | |
| CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA LANDMARK INC | PO BOX 361189 | | | | STRONGSVILLE | OH | 44136 | |
| CUYAHOGA MARKETING SERVICE INC | SERVICE | 375 TREEWORTH BLVD | | | CLEVELAND | OH | 44147 | |
| CUYAHOGA METROPOLITAN HOUSING | AUTHORITHY | 8120 KINSMAN RD | | | CLEVELAND | OH | 44104 | |
| CUYOS, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUYUGAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUZCO-RODRIGUEZ, MANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUZZILLA, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CV SPORTS | 3790 Hwy 395 | | | | Carson City | NV | 89705 | |
| CV SPORTS | Jerald F Bond | PO BOX 4062 | | | STATELINE | NV | 89449 | |
| CV SPORTS | JERRY BOND | P.O. BOX 4062 | | | STATELINE | NV | 89449 | |
| CVC CREDIT PARTNERS - FD. MGR. | 111 STRAND | | | | LONDON | | WC2R 0AG | United Kingdom |
| CVENT INC | P.O. BOX 822699 | | | | PHILADELPHIA | PA | 19182-2699 | |
| CVH BOSSIER CITY LLC | TOWNEPLACE SUITES BOSSIER CITY | 1515 RIVERBOAT CENTER DR | | | JOLIET | IL | 60431 | |
| CVIJANOVIC, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CVJIC, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CVITANOVICH SR, DARRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CVITKOVIC, ANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CVJETICANIN, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CVPS INC | 9514 Glenhaven Drive | | | | Glenhaven | CA | 95443 | |
| CVPS INC | 9514 GLENHAVEN DRIVE | P.O. BOX 638 | | | GLENHAVEN | CA | 95443 | |
| CVPS INC | DBA COMPUTERIZED VALEY PARKING | SYSTEMS | P.O. BOX 638 | 9514 GLENHAVEN DR. | GLENHAVEN | CA | 95443 | |
| CVPS INC | DBA COMPUTERIZED VALEY PARKING | SYSTEMS | P.O. BOX 638 | | GLENHAVEN | CA | 95443 | |
| CVPS Inc. | Attn: Michelle Deselm | 237 Kearny Street | Suite 306 | | San Francisco | CA | 94108 | |
| CW GOVERNMENT TRAVEL INC | RE 45541344 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT | 240 BRISCOE DR | | | | LOUISVILLE | TN | 37777 | |
| CW GOVERNMENT TRAVEL | RE 05614976 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL | RE 45567966 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC. | 701 CARLSON PARKWAY | RE 182295324 | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC. | RE 19503444 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC | 5711 UNIVERSITY HEIGHTS BLVD | | | | SAN ANTONIO | TX | 78249 | |
| CW GOVERNMENT TRAVEL INC | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC | 701 CARLSON PKWY | RE 09521352 | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC | 701 CARLSON PKWY | RE 09632593 | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC | 701 CARLSON PKWY | RE 11513821 | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC | 701 CARLSON PKWY | RE 19786104 | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC | RE 34579565 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC | RE 52505390 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC. | 1401 B AVE | C/O US GOVERNMENT BUILDING 340 | | | FORT LEE | VA | 23801-172 | |
| CW GOVERNMENT TRAVEL INC. | C O USATACOM | 6501 E 11 MILE RD BLDG 203 RM | | | WARREN | MI | 48397-000 | |
| CW GOVERNMENT TRAVEL INC. | C/O DEPT. OF JUSTICE | 5711 UNIVERSITY HEIGHTS BLVD S | | | SAN ANTONIO | TX | 78249- | |
| CW GOVERNMENT TRAVEL INC. | PO BOX 5800 | | | | FORT RICHARDSON | AK | 99505-080 | |
| CW GOVERNMENT TRAVEL INC. | PO BOX 6209 | | | | ELMENDORF A F B | AK | 99506-620 | |
| CW GOVERNMENT TRAVEL INC. | RE 42552650 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC. | RE 45616196 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC. | RE 49511615 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRAVEL INC. | RE 49665486 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW GOVERNMENT TRVL INC | RE 09529693 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CW ROBERTS UNDERTAKING INC | 146 N TAYLOR AVE | | | | ST LOUIS | MO | 63113 | |
| CW TOUR LTDA | RUA ALBUQUERQUE LINS NO 503 | CONJ 62 E 64 | | | SAO PAULO/SP | | 01230-001 | BRAZIL |
| CWB TOURS INC. | 8908 VILLA RICA CIRCLE | | | | CHATTANOOGA | TN | 37421-1505 | |
| CWC SURVEYING COMPANY INC | GARRETT & ASSOCIATES | 700 BETA DRIVE  SUITE 200 | | | CLEVELAND | OH | 44143 | |
| CWC TRAVEL INC | COSTCO TRAVEL/PACIFIC ESC INC | 1605 NW SAMMAMISH ROAD | SUITE # 310 | | ISSAQUAH | WA | 98027 | |
| CWCA San Tomas 26 | Attn: Charles E. Sullivan | c/o IndCor Properties | 7887 E. Belleview Avenue | Suite 325 | Denver | CO | 80111 | |
| CWCA San Tomas 26 | c/o IndCor Management L.P. | Corporation Service Company | 1560 Broadway | Suite 2090 | Denver | CO | 80202 | |
| CWCA San Tomas 26 | c/o IndCor Properties | Attn: Lease Administration | 2N. Riverside Plaza | Suite 2350 | Chicago | IL | 60606 | |
| CWCA San Tomas 26 | Corporation Service Company | 2711 Centerville Rd | Suite 400 | | Wilmington | DE | 19808 | |
| CWCA SAN TOMAS 26, L.L.C | c/o IndCor Properties | 2 N. Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| CWCA SAN TOMAS 26, L.L.C | c/o IndCor Properties | Charles E. Sullivan | 7887 E. Belleview Avenue, Suite 325 | | Denver | CO | 80111 | |
| CWCI INSULATION OF NEVADA INC | PO BOX 9229 | | | | GREEN BAY | WI | 54308-9229 | |
| C-WORLD TRAVEL | 1598782 ONTARIO LIMITED | 1118 CENTER STREET  UNIT 22  T | | | VAUGHAN | ONTARIO | L4J 7R9 | CANADA |
| CWS CONTRACTORS  LLC | 4444 W RUSSELL RD UNIT H | | | | LAS VEGAS | NV | 89118 | |
| CWS MANAGEMENT GROUP | 2501 TUFTON AVE | | | | REISTERSTOWN | MD | 21136 | |
| CWSATOTRAVEL | 337 MAIN STREET | | | | ORANGE | NJ | 07050 | |
| CWT | 5 PLACE VILLE-MARIE BUREAU 140 | | | | MONTREAL | QC | H3B 2G2 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CWT | EDIF ESVIAGENS | AVDA. DOM JOAO II LISBOA | | | LISBON | | 1980-083 | PORTUGAL |
| CWT / HARVEY'S TRAVEL | 342 KING AVENUE | | | | BATHURST | NEW BRUNSWICK | E2A1P3 | CANADA |
| CWT / SATO TRAVEL | 5711 UNIVERSITY HEIGHTS | SUITE 300 | | | SAN ANTONIO | TX | 78249 | |
| CWT / TRAVEL INCORPORATED | 10 SOUTH 4TH STREET | | | | MOORHEAD | MN | 56560 | |
| CWT / TRAVEL LEADERS | 1085 HERCULES | | | | HOUSTON | TX | 77058 | |
| CWT ACCENTURE | LEVEL 19  233 CASTLEREAGH ST | | | | SIDNEY | | 2000 | AUSTRALIA |
| CWT AU  THALES | 333 QUEEN STREET | | | | MELBORNE | | 3000 | AUSTRALIA |
| CWT AUSTRALIA | RE  0234B964 | 19/233 CASTLEREAGH ST | | | SYDNEY | | 2000 | AUSTRALIA |
| CWT BE  LIEGE MAGNETTE | RUE C. MAGNETTE  11- B | | | | LIEGE | | 4000 | BELGIUM |
| CWT BEHEERMAATSCHAPPIJ BVS | JDSEFSTRASSE 216 | | | | ZURICH | | 8005 | SWITZERLAND |
| CWT BEHEERMAATSCHAPPIJBV GERM | ZIMMERSTR.27 | | | | BERLIN | | 10969 | GERMANY |
| CWT CANADA | 2810 MATHESON BLVD STE 300 | | | | MISSISSAUGA | ON | L4W 4X7 | CANADA |
| CWT CARLSON WAGONLIT TRAV | 2401 W PEORIA AVE STE 300 | | | | PHOENIX | AZ | 85029 | |
| CWT CONCIERGE | 10 CARLSON COURT STE # 800 | | | | TORONTO | ONTARIO | M9W6L2 | CANADA |
| CWT DE | MEISENWEG 37 | | | | LEINFELDEN-ECHTERDINGEN | | 70771 | GERMANY |
| CWT DE  23007 MAINZ | HAIFA ALLEE 2 | | | | MAINZ | | 55128 | GERMANY |
| CWT DE  23044  SIEMENS | KURGARTENSTRASSE 37 | | | | FURTH | | 90762 | GERMANY |
| CWT DENMARK | ORESTADS BOULEVARD 35 | | | | COPENHAGEN | | 2300 | DENMARK |
| CWT DISTRIBUTION SAS | 44 AVE DE LANESSAN | | | | CHAMPAGNE AU MO | | 69410 | FRANCE |
| CWT EL SOL TRAVEL | 1575 WEST UNIVERSITY DRIVE | SUITE 102 | | | TEMPE | AZ | 85281-328 | |
| CWT FOCUS ON TRAVEL | 701 CARLSON PARKWAY | | | | MINNETONKA | MN | 55305 | |
| CWT FRANCE SAS | 2 RUE SOPHIE GERMAIN TECHN'HOM | | | | BELFORT | | 90000 | FRANCE |
| CWT FRANCE SAS | 31 RUE DE COLONEL PIERRE AVIA | PARIS CEDEX | | | PARIS | | 75904 | FRANCE |
| CWT FRANCE SAS | 6 AVENUE DES LIGNES | BATIMENT 11 TECHONOPOLE | | | BELFO | | 90001 | FRANCE |
| CWT FRANCE SAS | BP 30590 | CEDEX 03 | | | NANTES | | 44305 | FRANCE |
| CWT FRANCE SAS | ESPACE FAURIEL 21 RUE PONCHARD | | | | ST ETIENNE | | 42050 | FRANCE |
| CWT FRENCH GUIANA | CENTRE COMM KATOURY | ROUTE DE LA | ROCADE CAYENNE FRENCH GUIANA | | CAYENNE | | 97300 | FRANCE |
| CWT GERMANY | HAMBURGER ALLEE 12-16 | | | | HANNOVER | | 30161 | GERMANY |
| CWT GERMANY  RE 23292010 | FRANKFURTER STRASSE 10-14 | | | | ESCHBORN | | D-65760 | GERMANY |
| CWT Global B.V. | Wisselwelring 58 | | | | Geb. Apollo | Diemen | 112XS | |
| CWT GOVERNMENT TRAVEL INC | RE  05605552 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT IT  BOLOGNA | VIA SAN VITALE 40/5 C-O | | | | BOLOGNA | | 40125 | ITALY |
| CWT L.L.C. | C/O EXXON MOBIL | 1881 VALLEY VIEW LANE | | | FARMERS MARKET | TX | 75234 | |
| CWT MEETINGS & EVENTS | ATTN  RICHARD WAITS | 950 CORBINDALE   SUITE 200 | | | HOUSTON | TX | 77024 | |
| CWT RUSSIA LLC | 53 DUBININSKAYA STREET BLDG 6 | 4TH FLOOR | | | MOSCOW | | 115054 | RUSSIA |
| CWT SATO | RE 49513881 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO | RE 49526002 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO | RE 49545414 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO | RE 49589326 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO | RE 49599981 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | 4300 WILSON BLVD SUITE 500 | RE 45597915 | | | ARLINGTON | VA | 22203 | |
| CWT SATO TRAVEL | CARLSON WAGONLIT TRAVEL | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | RE 036531600 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | RE  11577414 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | RE  12536031 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | RE 17562790 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | RE  45542884 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | RE  45658281 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SATO TRAVEL | RE  49511615 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT SPAIN | C/TRESPADERNE 20 | MADRID | | | MADRID | | 28042 | SPAIN |
| CWT STAFF TRAVEL | LEVEL 21 233 CASTLEREAGH STREE | | | | SYDNEY | NSW | 2000 | AUSTRALIA |
| CWT UK  LONDON LUKE | 6-8 LUKE STREET | | | | LONDON | | EC2A 4XY | UNITED KINGDO |
| CWT WORLD VIEW TRAVEL | 610 EAST 29TH STREET | | | | LOVELAND | CO | 80538-272 | |
| CWT/ ETI TRAVEL INC | 1313 MARKET STREET | SUITE 1000 | | | KIRKLAND | WA | 98033-5438 | |
| CWT/ TQ3 NAVIGANT | 15 FISHERS ROAD SUITE # 200 | | | | PITTSFORD | NY | 14534 | |
| CWT/ TRAVEL CONSULTANTS | RE 53735286 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT/ALBANY TRAVEL | 30 CORPORATE DRIVE | | | | CLIFTON PARK | NY | 12065 | |
| CWT/ALL WORLD TRAVEL INC | 10 CARLSON COURT | SUITE 800 | | | TORONTO | ONTARIO | M9W 6L2 | CANADA |
| CWT/ATLAS TRAVEL | 363 S MAIN STREET | | | | DECATUR | IL | 62523 | |
| CWT/BUSINESS TRAVEL ADVISORS | 8095 NW 12 STREET | SUITE 316 | | | CORAL GABLES | FL | 33126 | |
| CWT/CANADIAN TRAVEL | 2201 BRANT STREET  UNIT 7 | | | | BURLINGTON | ONTARIO | L7P3N8 | CANADA |
| CWT/CLARKE-WAY TRAVEL LTD | 36 TORONTO STREET | | | | TORONTO | ONTARIO | M5C2C5 | CANADA |
| CWT/DUBE CRUISE & TRAVEL CTR | 250 CENTER ST | | | | AUBURN | ME | 04210 | |
| CWT/G. STEWART TRAVEL SERVICE | 232 BROCK STREET | | | | PETERBOROUGH | ONTARIO | K9H 2P4 | CANADA |
| CWT/GLOBAL CONNECTIONS INC | 1163 E OGDEN AVENUE | SUITE # 717 | | | NAPERVILLE | IL | 60563 | |
| CWT/NAVIGANT INTERNATIONAL | 309 N. WATER STREET 4TH FL | | | | MILWAUKEE | WI | 53202 | |
| CWT/NAVIGANT VACATIONS | 1103 N.ELM STREET | SUITE 300-A | | | GREENSBORO | NC | 27401 | |
| CWT/PALAZZO TRAVEL | 2159 NORTH RIVER RD. NE | | | | WARREN | OH | 44483 | |
| CWT/SATO | RE  21548995 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWT/THE TRAVEL GALLERY | 9800 W.BLUEMOUND ROAD | | | | MILWAUKEE | WI | 53226 | |
| CWT/UNITED WORLD TRAVEL | 14785 PRESTON ROAD | SUITE # 195 | | | DALLAS | TX | 75254 | |
| CWT/VOYAGES LA POINTE | 45  RUE ALPHONSE-DESJARDINS | SALABERRY-DE | | | VALLEYFIELD | QC | J6S 2M2 | CANADA |
| CWT/YORK MILLS TRAVEL | 101 DUNCAN MILL RD.  SUITE # 3 | | | | TORONTO | ONTARIO | M3B 1Z3 | CANADA |
| CWT/YOUR TRAVEL CENTER | 3329 STATE STREET | | | | SANTA BARBARA | CA | 93105 | |
| CWTSATOTRAVEL | 4300 WILSON BLVD STE 500 | RE 05596684 | | | ARLINGTON | VA | 22203 | |
| CWTSATOTRAVEL | 4300 WILSON BLVD STE 500 | RE 05637483 | | | ARLINGTON | VA | 22203 | |
| CWTSATOTRAVEL | RE  33721365 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CWTSATOTRAVEL | RE  34518326 | 701 CARLSON PARKWAY | | | MINNETONKA | MN | 55305 | |
| CY KUENNEN | 2201 N CENTRAL AVE APT2E | | | | PHOENIX | AZ | 85004 | |
| CYBER1 HOSPITALITY LLC | 6715 FINANCIAL CIR | | | | SHREVEPORT | LA | 71129 | |
| CYBERALERT INC | FOOT OF BROAD STREET | SUITE 202 | | | STRATFORD | CT | 06615 | |
| CYBERSOURCE CORPORATION | FILE 74009  PO BOX # 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| CYBOK, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYCLE FIT OF DELAWARE COUNTY | 320 SOUTH CHESTER ROAD | | | | WALLINGFORD | PA | 19061 | |
| CYCLE SIREN INC | ATTN  GREG BOHNING | 226 N WILLOW SPRINGS RD | | | ORANGE | CA | 92869-4534 | |
| CYDNEY STEWART | 21024 TOPOCHICO DR | | | | WOODLAND HILLS | CA | 91364 | |
| CYHAFI COUTURE LLC | 2235 VENETIAN COURT UNIT 3 | | | | NAPLES | FL | 34109 | |
| CYLE BURTON | 31027 JANELLE LN | | | | WINCHESTER | CA | 92596 | |
| CYLE RYAN | 155 CHESTNUT ST | | | | SPRINGFIELD | NE | 68059 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CYLEX  INC | 10524 E CORRINE DR | | | | SCOTTSDALE | AZ | 85259 | |
| CYLEX SIGNS LLC | 2830 N 29TH AVE | | | | PHOENIX | AZ | 85009 | |
| CYMAN HUANG | 16617 3RD DR SE | | | | BOTHELL | WA | 98012 | |
| CYMFONY INC | A KENTAR MEDIA COMPANY | 125 WALNUT STREET  SUITE 205 | | | WATERTOWN | MA | 02472 | |
| CYN CITY GEMS | 2012 WEST SUNSET SUITE 110 | | | | HENDERSON | NV | 89014 | |
| CYNDI DAVIS | 1600 CR 364 | | | | TERRELL | TX | 75160 | |
| CYNDI MORALES | 103 S. 2ND STREET | | | | UTICA | IN | 47130 | |
| CYNDRA LEE | MARGARITAVILLE | 2478 CEDAR MEADOWS ST | | | HENDERSON | NV | 89052 | |
| CYNTHIA A BARKER | 3534 WATKINS ROAD | | | | COLUMBUS | OH | 43232 | |
| CYNTHIA A HOWARD | 2125 ELLIS DR | | | | WESTLAKE | LA | 70669 | |
| CYNTHIA ALEXANDER | 12126 BROOKWAY DR | | | | CINCINNATI | OH | 45240 | |
| CYNTHIA ANDREWS | 1305 MIDLAND RD | | | | SAGINAW | MI | 48638 | |
| CYNTHIA ARENA | 2461 EUCALYPTUS WAY | | | | SAN BRUNO | CA | 94066 | |
| CYNTHIA AYONON | 1021 KAMAW RD | | | | KAPAA | HI | 96746 | |
| CYNTHIA BERNE | 1763 ROYAL OAKS DR N | APT C-20 | | | BRADBURY | CA | 91010 | |
| CYNTHIA BEST | 1015 E NORA | | | | SPOKANE | WA | 99207 | |
| CYNTHIA BROWARD | 8427 SAN ARDO DR | | | | JACKSONVILLE | FL | 32217 | |
| CYNTHIA BURGESS COOK | 1509 MARBELLA RIDGE CT | | | | LAS VEGAS | NV | 89117 | |
| CYNTHIA BUSTAMONTE | 4517 W POINT LOMA BLVD | #201 | | | SAN DIEGO | CA | 92107 | |
| CYNTHIA C BROWN | 1650 PE OAIGLE RD | | | | IOWA | LA | 70647 | |
| CYNTHIA CALLIER | 39473 BLACOW RD | | | | FREMONT | CA | 94538 | |
| CYNTHIA CAPISTRAN | 2302 KIMBERLY CT | | | | CARLSBAD | CA | 92008 | |
| CYNTHIA COLLINS | 46 A PINE RD | | | | HUDSON | NH | 03051 | |
| CYNTHIA COLONDRES | 1922 SAND HOLLOW LN | | | | KATY | TX | 77450 | |
| CYNTHIA CRONIN | 7165 W KENTUCKY DR #A | | | | LAKEWOOD | CO | 80226 | |
| CYNTHIA CUSHING | 366 PARK AVE | #C | | | HIGHLAND PARK | IL | 60035 | |
| CYNTHIA D CAHEE | 9393 TIDEWELL 712 | | | | HOUSTON | TX | 77078 | |
| CYNTHIA D HOLLEY | 11444 PARKERS CIRCLE | | | | BILOXI | MS | 39532 | |
| CYNTHIA DANIELS | 4775 ARGONNE STREET #B303 | | | | DENVER | CO | 80249 | |
| CYNTHIA EDWARDS | 11355 MICHELLE DR NW | | | | CANAL FULTON | OH | 44614 | |
| CYNTHIA ENDICOTT | 4216 KINGSTON RD | | | | DULUTH | MN | 55803 | |
| CYNTHIA FLORES | PO BOX 936 | | | | EDINBURG | TX | 78540 | |
| CYNTHIA GALLARDO | P O BOX 454 | | | | ST. BERNARD | LA | 70085 | |
| CYNTHIA GARDNER | 8506 SOUTH EAST END AVE | | | | CHICAGO | IL | 60617 | |
| CYNTHIA GARNER | 509 STRATFORD AVE | | | | SHREVEPORT | LA | 71105 | |
| CYNTHIA GRAF | ADRENALINE | 225 MAGNOLIA WAY | | | RENO | NV | 89506 | |
| CYNTHIA GROVES | 30600 SHIVLEY RD | | | | WALKERTON | IN | 46574 | |
| CYNTHIA HALL | 16235 HUMMEL RD | | | | BROOK PARK | OH | 44142 | |
| CYNTHIA HALSRUD | 2738 CENTER LAKE DR | | | | SPIRIT LAKE | IA | 51360 | |
| CYNTHIA HAMILTON | 652 73RD STREET SOUTH | | | | BIRMINGHAM | AL | 35206 | |
| CYNTHIA HARDESTY | 6957 DUSTY ROSE PL | | | | CARLSBAD | CA | 92011 | |
| CYNTHIA HEFFELFINGER | C U IN THE SKY | 5421 HOFFMAN DR SOUTH | | | SCHNECKSVILLE | PA | 18078 | |
| CYNTHIA HENRICUS | 65 BLAINE CT | | | | BAY POINT | CA | 94565 | |
| CYNTHIA HERRMANN | 101 BLACKBURN PLACE | | | | COVINGTON | LA | 70433 | |
| CYNTHIA HORNBECK | 211 ROLLING FORD RD | | | | SHEPHERDSVILLE | KY | 40165 | |
| CYNTHIA HOUSTON | 3678 HIDDEN DR | APT 1301 | | | SAN ANTONIO | TX | 78217 | |
| CYNTHIA HUNT | 3304 S ASH COURT | | | | BROKEN ARROW | OK | 74012 | |
| CYNTHIA IMPALA | 2628 N FLORIDA ST | | | | ARLINGTON | VA | 22207 | |
| CYNTHIA ISAAK | CYNDIS CRUISE & TRAVEL | 415 5TH ST | | | DOUGLAS | AK | 99824 | |
| CYNTHIA J DROUILHET | 206 JAMES DR | | | | LONG BEACH | MS | 39360 | |
| CYNTHIA J MILLER | SANS PAREIL TRAINING GROUP | 2417 LEGACY LAKE DRIVE | | | MAITLAND | FL | 32751 | |
| CYNTHIA JACINTO | 5644 W PINE AVE | | | | FRESNO | CA | 93722 | |
| CYNTHIA KESTLER | 9764 RAVINE AVE | | | | LAS VEGAS | NV | 89117 | |
| CYNTHIA KITTLE | 21505 SILVERTREE LANE | | | | TRABUCO CANYON | CA | 92679 | |
| CYNTHIA KRAFT | 2627 ARMSTRONG AVE | | | | LOS ANGELES | CA | 90039 | |
| CYNTHIA KUBKOWSKI | 8864 OVERLOOK DR | | | | ROSCOE | IL | 61073 | |
| CYNTHIA L FILLMAN | 1296 N MANOR RD | | | | HONEY BROOK | PA | 19344 | |
| CYNTHIA L KRYSTYNIAK | CINERGI | 24908 BELLA VISTA DR | | | CALABASAS | CA | 91302 | |
| CYNTHIA L REYNOLDS | 2605 BULLIS AVE | | | | GULFPORT | MS | 39501 | |
| CYNTHIA L SENSAT | 364 SOUTH PARKINS RD | | | | LAKE CHARLES | LA | 70611 | |
| CYNTHIA LACAZE GILCREASE | 503 ROSEMARY LANE | | DBA DRAPERIES & DREAMS | | STONEWALL | LA | 71078 | |
| CYNTHIA LAMBERT | 2001 OSBORN ST | | | | BURLINGTON | IA | 52601 | |
| CYNTHIA LEE | 4100 KAREN LANE | | | | MOSS POINT | MS | 39563 | |
| CYNTHIA LEWIS | 4009 1/2 ORLEANS AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| CYNTHIA LIM | 12834 24TH AVE S | | | | SEATTLE | WA | 98168 | |
| CYNTHIA LOPEZ BRENNAN | CL22 DESIGNS INC | 4548 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34446 | |
| CYNTHIA M LEE | 800 VALMONT ST | | | | NEW ORLEANS | LA | 70115 | |
| CYNTHIA M RYAN | 601 BROOKSIDE AVE | | | | ALGONQUIN | IL | 60102-6825 | |
| CYNTHIA M WILLIAMS | 1505 PAULA STREET | | | | NEW ORLEANS | LA | 70122 | |
| CYNTHIA MARY HALSLEAD | 12977 ROBIN LN | | | | CHINO | CA | 91710 | |
| CYNTHIA MOLTER | 187 BROOKVIEW DR | | | | SHELBYVILLE | KY | 40065 | |
| CYNTHIA NILSBY | 1014 BIRDIE CT | | | | PASO ROBLES | CA | 93446-3402 | |
| CYNTHIA P HESTER | 3510 HUNTERFIELD TRAIL | | | | BARTLETT | TN | 38135 | |
| CYNTHIA P MIXON | 3715 WARRENSVILLE CENTER RD | APT 501 | | | SHAKER HEIGHTS | OH | 44122 | |
| CYNTHIA PECKHAM | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| CYNTHIA PETSCHE | 409 ROYALE PARK | | | | SAN JOSE | CA | 95136 | |
| CYNTHIA PONTECORRO | 11562 OLD HWY 61 N | APT 12-4 | | | ROBINSONVILLE | MS | 38664 | |
| CYNTHIA PRYOR | 3208 FOSTER LN | | | | AUSTIN | TX | 78757 | |
| CYNTHIA RADOSH | 735 BAYLESS AVENUE | | | | SAINT LOUIS | MO | 63125 | |
| CYNTHIA ROOTH | 209 LUDLOW ST | | | | LONG BRANCH | NJ | 07740 | |
| CYNTHIA ROYBAL | 424 CHEYENNE DR | | | | SAN DIMAS | CA | 91773 | |
| CYNTHIA RUESS | 10152 S OCEAN DR 214B | | | | JENSEN BEACH | FL | 34957 | |
| CYNTHIA RUESS | 10152 S OCEAN DR | APT 214B | | | JENSEN BEACH | FL | 34957 | |
| CYNTHIA SADLER | GRANDMA'S GOODIES LLC | 7319 S. WILLOWBROOK DR | | | LOWELL | IN | 46356 | |
| CYNTHIA SCHAFFNER | 4457 E FM 171 | | | | BYERS | TX | 76357-4703 | |
| CYNTHIA SHANK | 280 N OXFORD CT | | | | CHANDLER | AZ | 85225 | |
| CYNTHIA SUSAN BROWN | 1094 BROOMFIELD DR | | | | HENDERSON | NV | 89074 | |
| CYNTHIA TABHAN | 242 ARTEAGO | | | | SAN ANTONIO | TX | 78237 | |
| CYNTHIA TAYLOR | 2338 JANA ST | | | | NEW ORLEANS | LA | 70115 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA THOMPSON | 3375 GAS CANYON CT | | | | FORESTHILL | CA | 95631 | |
| CYNTHIA TOTH | 7026 LEAVES LANE | | | | CHARLOTTE | NC | 28213 | |
| CYNTHIA TURNER | 1713 BROADWAY BLVD | | | | FLORENCE | AL | 35630 | |
| CYNTHIA VEGA | 7747 GREENBACK LN | #701 | | | CITRUS HGTS | CA | 95610 | |
| CYNTHIA WHITMAN | 7357 W BRONCO TRAIL | | | | PEORIA | AZ | 85383-7236 | |
| CYNTHIAS PREMIUM TEA | PO BOX 368 | | | | DUBLIN | PA | 18917 | |
| CYPHER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYPHERT, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYPRESS ARCHITECTURE & | DESIGN INC | P.O. BOX 530543 | | | HENDERSON | NV | 89053 | |
| CYPRESS BLACK BAYOU | 135 CYPRESS PARK DR | | | | BENTON | LA | 71006 | |
| CYPRESS COVE APARTMENTS | 260 N. MIDWAY DRIVE | | | | ESCONDIDO | CA | 92027 | |
| CYPRESS ENVIROSYSTEMS INC | 1ST PMF BANCORP | C/O CYPRESS ENVIROSYSTEMS INC | PO BOX 1488 | | CULVER CITY | CA | 90232 | |
| Cypress Envirosystems, Inc. | Attn: Harry Sim | 198 Champion Court | | | San Jose | CA | 95134 | |
| CYPRESS FUNERAL SERVICES INC | 1370 EL CAMINO REAL | | | | COLMA | CA | 94014 | |
| CYPRESS INTERNATIONAL TRADING | 21660 COPLEY DR # 390 | | | | DIAMOND BAR | CA | 91765 | |
| CYPRESS MEDIA LLC | THE KANSAS CITY STAR | PO BOX 802255 | | | KANSAS CITY | MO | 64180-2255 | |
| CYPRESS POINTE | 5075 AIRLINE DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| CYPRESS TREE RECORDS INC | PO BOX 5040 | 223 NORTH 7TH STREET | | | MAYFIELD | KY | 42066 | |
| CYPRESS, THOMAS | 1265 CUNNINGHAM DR | | | | CALUMET | IL | 60409 | |
| CYPRESS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYPRIAN IT CORPORATION | 11014 INDIAN LEGENDS DR | APT 103 | | | LOUISVILLE | KY | 40241 | |
| CYPRIANO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CYREL LOZANO | 95-1070 PULIANU ST | | | | MILILANI | HI | 96789 | |
| CYRIL ANDRE FIRSTLEY JR | 2337 N VILLAGE GREEN ST | | | | HARVEY | LA | 70058 | |
| CYRIL FAULKNER | PO BOX 50508 | | | | BELLEVUE | WA | 98015 | |
| CYRIL GERTEISEN | 5900 W SAINT JOSEPH RD | | | | EVANSVILLE | IN | 47720 | |
| CYRIL GERTEISEN | 5900 W SAINT JOSEPH ROAD | | | | EVANSVILLE | IN | 47720-7870 | |
| CYRIL GERTEISEN | 5900 W ST JOSEPH RD | | | | EVANSVILLE | IN | 47720 | |
| CYRIL HICKS | PO BOX 81 | | | | BENTON | LA | 71006 | |
| CYRIL P ILLSWORTH | 3900 I-10 SERVICE RD W-608 | | | | METAIRIE | LA | 70001 | |
| CYRILLOS MOENING | 208 VAN WINKLE | | | | LAKE JACKSON | TX | 77566 | |
| CYRUN CORP | 5615 SCOTTS VALLEY DR STE 110 | | | | SCOTTS VALLEY | CA | 95066 | |
| CYRUS | 525 SEVENTH AVE | SUITE 1601 | | | NEW YORK | NY | 10018 | |
| CYRUS ANVERIPOUR | 11439 DANUBE AVE | | | | GRANADA HILLS | CA | 91344 | |
| CYRUS KAZAI | 1105 CLOVER DR | | | | MCLEAN | VA | 22101 | |
| CYRUS MASHHOODI | 1825 GALINDO ST #406 | | | | CONCORD | CA | 94520 | |
| CYRUS RAMOS | 283 DENNIS DR | | | | DALY CITY | CA | 94015 | |
| CYRUS SHAYEGI | 20 SORENSON | | | | IRVINE | CA | 92602 | |
| CYRUS TAYEBIANPOUR | 2702 W BAY AREA BLVD | #4710 | | | WEBSTER | TX | 77598 | |
| CYRUS TRAVEL | 90 NEW MONTGOMERY ST. | STE 201 | | | SAN FRANCISCO | CA | 94105 | |
| CYRUS WONG | 1076 VIA LA PAZ | | | | SAN PEDRO | CA | 90732 | |
| CYS EXCEL INC | 3038 RED HAT LN | | | | CITY OF INDUSTRY | CA | 90601 | |
| CYSTIC FIBROSIS FOUNDATION | 220 N MAIN STREET  SUITE 104 | | | | NATICK | MA | 01760 | |
| CYSTIC FIBROSIS FOUNDATION | 6555 QUINCE ROAD | SUITE 104 | | | MEMPHIS | TN | 38119 | |
| CZ 2013 INC | 5181 BUFORD HWY NE | | | | DORAVILLE | GA | 30340 | |
| CZACH, KRISTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZAR STOTTLE | 9028 CAMPANELLA ST | | | | LAS VEGAS | NV | 89123 | |
| CZARNECKI, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZARNECKI, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZARNECKI, THADDEUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZARNIX, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZERWIEN, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZERWINSKI, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZERWINSKI, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZERWINSKI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZERWONKA, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZL DEVELOPMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CZL INVESTMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CZL MANAGEMENT COMPANY, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CZOCHANSKI, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZUBAK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZURLANIS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CZYZEWSKI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D & C PASTA LLC | 6 TERRACE ROAD | | | | PLYMOUTH MEETING | PA | 19462 | |
| D & D COMMUNICATIONS | 13444 'L' ST | | | | OMAHA | NE | 68137 | |
| D & D DISTRIBUTING | 14615 C ST SOUTH | | | | TACOMA | WA | 98444 | |
| D & D ENTERTAINMENT | 9 NEW JERSEY ST | | | | IRVINE | CA | 92606 | |
| D & D INTERNATIONAL INC | 2770 LEONIS BLVD  SUITE 111 | | | | VERNON | CA | 90058 | |
| D & D TRAVEL | 101A - 502 COPE WAY | | | | SASKATOON | SK | S7T 0G3 | CANADA |
| D & E BUSINESS CLASS INC | A GRANITE M.D. | 17 EAST BROOKS AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| D & F DISTRIBUTORS  INC. | DXP ENTERPRISES INC | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| D & G COLLINS ENTERPRISES INC | STEP AND REPEAT BACKDROPS L.A | 10518 JOHANNA AVE | | | SHADOW HILLS | CA | 91040 | |
| D & J AUDIO VIDEO  INC | PO BOX 411 | | | | PORTAGE | IN | 46368-0411 | |
| D & L EQUIPMENT & POWER SPORTS | 1440 WESTBANK EXPRESSWAY | | | | HARVEY | LA | 70058 | |
| D & L TRANSPORTATION INC | EXPRESS TRANSPORTATION SERVICE | 13788 LAKEFRONT DR | | | EARTH CITY | MO | 63045 | |
| D & M TOURS | 3015 SOUTH MARKET STREET | | | | CHATTANOOGA | TN | 37410 | |
| D & M TOURS INC | 506 W OAK LANE | | | | LAKE CHARLES | LA | 70605 | |
| D & N DELIVERY INC | PO BOX 11023 | | | | LAS VEGAS | NV | 89111 | |
| D & S BREAD | 26433 KATHARIN ST. | | | | HEMET | CA | 92544 | |
| D & S COMMUNICATIONS INC | DEPT 77-9252 | | | | CHICAGO | IL | 60678-9252 | |
| D A THORNER | 619 N 65TH AVE | | | | YAKIMA | WA | 98908 | |
| D A V INC | 711 PILOT RD SUITE F | | | | LAS VEGAS | NV | 89119 | |
| D AND D BUSINESS ENTERPRISES | PRODUCT SIGN SUPPLIES | 625 EMORY STREET | | | SANJOSE | CA | 95110 | |
| D AND K INDUSTRIES LLC | ART OF MUSIC | 3874 SILVESTRI LANE | | | LAS VEGAS | NV | 89120 | |
| D AND L PAVING INC | PO BOX 8982 | | | | SOUTH LAKE TAHOE | CA | 96158 | |
| D AND T TRAVEL INC | 85 CORONA AVENUE | | | | STATEN ISLAND | NY | 10306 | |
| D ANDREA BROTHERS CONCRETE CO | 1730 BYBERRY ROAD | | | | BENSALEM | PA | 19020 | |
| D BETKE | 7051 FOSTER | | | | MORTON GROVE | IL | 60053 | |
| D CANALE BEVERAGES LLC | 45 E H CRUMP BLVD WEST | | | | MEMPHIS | TN | 38106 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| D CANALE FOOD SVCS INC | 4300 AIR TRANS RD | | | | MEMPHIS | TN | 38118 | |
| D CONNECTION INC | 4850 MURRIETA ST | | | | CHINO | CA | 91710 | |
| D DAVIS KENNY COMPANY | PO BOX 931317 | | | | CLEVELAND | OH | 44193 | |
| D E FOXX & ASSOCIATES INC | 324 WEST NINTH STREET STE 500 | CAXINO FM SOLUTIONS LLC | | | CINCINNATI | OH | 45202 | |
| D E FOXX AND ASSOCIATES INC | XERVE | 324 W 9TH STREET  SUITE 500 | | | CINCINNATI | OH | 45202 | |
| D ELECTRIC MOTORS INC | PO BOX 2367 | | | | VINELAND | NJ | 08362 | |
| D FARINHA | PO BOX 813237 | | | | HOLLYWOOD | FL | 33081 | |
| D FRENCH | 1408 DENISE CIR | | | | OCEANSIDE | CA | 92054 | |
| D I PROMOTIONS | 927 EAST CARSON RD | | | | PHOENIX | AZ | 85042 | |
| D J LEASING  LLC | THRIFTY TRUCK RENTAL  VEHICLE | REPAIR | 3902 CRITTENDEN DRIVE | | LOUISVILLE | KY | 40209 | |
| D J POWER CLEANING | 734 MEADOWDALE PL | | | | SHREVEPORT | LA | 71108 | |
| D J ROGAN | 2203 EASY ST | | | | WAUKESHA | WI | 53188 | |
| D L JONES | D L JONES JR LAW OFFICE | 860 EASTOVER PLACE STE 102 | | | JACKSON | MS | 39202 | |
| D L KEYES | PO BOX 12815 | | | | SCOTTSDALE | AZ | 85267 | |
| D LAURO AND RODGERS INC | 175 COMMERCE DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| D LAWRENCE PLANNERS LLC | 1125 ALTANTIC AVE STE 634 | | | | ALTLANTIC CITY | NJ | 08401 | |
| D M AIRPORT DEVELOPERS INC | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT ROAD | | | MORRISTOWN | NJ | 07960 | |
| D M BABU WELDING INC | P O BOX 620092 | | | | LAS VEGAS | NV | 89162-0092 | |
| D M MERCHANDISING INC | 4210 N TRANSWORLD RD | | | | SCHILLER PARK | IL | 60176 | |
| D N INC | DNI | 17 N TANGLEWOOD DR | | | GIBBSBORO | NJ | 08026 | |
| D NIEMELA | 23045 EL CABALLO | | | | LAKE FOREST | CA | 92630 | |
| D NOLE | 1153 S RACE ST | | | | DENVER | CO | 80210 | |
| D PHOTO PHOTOGRAPHY | 1250 G STREET | | | | SAN DIEGO | CA | 92101 | |
| D R POTTER | PO BOX 277518 | | | | RIVERDALE | IL | 60827 | |
| D REID BUREL | 1106 PEARSON DRIVE | | | | JOLIET | IL | 60435 | |
| D REID WAMBLE | D REID WAMBLE | PO BOX 1950 | | | OLIVE BRANCH | MS | 38654 | |
| D ROCKEY HOLDINGS INC | 1632 E KELLOGG DR | | | | WICHITA | KS | 67211 | |
| D S I  TRAINING SOLUTIONS LLC | 415 WEST VERNON AVE | | | | LINWOOD | NJ | 08221 | |
| D S WATERS OF AMERICA INC | SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| D S WOLFE | 4955 E AIRE LIBRE | | | | SCOTTSDALE | AZ | 85254 | |
| D STEVE ROBERTS LTD | CCM CONSULTING GROUP | PO BOX 768 | 211 MOUNTAIN HIDE AWAY LANE | | BLUE RIDGE | GA | 30513 | |
| D STYLE INC | ALLAN COPLEY DESIGNS | 3451 MAIN STREET  SUITE 108 | | | CHULA VISTA | CA | 91911 | |
| D T GRESKO | 6372 E HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515 | |
| D T MCMANUS | 6043 S 298TH PL | | | | AUBURN | WA | 98001 | |
| D TEK ANALYTICAL LABORATORIES | 9020 KENAMAR DRIVE STE 205 | | | | SAN DIEGO | CA | 92121 | |
| D V WAFFLES | 11869 CHESTNUT COURT | | | | CEDAR LAKE | IN | 46303 | |
| D W  TRACHTA INC | 931 BLAIRS FERRY ROAD | PO BOX 2400(62406) | | | CEDAR  RAPIDS | IA | 52402 | |
| D W HABER AND SON INC | 825 E 140TH STREET | | | | BRONX | NY | 10454 | |
| D W NEWCOMER'S SONS INC | JOHNSON COUNTY CEMETERY | 11200 METCALF AVE | | | OVERLAND PARK | KS | 66210 | |
| D WADE | 2142 SINTON AVE #8 | | | | CINCINNATI | OH | 45206 | |
| D WAGNER | 112 TUTTLE ROAD | | | | SAN ANTONIO | TX | 78209 | |
| D WHITE | 646 BARLOW AVE | | | | STATEN ISLAND | NY | 10312 | |
| D&D Communications | 13444 L Street | | | | Omaha | NE | 68137 | |
| D&D Communications | Attn:  Mark Neill | 3511 North 48th Street | | | Lincoln | NE | 68504 | |
| D&D Communications | Attn: Mark Neil | 13444 L Street | | | Omaha | NE | 68137 | |
| D&D Communications, Inc. | attn: Dwane Pospisil | 13444 L Street | | | Omaha | NE | 68137 | |
| D&D Communications, Inc. | attn: Mark Neil | 13444 L Street | | | Omaha | NE | 68137 | |
| D&D ENTERTAINMENT | 9 New Jersey Street | | | | Irvine | CA | 92606 | |
| D&D TRAVEL | 16 BROOKE ST | | | | BLOOMFIELD | CT | 06002 | |
| D&L FORECLOSURE CLEANUP | D&L CLEANUP | 2901 DRUID PARK DR STE 103 | | | BALTIMORE | MD | 21215 | |
| | | | | | | | | |
| D&L Foreclosure Cleanup, LLC d/b/a D&L Cleanup | Attn: Donna Venerable-Davis | 2901 Druid Park Drive | Suite 103 | | Baltimore | MD | 21215 | |
| D&L REFRIGERATION | 4020 BUTTE CIRCLE | | | | LAS VEGAS | NV | 89110 | |
| D&M FIREWORKS LLC | 626 CHESTNUT ST | PO BOX 503 | | | BALLY | PA | 19503 | |
| D. BRAD HURLEY | 8702 FREMONT N | | | | SEATTLE | WA | 98103 | |
| D. C. CHILD SUPPORT | CLEARINGHOUSE | PO BOX 37868 | | | WASHINGTON | DC | 20013-7898 | |
| D. LODGE | 596 STROUDS LANE | | | | PICKERING | ON | L1V 4S9 | CANADA |
| D. MADSEN | P O BOX 1783 | | | | WIMBERLEY | TX | 78676 | |
| D. MARK STUMBAUGH | 506 UPTON STREET | | | | REDWOOD CITY | CA | 94062 | |
| D. PILIETTI | 2066 SHELBY CIRO | | | | EL DORADO HILLS | CA | 95762 | |
| D. RANDALL HEILMAN | P O BOX 212 | | | | COUNCIL GROVE | KS | 66846 | |
| D. STEIN | 5151 COUNTRY CLUB TRAIL | | | | LEWISTON | NY | 14092 | |
| D.C. STONE ENTERPRISES  INC | BETTER WATER SOLUTIONS | P.O. BOX 245 | 291 VALLEY ROAD | | COPIOON | IN | 47112 | |
| D.C. TREASURER | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800W | | WASHINGTON | DC | 20024 | |
| D.E. Shaw & Company, L.P. | Max Stone | 1166 Avenue of the Americas, 9th Fl. | | | New York | NY | 10036 | |
| D.S.A.FINANCE CORPORATION | 3126 N LINCOLN AVE | PO BOX 577520 | | | CHICAGO | IL | 60657 | |
| D.T. NGUYEN | 16245 N 32ND AVENUE | | | | PHOENIX | AZ | 85053-3089 | |
| D.T. NGUYEN | 16245 N 32ND AVE | | | | PHOENIX | AZ | 85053 | |
| D.W. UNIFORMS  INC. | 2521 NW 16TH LANE  SUITE E | | | | POMPANO BEACH | FL | 33064 | |
| D3 LOGIC | 89 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| D3LED LLC | 11370 SUNRISE PARK DR | | | | RANCHO CORDOVA | CA | 95742 | |
| DA Capital, LLC | Mufazzal Habib | 24th W. 40th St., 2nd Fl. | | | New York | NY | 10018 | |
| DA COSTA, ALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DA PRATO, NORMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DA SILVA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DA VINCI'S PASTA FACTORY  INC | P O BOX 30902 | | | | LAS VEGAS | NV | 89173-0902 | |
| DAANE, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAB INC | DBA SPECTRUM LIGHTING | 13415 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| DABABNEH, BASSAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABBS, BRENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABBS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABILA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABIZLEVIC, LILIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABNEY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABNEY, ELENITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABNEY, GINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABNEY, KEVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABNEY, MYRTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABNEY, TAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DABRONZO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DABROWSKI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAC HOSPITALITY | 1616 HUBER ST NW | | | | ATLANTA | GA | 30318 | |
| DACA VI, LLC as Transferee for AVA Coffee & Distribution | 1565 Hotel Circle South, Suite 310 | | | | San Diego | CA | 92108 | |
| DACA VI, LLC as Transferee for Pellerin Milnor Corporation | 1565 Hotel Circle South, Suite 310 | | | | San Diego | CA | 92108 | |
| DACA VI, LLC as Transferee for Specialized Production Inc | 1565 Hotel Circle South, Suite 310 | | | | San Diego | CA | 92108 | |
| DACALOS, AURELIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DACALOS, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DACAYANAN JR, ALBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DACAYANAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DACCARDI, GIOVANNA M | 3412 NOTTINGHAM RD | | | | OCEAN SPRINGS | MS | 39564 | |
| DACCIA KRUEGER | 1908 INNSBROOKE DR | | | | SUN PRAIRIE | WI | 53590 | |
| DACEY, KARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DACIA M ADAMS | 7433 RACHEL ST | | | | MARRERO | LA | 70072 | |
| DACIA, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DACIA, MARIMILLE | 6850 SHARLANDS AVE UNIT D1014 | | | | RENO | NV | 89523 | |
| DACIA, MARIMILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DACIR ANTONIO ADDAD &AMP  CIA. | RIO BRANCO NO.238 | SALAS 42-43 | | | BLUMENAU/SANTA | | 89010-300 | BRAZIL |
| DACK JANIELS TOURING INC | 16 WEST 22ND STREET FL 2 | | | | NEW YORK | NY | 10010 | |
| DACO LIMITED PARTNERSHIP | 300 MYRTLE AVENUE | DAUPHIN NORTH AMERICA | | | BOONTON | NJ | 07005 | |
| DACUS, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADA MEDIA INC | 470 7TH AVE 11TH FL | | | | NEW YORK | NY | 10018 | |
| DADAMO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADCO TRAVEL INC. | 9 THIRD STREET NORTH SUITE 101 | | | | GREAT FALLS | MT | 59401 | |
| DADE PAPER & BAG CO | 30427-A COUNTY ROAD 49 | | | | LOXLEY | AL | 36551 | |
| DADE TRAVEL CENTER  INC. | 7230 JACARANDA LN. | | | | M. LAKES | FL | 33014 | |
| DADELAND TRAVEL | 7950 NW 53RD ST | STE 237 | | | MIAMI | FL | 33166 | |
| DADIAN, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADISMAN, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADLANI, JAGEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADO, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADOR, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADULLA, ANTONIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DADULLA, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAECHER CONSULTING GROUP | 3780 TRINDLE ROAD | | | | CAMP HILL | PA | 17011 | |
| DAEGES, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAELIA S FOOD COMPANY LTD | 313 HILTON PLACE | | | | CINCINNATI | OH | 45219 | |
| DAENINCKX, LAURENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAESAN E&T CO LTD | RM 710  ROYAL BLDG. | 5 DANGJU-DONG | | | SEOUL | | 110-071 | KOREA |
| DAEZ III, FANCISCO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAEZ, NINA RICCI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAFOE TRAVEL GROUP | 100 30 VIRGINIA AVE | | | | DARTMOUTH | NS | B2W 2Z7 | CANADA |
| DAGANS, LONDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGENAIS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGGER HOLDINGS LIMITED | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| DAGGETT, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGGS, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGGS, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGGS, THERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGLEY, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGOBERTO MAGALLAN | 7409 S BENTSEN RD | | | | MCALLEN | TX | 78503 | |
| D'AGOSTINI, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGOSTINO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGOSTINO, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGOSTINO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGOSTINO, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGOSTINO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGRAVA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAGROSSA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAHAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dahan, Maria Teresa | C/O Duke T. Escue | 1524 West 96th Avenue | | | Crown Point | IN | 46307 | |
| DAHILI, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAHL JR, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dahl, Mitchell | | | | | Saskatoon | SK | S7K 3J9 | CANADA |
| DAHL, PAULA | 994 SUNBURST DRIVE | | | | CARSON CITY | NV | 89705 | |
| DAHL, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAHL, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAHLE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAHLIN, TUCKER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAHLINK FINANCIAL CORPORATION | C/O CLARK C KINGERY PA | 203 W 18TH STREET | | | WILMINGTON | DE | 19802 | |
| DAHM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAHN, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAI CHEONG TRADING | 317 N. AVENUE | | | | LOS ANGELES | CA | 90031 | |
| DAI ICHI INTL TRAVEL | 4243 NW Twilight Terrace | | | | Portland | OR | 97229-2650 | |
| DAI NGUYEN | 1405 PAIGE STREET | | | | HOUSTON | TX | 77003 | |
| DAI NGUYEN | 215 BAYVIEW STREET | | | | PASS CHRISTIAN | MS | 39571 | |
| DAI TRAN | 4427 WOODRUFF AVE | | | | LAKEWOOD | CA | 90713 | |
| DAI VU | 47 GOLF DRIVE | | | | ALISO VIEJO | CA | 92656 | |
| DAI, JINPENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAI, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAI, QUANG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAI, SHUZHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAID D'ONOFRIO | 142 MILLVILLE AVE | | | | MILWAY | NJ | 08340 | |
| DAIDONE, CATHERINE | 5641 ALBERT LN | | | | CITRUS HTS | CA | 95610 | |
| DAIDONE, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAIEI TRADING CO INC | 1450 128TH ST | | | | FLUSHING | NY | 11356 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAIGEAU, JENNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAIGLE, KRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAI-ICHI KANGYO BANK | C/O MIZUHO | OTEMACHI TOWER | 1-5-5 OTEMACHI | CHIYODA-KU | TOKYO | | 100-8176 | JAPAN |
| DAI-ICHI TRAVEL SERVICE INC | 2035 S ARLINGTON HEIGHTS | SUITE 117 | | | ARLINGTON HGTS | IL | 60005 | |
| DAIJU YAMAGUCHI | 3579 5TH AVE STE 200 | | | | SAN DIEGO | CA | 92103 | |
| DAIKER, JEANETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAIKIN APPLIED AMERICAS INC | DAIKIN APPLIED | 13600 INDUSTRIAL PARK BLVD | | | PLYMOUTH | MN | 55441 | |
| DAILEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILEY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILEY, CHERYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILEY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILEY, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILEY, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILOR, SHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILY BREEZE | PO BOX 2982 | | | | TORRANCE | CA | 90509 | |
| DAILY EQUIPMENT COMPANY | PO BOX 98209 | | | | JACKSON | MS | 39298-8209 | |
| DAILY RACING FORM INC | Attn: Tracy Rouscher | 801 Corporate Circle Drive | Suite 201 | | Harrisburg | PA | 17110 | |
| DAILY RACING FORM INC | Attn: Tracy Rouscher | 801 CORPORATE CIRCLE | SUITE 201 | | HARRISBURG | PA | 17110 | |
| DAILY TOURS S.A. | AV. SEGUNDA ENTRE CALLES 26 Y | SAN BOSCO PRIMER PISO | | | SAN JOS | | | COSTA RICA |
| DAILY, HEATHER | 511 NEW JERSEY APT #3 | | | | HOLTON | KS | 66436 | |
| DAILY, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILY, LASHANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILY, LASHANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAILY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAIN CRAUER | PO BOX 207 | | | | ROYAL CITY | WA | 99357 | |
| DAIN YURECHKO | 6 BEAVER STREET | | | | HAZLET | NJ | 07730 | |
| DAIND, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAINS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAINTY-MISS | 6120 5TH AVE | | | | BROOKLYN | NY | 11220 | |
| DAIOHS USA INC | 6295 S PEARL ST | UNIT 500 | | | LAS VEGAS | NV | 89120 | |
| Dairy Enterprises dba Smith Dairy | Attn: Nick Welch | 1381 Dairy Lane | | | Orville | OH | 44667 | |
| DAIRY ENTERPRISES INC | 1381 DAIRY LANE PO BOX 87 | | | | ORRVILLE | OH | 44667 | |
| Dairy Enterprises, INC dba Smith Dairy | attn: Nick Welch | 1381 Dairy Lane | | | Orville | OH | 44667 | |
| Dairyland USA Corporation | Attn: Larry Schneider | 1300 Viele Avenue | | | Bronx | NY | 10474 | |
| DAIRYLAND USA CORPORATION | D/B/A CHEFS WAREHOUSE | PO BOX 30943 | | | NEW YORK | NY | 10087-0943 | |
| DAIRYLAND USA CORPORATION | D/B/A CHEFS WAREHOUSE | PO BOX 30944 | | | NEW YORK | NY | 10087-0944 | |
| DAIS, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAISY D DAVIS | 5801 WEST SUNFOREST DR 2103 | | | | HOUSTON | TX | 77092 | |
| DAISY HINES | 19343 CHRISTINA COURT | | | | CERRITOS | CA | 90703 | |
| DAISY KOSIM | 13944 COVINGTON DR | | | | PLYMOUTH | MI | 48170 | |
| DAISY SPELLMAN | 1270 NW BELLA VISTA PL | | | | GRESHAM | OR | 97030 | |
| DAISY TOURS | 1505 E HOUSTON ST | | | | SAN ANTONIO | TX | 78202 | |
| DAISY WAICHING CHAN | 6157 MOUNTAIN HEMLOCK AVE | | | | LAS VEGAS | NV | 89139 | |
| D'AIUTO, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAJUANA DEMARCO | 6424 AUDUBON OAKS | | | | ALEXANDRIA | LA | 71301 | |
| DAKE, ROBERT | 3509 NE PARVIN ROAD | | | | KANSAS CITY | MO | 64117 | |
| DAKIN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAKIYAI, MOMOH D | 777 HARRAH'S BLVD | | | | CHESTER | PA | 19013 | |
| DAKKA, MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAKOTA LLC | FIRE FOOD AND DRINK | 13220 SHAKER SQ | | | CLEVELAND | OH | 44120 | |
| DAKOTA PACKING INC. | DEPT 1286 LOCKBOX | | | | DENVER | CO | 80256 | |
| DAKOTA PACKING INC. | Steve Hofing | 3 College Park Ct | | | Savoy | IL | 61874 | |
| DAKOTA TRAVEL INC | 1511 MT RUSHMORE ROAD | | | | RAPID CITY | SD | 57701 | |
| DAKOVIC, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAKRI CORP | 1740 PENNSYLVANIA AVE | | | | WHITING | NJ | 08759 | |
| DAKTRONICS INC | SDS-12-2222 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| DAL BERRY | 5200 KELLER SPRINGS RD | #621 | | | DALLAS | TX | 75248 | |
| DAL TILE | 3755 W SUNSET RD SUITE D | | | | LAS VEGAS | NV | 89118 | |
| DAL TILE CORP | 3755 W. SUNSET RD SUITE D | | | | LAS VEGAS | NV | 89118 | |
| DAL TILE SSC WEST INC | 6975 SOUTH DECATUR BLVD | SUITE 100 | | | LAS VEGAS | NV | 89118 | |
| DALARIE ANALYSIA GONZALES | 6017 SOMBRIA RIDGE AVE | | | | LAS VEGAS | NV | 89139 | |
| DALBEY JR, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE A EASTBURN | 494 NUGENTOWN ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| DALE AND THOMAS POPCORN | ONE CEDAR LANE | | | | ENGLEWOOD | NJ | 07631 | |
| DALE ANDERSON | A TO Z PLUMBING | 5711 SOUTH 60TH ST #500 | | | OMAHA | NE | 68117 | |
| DALE ANSELLMO | 4217 OAK AVE | | | | BROOKFIELD | IL | 60513 | |
| DALE ANSELMO | 4217 OAK AVE | | | | BROOKFIELD | IL | 60513 | |
| DALE ASHMUN | 67 ROMAINE LANE | | | | GLENWOOD | AR | 71943 | |
| DALE AUBREY | PO BOX 344 | | | | TIOGA | ND | 58852 | |
| DALE BAIRD | 1413 GULFSTREAM CIR APT 201 | | | | BRANDON | FL | 33511 | |
| DALE BAKER | 571 OAK STREET | | | | JONESVILLE | MI | 49250 | |
| DALE BALA | 1902 GREAT LAKES DR | | | | DYER | IN | 46311 | |
| DALE BALA | 1902 GRREAT LAKES DR | | | | DYER | IN | 46311 | |
| DALE BAREFORD | 25001 HAYUCO | | | | MISSION VIEJO | CA | 92692 | |
| DALE BENSEL | 500 W SAN RAFAEL | | | | PALM SPRINGS | CA | 92262 | |
| DALE BENWAY | 18 PARK CT | | | | RUTLAND | VT | 05701 | |
| DALE BETTS | 23232 ELMIRA | | | | ST CLAIR SHORES | MI | 48082 | |
| DALE BOROWIAK | 760 LEHIGH AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| DALE BRANSTEIN | 1558 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121 | |
| DALE BRANT | 6560 FANNIN SUITE 1424 | | | | HOUSTON | TX | 77030 | |
| DALE BURGESS | P O BOX 491 | | | | ORAGNE BEACH | AL | 36561 | |
| DALE BUTZ | 3812 W TURNER ST | | | | ALLENTOWN | PA | 18104 | |
| DALE CAPTAIN | 5001 EAST MAIN ST #468 | | | | MESA | AZ | 85205 | |
| DALE CARNEGIE TRAINING | 290 MOTOR PARKWAY | | | | HAUPPAUGE | NJ | 11788 | |
| DALE CLEVER | 809 S POTOMAC ST | CLEVER ADV & PRINTING | | | WAYNESBORO | PA | 17268 | |
| DALE CLEVER SR | 809 S POTOMAC ST | | | | WAYNESBORO | PA | 17268 | |
| DALE CODY | 2992 AYLESBURY ST NW | | | | NORTH CANTON | OH | 44720 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DALE COOK | 2501 OJ TALLEY CIRCLE | | | | NORMAN | OK | 73072 | |
| DALE CRAIN | 4400 AV B | APT 207 | | | AUSTIN | TX | 78751 | |
| DALE CRENSHAW | 9819 REGENT STREET | #7 | | | LOS ANGELES | CA | 90034 | |
| DALE CRISLER | 1799 25TH STREET | | | | RICK LAKE | WI | 54868 | |
| DALE CROSS | 203 BROOKVIEW DR | | | | JACKSONVILLE | NC | 28540 | |
| DALE DANIEL | 1841 WEDGEWOOD AVENUE | | | | UPLAND | CA | 91784 | |
| DALE DEITERING | PO BOX 222 | | | | TEMPE | IA | 51653-0222 | |
| DALE DEL BELLO .JR. | 3600 66TH STREET N | | | | ST. PETERSBURG | FL | 33710 | |
| DALE DEMEUSE | 434 BRUCE CT | | | | HARTLAND | WI | 53029 | |
| DALE DICKEY | 19341 MANOR POINT CIR | | | | HUNTINGTON BEACH | CA | 92648 | |
| DALE DIEDRICH | 1616 CARLISLE LN | | | | DEKALB | IL | 60115 | |
| DALE DIXON | P.O.BOX 663 | | | | CALIFORNIA | PA | 15419 | |
| DALE DRECKMAN | 3819 OBSERVATION PL | | | | ESCONDIDO | CA | 92025 | |
| DALE E MOSSBERGER JR | 330 JULIA STREET | #228 | | | NEW ORLEANS | LA | 70130 | |
| DALE ELECTRONICS CORP.  T/A | 148-04 95TH AVENUE | DALE PRO AUDIO | | | JAMAICA | NY | 11435 | |
| DALE FIRTH | 643 RIVERCREST DR | | | | SACRAMENTO | CA | 95831 | |
| DALE FUNK | 1535 PIERCE STREET | | | | SANTA CLARA | CA | 95050 | |
| DALE G HAYES | UNDERCOVER | 1407 N 47TH STREET | | | LINCOLN | NE | 68503 | |
| DALE GABRIELSON | 809 2ND AVEN | | | | SARTELL | MN | 56377 | |
| DALE GOMER | 1865 LIVE OAK RD | | | | PASO ROBLES | CA | 93446 | |
| DALE GRAF | 105 W ORCHARD AVE | | | | SELAH | WA | 98942 | |
| DALE GRIZZELL | 10422 IRONDALE AVE | | | | CHATSWORTH | CA | 91311 | |
| DALE GRONOSKI | 6100 LAFAYETTE ROAD | | | | RAYMOND | IA | 50667 | |
| DALE HAAS | 528 BUCKTHORN WAY | | | | LOUISVILLE | CO | 80027 | |
| DALE HABERMAN | 1415 HARRINGTON DR | | | | GALLATIN | TN | 37066 | |
| DALE HALBUR | 16613 240TH STREET | | | | CARROLL | IA | 51401 | |
| DALE HALL | 4818-134 PL SE | | | | BELLEVUE | WA | 98006 | |
| DALE HALL | 6 PAIGE PL | | | | BLOOMINGTON | IL | 61704 | |
| DALE HANNA | 557 GOLF VIEW DRIVE | | | | SIBLEY | IA | 51249 | |
| DALE HARRISON | 238 STRATFORD DRIVE | | | | BLUE RIDGE | VA | 24064-1332 | |
| DALE HARTER | 2100 GRAND AVE | #3 | | | W DES MOINES | IA | 50265 | |
| DALE HERMAN | 701-2 GARDEN CIR | | | | STREAM WOOD | IL | 60107 | |
| DALE HILLYARD | 16 N BIRDTAIL RD | | | | SUN RIVER | MT | 59483 | |
| DALE HIRSHBERG | 2436 POWDERHORN | | | | BOULDER | CO | 80303 | |
| DALE HOFFMANN | 265 COURTLAND DR | | | | HIGHLAND | IL | 62249 | |
| DALE HOLMAN | P.O.BOX 132 | | | | ULEN | MN | 56585 | |
| DALE IBEN | 1528 SW 30AVE | | | | FT. LAUDERDALE | FL | 33312 | |
| DALE INGALLS | 17054 OPAL RD | | | | MUD BUTTE.A | SD | 57758-5000 | |
| DALE K. KLEVEN | LAW OFFICE OF DALE K. KLEVEN | 1081 S. CINARRON RD STE B-2 | | | LAS VEGAS | NV | 89145 | |
| DALE KLAUMANN | PO BOX 45 | | | | HEBRON | NE | 68370 | |
| DALE KNAUSE | 473 BERGEN AVE | | | | TWP WASHINGTON | NJ | 07676 | |
| DALE KRACHT | 286 6TH AVE S | | | | CARRINGTON | ND | 58421 | |
| DALE KRACHT | 6700 2ND ST NE | | | | CARRINGTON | ND | 58421 | |
| DALE KRASINSKI | 8805 MORSE STREET | | | | CROWN POINT | IN | 46307 | |
| DALE KRUMRAI | P.O.BOX 143 | | | | PULASKI | WI | 54162 | |
| DALE KUCHARKSI | W156N10323 PILGRIM RD | | | | GERMANTOWN | WI | 53022 | |
| DALE LARSON | 13034 FALCONS WAY | | | | SAVAGE | MN | 55378 | |
| DALE LEE | 116 PORTOLA PL | | | | SAN PABLO | CA | 94806 | |
| DALE LEMKE | 101 ROSE COURT SOUTH | | | | DELMONT | PA | 15626-1553 | |
| DALE LIVEZEY | 569 PAGE ST | | | | SAN FRANCISCO | CA | 94117 | |
| DALE LOCKWOOD | 1556 HOLLY WOOD DR | | | | MONROE | MI | 48162 | |
| DALE M LAMONT | 1340 NEEDHAM CIR | | | | HATFIELD | PA | 19440 | |
| DALE MAJERUS | 35205 696TH ST | | | | HILL CITY | MN | 55478 | |
| DALE MANDONI | 187A DUTCHER ST | | | | HOPE DALE | MA | 01747 | |
| DALE MARANO | 16531 PEBBLE BROOK BLVD | | | | FORT WAYNE | IN | 46845 | |
| DALE MARSILIO | 242 30TH STREET N | | | | ST. PETERSBURG | FL | 33713 | |
| DALE MAYERNIK | 1331 STOCKET RD | | | | STOCKETT | MT | 59480 | |
| DALE MAYES | 20004 103RD CT NE | | | | BOTHELL | WA | 98011 | |
| DALE MCCURRY | 842 PINEFALLS AVE | | | | DIAMOND BAR | CA | 91789 | |
| DALE MEYER | 2696 OCEAN SHORE AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| DALE MEYER | 713 12TH ST E | | | | WABASHA | MN | 55981 | |
| DALE MILLER | 407 HENRY ST | | | | HERKIMER | NY | 13350 | |
| DALE MILLS | 1258 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| DALE MORRIS & ASSOCIATES | 1600 DIVISION STREET | SUITE 300 | | | NASHVILLE | TN | 37203 | |
| DALE MORROW | 7725 GOODMAN ROAD | | | | WALLS | MS | 38680 | |
| DALE MOSER | 111 SUNNYBROOK DR | | | | GRANDVILLE | MI | 49418 | |
| DALE NELSON | 859 VIOLET CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| DALE NELSON | 859 VIOLET CIR | | | | NAPERVILLE | IL | 60540 | |
| DALE OHMAN | 310 W SUNSET | | | | LOMBARD | IL | 60148 | |
| DALE OLSON | 28 NEW HAMPSHIRE CIR | | | | SALINAS | CA | 93905 | |
| DALE ORTMAN | 1019 E CROWN POINTE BLVD | | | | GREENSBURG | IN | 47240 | |
| DALE ORTMAN | 1208 MILLHOUSEN ROAD | | | | GREENSBURG | IN | 47240-7372 | |
| DALE ORTMAN | 1208 S MILLHOUSEN RD | | | | GREENSBURG | IN | 47240 | |
| DALE ORTMAN | 9856 COSTA MESA LN | APT#610 | | | BONITA SPRINGS | FL | 34135 | |
| DALE PARRAMORE | 6812 DILLON RD | | | | THOMASVILLE | GA | 31757 | |
| DALE PARTNERS ARCHITECTS PA | 188 E CAPITOL ST STE 250 | | | | JACKSON | MS | 39201 | |
| Dale Partners Architects, P.A. | One Jackson Place Suite 250 | 188 E. Capitol Street | | | Jackson | MS | 39201 | |
| DALE PERKINS | 527 3RD AVE | | | | EDMONDS | WA | 98020 | |
| DALE PERRY | 14 CHURCH HILL RD | | | | WATERFORD | NY | 12188 | |
| DALE PIKE | BOX 494 | | | | DIGHTON | KS | 67839 | |
| DALE PIOTROWSKI | 981 UPPER MEADOWS PL | | | | HENDERSON | NV | 89052 | |
| DALE PLAUTZ | 468 WEST  TRL | | | | GRAYSLAKE | IL | 60030 | |
| DALE PROPST | 18923 STAABTOWN ROAD | | | | STE. GENEVIEVE | MO | 63670 | |
| DALE REDEMSKE | 19350 S HARLEM AVENUE | | | | FRANKFORT | IL | 60423 | |
| DALE ROBERTS | 1350 LA SALLE ST | | | | WAYZATA | MN | 55391 | |
| DALE ROBERTS | 859 N PRIOR AVE | | | | ST PAUL | MN | 55104 | |
| DALE RODWAY | 1042 GRANDLEA COURT | | | | OSHAWA | ON | L1K 2N1 | CANADA |
| DALE RUPPRECHT | 1639 MENOMINEE DR | | | | MASON | MI | 48854 | |
| DALE SADY | 5821 W JOHN GAY DR | | | | SPOKANE | WA | 99224 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DALE SCHREINER | 10397 ROBIN RD | | | | MARSHFIELD | WI | 54449 | |
| DALE SCHUMACHER | 1293 TALMADGE RD | | | | SANTA MARIA | CA | 93455 | |
| DALE SELF | 7316 YORK RIVER RD | | | | LOUISVILLE | KY | 40214 | |
| DALE SENSHEIMER | 37921 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8652 | |
| DALE SESSIONS | 3236 N. JEWEL ST | | | | KINGMAN | AZ | 86401 | |
| DALE SHAFER | 15046 SE MARIAN ST | | | | MILWAUKIE | OR | 97267 | |
| DALE SIGN SERVICE INC. | 13652 MANCHESTER ROAD | | | | ST LOUIS | MO | 63131 | |
| DALE SINGLETON | 3266 THOMAS ST | | | | MEMPHIS | TN | 38127 | |
| DALE SKODA | 6516 CAMINO DE LUNA | | | | RANCHO MURIETA | CA | 95683 | |
| DALE SKODA | 9320 WINDING BROOK WAY | | | | ELK GROVE | CA | 95624 | |
| DALE SMITH | 12202 R AVE E | | | | SCOTTS | MI | 49088 | |
| DALE SMITH | 1549 N BEN MADDOX | | | | VISALIA | CA | 93292 | |
| DALE SMITH | 502 HALBERT HEIGHTS RD | | | | BROOKHAVEN | MS | 39601 | |
| DALE SMITH ADVERTISING | PO BOX 2594 | | | | NEVADA CITY | CA | 95959 | |
| DALE STEENO | N3708 MEADOW LN | | | | CASCADE | WI | 53011 | |
| DALE STEPHENSON | 9388 RT. 20 WEST | | | | GALENA | IL | 61036 | |
| DALE STEVENS | 7719 STONEY RIDGE RD | | | | MARRIOTTSVILLE | MD | 21104 | |
| DALE STORR | 10311 N PRAIRIE DR | | | | SPOKANE | WA | 99208 | |
| DALE STREETER | 7414 LIME HOLLOW SE | | | | GRAND RAPIDS | MI | 49546 | |
| DALE SZACH | 4822 COLFAX AVENUE N | | | | MINNEAPOLIS | MN | 55430 | |
| DALE TAKE | 507 SANTA ROSA | | | | ARCADIA | CA | 91007 | |
| DALE TESSMER | W5944 PAIR O LAKES RD | | | | TREGO | WI | 54888 | |
| DALE THOMAS | 5474 HIDDEN GARDENS DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| DALE TIFFANY | 14830 ALONDRA BLVD | | | | LAMIRADA | CA | 90638 | |
| DALE TILLEY | PO BOX 757 | | | | PINETOP | AZ | 85935 | |
| DALE TOMALIN | 606 BLUE RIDGE PKWY | | | | MADISON | WI | 53705 | |
| DALE TUSSING | 96 DAVIDSON ST | | | | CHULA VISTA | CA | 91910 | |
| DALE VANDERAA | 2458 E UNIVERSITY | #1 | | | MESA | AZ | 85213 | |
| DALE WARNKEN | 9512 ARGYLE DR | | | | AUSTIN | TX | 78749 | |
| DALE WEEKS | 182 TWO LIGHTS RD | | | | CAPE ELIZABETH | ME | 04107 | |
| DALE WILBER | 1805 7TH ST | APT#2 | | | SANTA MONICA | CA | 90401 | |
| DALE WILLEY | 1081 MISTY CREEK ST | | | | CHULA VISTA | CA | 91913 | |
| DALE WILLIAMS | 200 DIAMOND HILL ROAD | | | | NEW RICHMOND | OH | 45157-8404 | |
| DALE WILSON | 1125 HALL ST | | | | HENDERSON | NC | 27536 | |
| DALE WITTMER | P.O. BOX 3381 | | | | CARBONDALE | IL | 62902-3381 | |
| DALE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, CONOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, JC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, JENNECA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, LATOYA | 5042 MIRABEAU AVE | | | | NEW ORLEANS | LA | 70126 | |
| DALE, MARKQUASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, NASTASSIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALE, SHERLOTTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEAN B FOREST | 9674 SADDLEBROOKE DR SOUTH | | | | MOBILE | AL | 36695 | |
| DALEANDRO, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEN, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALENBERG, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALES SINCLAIR | 1625 NEVADA HWY | | | | BOULDER CITY | NV | 89005 | |
| DALESSANDRO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALESSANDRO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALESSANDRO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALESSANDRO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALESSANDRO, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALESSANDRO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALESSANDRO, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALESSIO, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEY, AMBERLY N | 1805 HODGES STREET | | | | LAKE CHARLES | LA | 70601 | |
| Daley, Beverly and Art | c/o Charles Merkel | Merkel & Cocke, P.A. | 30 Delta Avenue | | Clarksdale | MS | 38614 | |
| Daley, Beverly and Art | c/o Kevin H. Morse | ARNSTEIN & LEHR LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | |
| DALEY, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEY, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEY, LYSSA | 4217 PLUMMER CT | | | | LAS VEGAS | NV | 89129 | |
| DALEY, LYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEY, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEY, NADISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALEY, SUZANNE PEARSON | 28601 LOS ALISOS BLVD APT 3100 | | | | MISSION VIEJO | CA | 92692 | |
| D'ALFONSI, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALHOFF TRAVEL | FJORDPARKEN 5 | | | | HOLBAEK | | 4300 | DENMARK |
| DALHOFF, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALHOUSIE TRAVEL LTD | 111 S BRUNSWICK STREET | | | | DALHOUSIE | NEW BRUNSWICK | E8C 1G5 | CANADA |
| DALI, DILRUBA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALIA COSIO | DALIA'S CREATIONS | 804 SAFARI DR | | | BULLHEAD CITY | AZ | 86442 | |
| DALIA GARCES | 18306 NW 68 AVE | #L | | | HIALEAH | FL | 33015 | |
| DALIANES WORLD WIDE TRAVEL | 522 F. STREET | | | | EUREKA | CA | 95501 | |
| DALIDA, LIEZL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALIEUX, ARDONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALISAY JR, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALISAY, ESTELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALJIT RANDHAWA | 2238 MITCHELL AVE | | | | SELMA | CA | 93662 | |
| DALL, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Dalla, Aaron | 631 Kennedy Drive | | | | Metropolis | IL | 62960 | |
| DALLA, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLAS BUTTONS | DBA BENNO'S BUTTONS | 12300 INWOOD RD STE 106 | | | DALLAS | TX | 75244 | |
| DALLAS CHILDRENS CHARITIES | 15707 C COIT ROAD SUITE 152 | | | | DALLAS | TX | 75248 | |
| DALLAS CLEMMONS | 27051 SPRINGWOOD CIR | | | | LAKE FOREST | CA | 92630 | |
| DALLAS COUNTY TAX COLLECTOR | JOHN R. AMES, CTA | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| Dallas Cowboys Football Club | Attn: Diana Lambert | Cowboys Center | One Cowboys Parkway | | Irving | TX | 75063-4999 | |
| DALLAS COWBOYS MERCHANDISING | PO BOX 841598 | | | | DALLAS | TX | 75284 | |
| DALLAS DIAMONDS INC | 22627 OATES DR | | | | DALLAS | TX | 75150 | |
| DALLAS EVERSON | 3345 BERWOOD CT W | | | | VADNAIS HGTS | MN | 55117 | |
| DALLAS FRANKLIN | 216 BUCKMAN LANE | | | | UNIONTOWN | KY | 42461 | |
| DALLAS MANNLEIN | 1757 SOUTH PALM CANYON D | R | | | PALM SPRINGS | CA | 92264 | |
| DALLAS MCDOWELL | 4610 E LARUEL COURT | | | | GILBERT | AZ | 85234 | |
| DALLAS TRAVEL | 3401 CUSTER RD STE 108 | | | | PLANO | TX | 75023 | |
| DALLAS WEBB | 1052 E SIBLEY RD | | | | CHOUDRANT | LA | 71227 | |
| DALLAS WOLFORD | 387 WINSFORD CT | | | | LAKE MARY | FL | 32746 | |
| DALLAS, BRADEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLAS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLAS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLAS, QRISTAIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLEO, MARGARET A | 3626 DERBIGNY ST | | | | METAIRIE | LA | 70001 | |
| DALLEY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLIN, TIFFANY R | 17041 ROBINSON ROAD | | | | GULFPORT | MS | 39503 | |
| DALLING, MIKHAIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALLMANN CONFECTIONS INC | 780 N. 2ND ST | | | | EL CAJON | CA | 92021 | |
| DALLMANN SYSTEMS INC | 1521 SPRING ST | PO BOX 728 | | | JEFFERSONVILLE | IN | 47130 | |
| DALLMEYER, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALMA IMPORTS LLC | 103 LYLEWOOD DRIVE | | | | TENAGLY | NJ | 07670 | |
| DALMAN, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALMATIAN FIRE INC | 4700 DUKE DR STE 160 | | | | MASON | OH | 45040 | |
| DALRYMPLE II, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALSON, EDGAR R | 5308 PASTEUR BLVD | | | | NEW ORLEANS | LA | 70122 | |
| DAL-TILE DISTRIBUTION INC | 3755 W SUNSET ROAD SUITE D | | | | LAS VEGAS | NV | 89118 | |
| DALTON CHESTER | 2402 CINCO WOODS | | | | SAN ANTONIO | TX | 78259 | |
| DALTON E FRAZIER | 106 DEANNA ST | | | | GULFPORT | MS | 39503 | |
| DALTON JR, BELVY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON LEMELLE JR | 5058 UPPER ELM ST | | | | ATLANTA | GA | 30349 | |
| DALTON LEWIS | 601 COURT LEIGH | | | | WICHITA | KS | 67218 | |
| DALTON WOOTTON | 889646 BRIDGE ST | | | | SPRINGFIELD | OR | 97478 | |
| DALTON, BELVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON, CARL | 12567 STATE ROAD CC | | | | FESTUS | MO | 63028 | |
| DALTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON, KAREEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALTONIAN FLOORING INC | 115 OLD BELWOOD ROAD SE | | | | CALHOUN | GA | 30701-3606 | |
| DALTONS FURNITURE | 510 NORTH STATE STREET | | | | CLARKSDALE | MS | 38614 | |
| DALUPE, NORBERTO | 4628 Huntington Dr S | | | | Los Angeles | CA | 90032-1900 | |
| DALY FOR ASSEMBLY DISTRICT 31 | 2180 4TH STREET | | | | SPARKS | NV | 89431 | |
| DALY REFRIGERATION | PO BOX 45393 | | | | CLEVELAND | OH | 44145-0393 | |
| DALY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALY, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALY, HILDA | 1809 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| DALY, HILDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALY, STEVE | 777 HARRAH'S BLVD | | RECEIVING | | ATLANTIC CITY | NJ | 08401 | |
| DALY, YUFANG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALZELL, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALZELL, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAM T NGUYEN | 477 GINGER DR | | | | D'IBERVILLE | MS | 39540 | |
| DAM, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAM, VATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAM, VIET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMANI, SHAMSI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMANN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMAR DIRECT LTD | 5602 ELMWOOD AVENUE SUITE 208 | | | | INDIANAPOLIS | IN | 46203-6037 | |
| DAMAR TRAVEL | 11988 DORSETT ROAD | | | | ST. LOUIS | MO | 63043 | |
| DAMARIO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMAS MORENO, FATIMA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMAS MORENO, PERFECTO ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMAS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Amato Law Firm | Paul R. D'Amato | 2900 Fire Road, Suite 200 | | | Egg Harbor Township | NJ | 08234 | |
| D'AMATO LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'AMATO LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'AMATO LAW FIRM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMATO WOLFE COCCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMATO WOLFE COCCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMATO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'AMATO, RAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMAYANTI, PNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMBRINO, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMBROSIO, APRIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMBROSIO, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMBROSIO, QUELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMEE INC | 252-8 W 37TH STREET | | | | NEW YORK | NY | 10018 | |
| DAMEIA D DUPAS | 2002 S SALCEDO ST | | | | NEW ORLEANS | LA | 70125 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAMIAN S ENTERPRISES INC | PO BOX 12924 | | | | PENSACOLA | FL | 32591 | |
| DAMIAN BRITT | 210 E 22ND ST | APT 55 | | | NEW YORK | NY | 10010 | |
| DAMIAN BRITT | 420 E 80TH ST | APT 5M | | | NEW YORK | NY | 10075 | |
| DAMIAN CIANCIONE | 22 MEETING HOUSE DR | | | | ROCHESTER | NY | 14624 | |
| DAMIAN GUTIERREZ | 3602 HWY 47 | | | | PERALTA | NM | 87042 | |
| DAMIAN KARSCH | 2021 DARDENNE VALLEY DR | | | | O'FALLON | MO | 62268 | |
| DAMIAN KUDEJ | 4905 FOX CRK | APT 248 | | | CLARKSTON | MI | 48346 | |
| DAMIAN KUDEJ | 5342 STREEFKERK | | | | WARREN | MI | 48092 | |
| DAMIAN LEAL | 2208 ALTA VISTA DR | | | | VISTA | CA | 92084 | |
| DAMIAN NICHOLS | 4433 W WALTON WAY | | | | CHANDLER | AZ | 85226 | |
| DAMIAN SANDERSON | 2610 RIVERSIDE DR | | | | GREEN BAY | WI | 54301 | |
| DAMIAN SORMANTI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DAMIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMIAN, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMIAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMIAN, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMIANO BIASELLA | 30 WHITTIER RD | | | | MEDFORD | MA | 02155 | |
| DA'MICA T WELLS | PO BOX 1222 | | | | GULFPORT | MS | 39502-1222 | |
| DAMICO DEL SARDO & MONTANARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMICO JR, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'AMICO, JACLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMICO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMICO, RHIANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMIEN FEUCHT | 320C AUBURN MEADOWS CT | | | | CAMPBELLSPORT | WI | 53010 | |
| DAMIEN G ROSEMORE | 4856 CHANTILLY DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| DAMIEN H SENTELL | 365 HOLLEY ST | | | | BILOXI | MS | 39530 | |
| DAMIEN TIPPETT | 937 N. SEABORN LN | | | | GILBERT | AZ | 85234 | |
| DAMIEN VICTORINO | 5566 KACHULLIA RD | | | | KAPAA | HI | 96746 | |
| DAMIJON REDMOND | 1917 E POPPY STREET | | | | LONG BEACH | CA | 90805 | |
| DAMION DENEAU | 301 POPLAR ST | | | | ISHPEMING | MI | 49849 | |
| DAMION F BRADLEY | 2532 EAST CATAWBA | | | | HARVEY | LA | 70058 | |
| DAMION FONTAINE | FND PRODUCTIONS | 4407 W 176TH ST | | | CLEVELAND | OH | 44135 | |
| DAMMARELL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMMARIS DEOLEO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DAMO, JOETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMON BARTA | 452 FOX WAY | | | | NEW RICHMOND | WI | 54017 | |
| DAMON BORDENAVE | 3062 MCKINLEY DR | | | | SANTA CLARA | CA | 95051 | |
| DAMON BUFORD | P O BOX 13436 | | | | CHANDLER | AZ | 85249 | |
| DAMON CHRISTY | 1710 NORTH SPRING ST | UNIT 304 | | | CAPE GIRARD | MO | 63701 | |
| DAMON CLAY | 8314 MARLEY ST-2 | | | | CINCINNATI | OH | 45216 | |
| DAMON DELEON | 12681 JERSEY CIRCLE W | | | | THORNTON | CO | 80602 | |
| DAMON DOMBROSKI | 205 CAMBRIDGE COMMONS | | | | MIDDLETOWN | CT | 06457 | |
| DAMON DUNN | 3122 KERRY LN | | | | COSTA MESA | CA | 92626 | |
| DAMON EDMONDSON | 11742 MERIDIAN AVE N | | | | SEATTLE | WA | 98133 | |
| DAMON EDMONDSON | 12207 76TH AVE S | | | | SEATTLE | WA | 98176 | |
| DAMON FLOYD | 1720 W. PHILIP AVENUE | | | | NORTH PLATTE | NE | 69101 | |
| DAMON GARDNER | 13216 87TH AVE NE | | | | KIRKLAND | WA | 98034 | |
| DAMON INDUSTRIES | 822 PACKER WAY | | | | SPARKS | NV | 89431 | |
| DAMON K LACEY | PO BOX 176 | | | | MAGNOLIA | NJ | 08049 | |
| DAMON KADE | 14303 Red Creek Cove Ln | | | | HUMBLE | TX | 77396-3392 | |
| DAMON KANAKIS | 1735 W DIVERSEY PKWY | APT #208 | | | CHICAGO | IL | 60614-1077 | |
| DAMON KEEVE | 346 KEYSTONE CT | | | | SAN RAFAEL | CA | 94903 | |
| DAMON M BROWN | P O BOX 430321 | | | | DALLAS | TX | 75343 | |
| DAMON MACFARLANE | 1028 WARMLANDS AVE | | | | VISTA | CA | 92083 | |
| DAMON MAINS | 12 PINE DR | | | | SAVONBURG | PA | 16056 | |
| DAMON MOORE | PO BOX 1660 | | | | MILTON | WA | 98354 | |
| DAMON NORDBY | 3845 ISABELA ST | | | | WEST SACRAMENTO | CA | 95691 | |
| DAMON PETERSON | 6215 CARLEDA WAY | | | | I G H | MN | 55076 | |
| DAMON PETRAS | 3 CARMELLA DRIVE | | | | LUMBERTON | NJ | 08048 | |
| DAMON RIETZ | 902 1ST AVENUE N | | | | SCRANTON | ND | 58653 | |
| DAMON ROSARIO | 11434 MC CUNE AVE | | | | LOS ANGELES | CA | 90066 | |
| DAMON SITA | 6906 MARY CAROLINE CIR | | | | ALEXANDRIA | VA | 22310 | |
| DAMON SITA | 6906-A MARY CAROLINE CIR | | | | ALEXANDRIA | VA | 22310 | |
| DAMON TRUITT | 3214 SE 194TH CT | | | | CAMAS | WA | 98607 | |
| DAMON VASILIADIS | 1925 KILMER DR | | | | PLACENTIA | CA | 92870-2714 | |
| DAMON WAXLER | 112 N MAIN ST | | | | COLLIERVILLE | TN | 38017 | |
| DAMONE PAINE | 4316 252ND PL SE | | | | ISSAQUAH | WA | 98029 | |
| D'AMORE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMORE, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMORE, KATHLEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'AMORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMOUN, AMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMPIER, LATORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMPIER, WILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMRAT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMRON PRODUCTIONS SERVICES | 373 CANTERBURY RD | | | | SHAKOPEE | MN | 55379 | |
| DAMRON, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMRON, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMSCH, HARRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMSELLE LTD | 237 W 37TH STREET | ROOM 602 | | | NEW YORK | NY | 10018 | |
| DAMSKI, KAROLINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMYANOVA, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAN A GIBSON | DAN WELDING & MACHINE LLC | 1320 E GLENDALE AVE | | | SPARKS | NV | 89431 | |
| DAN ABBALLO | 1111 GOLDRIDGE DR | | | | SEBASTOPOL | CA | 95472 | |
| DAN ACKLES | 4630 SW 314TH PL | | | | FEDERAL WAY | WA | 98023 | |
| DAN ADAIR | 11858 W 74TH WAY | | | | AURORA | CO | 80005 | |
| DAN ADRIAN | 2718 NORTHVIEW RD | #4 | | | WAUKESHA | WI | 53188 | |
| DAN ADRIAN | 421 CONCORD RD #13 | | | | PEWAUKEE | WI | 53072 | |
| DAN AFFLERBACH | 9005 30TH AVE NW | | | | SEATTLE | WA | 98117 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAN AHERN | 680 CALLE DE LA MESA | | | | NOVATO | CA | 94949 | |
| DAN AHRENS | 1990 BERKSHIRE CLUB DR | | | | CINCINNATI | OH | 45230 | |
| DAN AHRENS | 1990 BERKSHIRE CLUB | | | | CINCINNATI | OH | 45209 | |
| DAN AHRENS | 314 Almora Loop | | | | Mooresville | NC | 28115-5819 | |
| DAN ALLEN / FORK IN THE ROAD | 419 WESSAR DR | | | | LOGAN | IA | 51546 | |
| DAN ALUSHI | 12 WESTPARK BLVD | | | | GORMLEY | ONT | L0H 1G0 | CANADA |
| DAN ALVARADO | 2210 Providence Way | | | | JOLIET | IL | 60431-7591 | |
| DAN ANDREWS | 25280 SHADESCALE DRIVE | | | | MURRIETA | CA | 92563 | |
| DAN ARMSTRONG | 36465 LAREDO DRIVE | | | | FREMONT | CA | 94536-4724 | |
| DAN ARMSTRONG | 6330 W FULLER LAKE CIR | | | | WASILLA | AK | 99654 | |
| DAN ASEBROOK | P O BOX 1766 | | | | SCOTTSDALE | AZ | 85252 | |
| DAN AYLWARD | 3 BOWER RD | | | | BRAINTREE | MA | 02184 | |
| DAN BAISCH | 2820 WILDFLOWER DR | | | | ROCKY RIVER | OH | 44116 | |
| DAN BARBIAUX | 346 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068 | |
| DAN BAUGH | 1295 GREEN OAK TRAIL | | | | PORT CHARLOTTE | FL | 33948 | |
| DAN BECKER | 7102 S JUNIPER ST | | | | TEMPE | AZ | 85283 | |
| DAN BEEBE | 785 SUMMIT AVE | | | | CINCINNATI | OH | 45204 | |
| DAN BEHNKE | 1399 MEYERWOOD CIR | | | | HIGHLANDS RANCH | CO | 80129 | |
| DAN BELLOMO | 61 AMELIA DR | | | | CLARK | NJ | 07066 | |
| DAN BENNETT | 195 TOPSFIELD RD | | | | WENHAM | MA | 01984 | |
| DAN BENNITT | 1741 WEST PALO ALTO AVE | | | | FRESNO | CA | 93711 | |
| DAN BERENT | 8 BUXTON RD | | | | WEST MIDDLESEX | PA | 16159 | |
| DAN BERKHOUT | 1684 ATLANTA CIRCLE | | | | MANITOWEC | WI | 54220 | |
| DAN BERNATEK | 1171 WHITEHALL STREET | | | | LOMBARD | IL | 60148 | |
| DAN BERRY | 54 MYRTLE STREET | | | | ST. THOMAS | ON | N5R 2E8 | CANADA |
| DAN BERSCHINSKI | 475 K ST NW | APT 905 | | | WASHINGTON | DC | 20001 | |
| DAN BESTE | PO BOX 313 | | | | LITTLEFORK | MN | 56653 | |
| DAN BIANGASSO | 33-51 84 ST | | | | JACIL HGTS | NY | 11372 | |
| DAN BIONDO | 7113 MILLSTONE RIDGE CT | | | | RALEIGH | NC | 27614 | |
| DAN BLADES | 6117 TEHAMA AVENUE | | | | RICHMOND | CA | 94804 | |
| DAN BLUMENSTOCK | PO BOX 331 | | | | REPUBLIC | MO | 65738 | |
| DAN BOBROWSKI | 207 MERRIMACK COURT | | | | MADISON | AL | 35758 | |
| DAN BOBROWSKI | 207 MERRIMACK CT | | | | MADISON | AZ | 35758 | |
| DAN BOGAR | 536 DEL LAGO DR | | | | SCHAUNBURG | IL | 60173 | |
| DAN BONILLAS | 23866 WEST RAMOS RD | | | | LOS BANOS | CA | 93635 | |
| DAN BOOTS | 1381 ERIE ST EAST | | | | WINDSOR | ON | N9A3Z8 | CANADA |
| DAN BOSKO | 2619 RICHARD AVE | | | | CONCORD | CA | 94520 | |
| DAN BOWRING | 676 SPRING VALLEY DR | | | | LEWIS CENTER | OH | 43035 | |
| DAN BRADLEY GLASS SHOP  INC. | 4125 W. DESERT INN ROAD | | | | LAS VEGAS | NV | 89102 | |
| DAN BRADY | 603 HUNTERS CREEK | | | | LEBANON | MO | 65536 | |
| DAN BREITFELDER | PO BOX 5774 | | | | COLORADO SPRINGS | CO | 80931 | |
| DAN BROHOLM | 10305 MONTROSE AVENUE | #101 | | | BETHESDA | MD | 20814 | |
| DAN BROWN | 25 SUMMER ST | | | | MANSFIELD | MA | 02048 | |
| DAN BROWN | 6361 VICTORIA SH DR | | | | LAINGSBURG | MI | 48848 | |
| DAN BRYANT | 133 CALLE DURAZNO | | | | THOUSAND OAKS | CA | 91360 | |
| DAN BURGESS | 5409 BENTON AVE | | | | DOWNERS GROVE | IL | 60515 | |
| DAN BURK | 3936 CINNABAR ST | | | | ANTIOCH | CA | 94509 | |
| DAN BURKARTH | 145 E. 48TH ST | #29G | | | NEW YORK | NY | 10017 | |
| DAN BURKE | 7046 W PONTIAC DRIVE | | | | GLENDALE | AZ | 85308 | |
| DAN BURNS | 8771 MOURNING DOVE LN | | | | HIGHLANDS RANCH | CO | 80126 | |
| DAN BURTKA | 16924N HOCHMOOR C R E | | | | NORTHVILLE | MI | 48168 | |
| DAN CABANISS | 113 E 36TH STREET | #3F | | | NEW YORK | NY | 10016 | |
| DAN CALDERON | 838 E. RANDY RD | | | | OAK CREEK | WI | 53154 | |
| DAN CALLAHAN | 1017 BRAEMOOR DR | | | | DOWNERS GROVE | IL | 60515 | |
| DAN CALLAHAN | 4901 EVERGREEN LN | | | | SIOUX CITY | IA | 51106 | |
| DAN CALMES | 580 BRIDGEWATER DR | | | | OREGON | OH | 43616 | |
| DAN CAMPBELL | 5344 RIDGEWAY ROAD NW | | | | ROCHESTER | MN | 55901 | |
| DAN CAMPBELL | 8583 OCOTILLO SPRNGS CIR | | | | LAS VEGAS | NV | 89147 | |
| DAN CARLSON | 11769 WHITMORE ST | | | | OMAHA | NE | 68142 | |
| DAN CARMODY | 28 PLEASANT ST | #1 | | | CHARLESTOWN | MA | 02129 | |
| DAN CASH | 39928 N 12TH ST | | | | PHOENIX | AZ | 85086 | |
| DAN CASTELLINI | 2 ANDREW COURT | | | | GLASSBORO | NJ | 08028 | |
| DAN CAUSE | 421 MCDERMITT ROAD | | | | MEMPHIS | TN | 38120 | |
| DAN CAVAZOS | 216 N IVY AVENUE | | | | MONROVIA | CA | 91016 | |
| DAN CHABAY | BOX 588 | | | | COALDALE | AB | T1M1M5 | CANADA |
| DAN CHANG | 4721 HALAGA CIRCLE | | | | LA VERNE | CA | 91750 | |
| DAN CHAPRUT | 111 W PENNSYLVANIA AVE | APT #3C | | | SAN DIEGO | CA | 92103 | |
| DAN CHATMAN | 346 E. 13TH ST | APT#23 | | | NEW YORK | NY | 10003 | |
| DAN CIABATTARI | 1537 BUCHANAN ST | | | | NOVATO | CA | 94947 | |
| DAN CIESLIK | 1555 N TALMAN AVE | UNIT C | | | CHICAGO | IL | 60622 | |
| DAN CLARK | 131 MADISON AVE | | | | CHERRY HILL | NJ | 08002 | |
| DAN CLEMENT FIKE JR | 23479 WINGEDFOOT DR | | | | WESTLAKE | OH | 44145 | |
| DAN CLEVELAND | 2018 E SHORE DR | | | | LANSING | NY | 14882 | |
| DAN CLEVELAND | PO BOX 865 | | | | DRYCLEN | NY | 13053 | |
| DAN CLINE | 201 WINTERLOCH WAY | | | | WALLINGFORD | PA | 19086 | |
| DAN COCKRUM | 1499 E CONSERVATION DR | | | | PRINCETON | IN | 47670 | |
| DAN COFFMAN | 324 LITTLE CREEK DR | | | | STREAMWOOD | IL | 60107 | |
| DAN COLLINS | 1452 S ELLSWORTH | #3545 | | | MESA | AZ | 85209 | |
| DAN COLSON | 1305 W 8TH ST | | | | LOVELAND | CO | 80537 | |
| DAN CONSOL | 3416 BRENTWOOD PL | | | | VESTAL | NY | 13850 | |
| DAN COSTLEY | 3832 WALNUT AVE | | | | LONG BCH | CA | 90807 | |
| DAN CREASY | 11733 CHERRY ST | | | | KANSAN CITY | MO | 64131 | |
| DAN CROSBY | 4057 GRAINWOOD TR NE | | | | PRIOR LAKE | MN | 55372 | |
| DAN CULLEN | 14587 W MARYLAND VILLA | RD | | | LINCOLNSHIRE | IL | 60069 | |
| DAN CUNEO | 7457 TEASDALE AVE | | | | ST LOUIS | MO | 63130 | |
| DAN CUSTRED | 810 POND SPRINGS CT | | | | KELLER | TX | 76248 | |
| DAN DAVEE | 7371 COYOTE FARM LANE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| DAN DAVIS | 1750 SCOTTSVILLE ROAD | SUITE 2 | | | BOWLING GREEN | KY | 42104 | |
| DAN DEITCH | 1304 SPRUCE ST | APT 5 | | | PHILADELPHIA | PA | 19107 | |

In re Caesars Entertainment Operating Company, Inc.,et al.
Case No. 15-01145 (ABG)

Page 541 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAN DEJONG | 19 FOREST GLEN | | | | IOWA CITY | IA | 52245 | |
| DAN DEJONG | 19 FORREST GLEN | | | | IOWA CITY | IA | 52245 | |
| DAN DELEHANT | 15352 ASHLEY CT | | | | WHITTIER | CA | 90603 | |
| DAN DEMARK | 3505 E CAMPBELL | 325 | | | PHOENIX | AZ | 85018 | |
| DAN DEMARSH | W548806 WINDSOR CT | | | | CEDARBURG | WI | 53012 | |
| DAN DEMARSH | W54N806 WINDSOR CT | | | | CEDARBURG | WI | 53012 | |
| DAN DEMORROW | 7705 NOFFKE DR | | | | CALEDONIA | MI | 49316 | |
| DAN DEMPSTER | 421 BLUFF MEADOW DR | | | | ELLISVILLE | MO | 63021 | |
| DAN DENCZEK | PO BOX 535 | | | | ESCALON | CA | 95320 | |
| DAN DENISOFF | 189 ROOSEVELT DR | | | | POUGHQUAG | NY | 12570 | |
| DAN DEREMER | 113 FRAME AVE | | | | WAUKESHA | WI | 53186 | |
| DAN DETLOFF | 8051 CROWLEY DR SW | | | | BYRON CENTER | MI | 49315-6967 | |
| DAN DEVICQ | PO BOX 1085 | CANADA | | | BRAGG CREEK | ALBERT | T0L 0K0 | CANADA |
| DAN DI NINO | 8996 DALLAS PL | | | | CROWN PT | IN | 46307 | |
| DAN DIDARIO | 6 JUDGE THOMPSON ROAD | | | | SOMERVILLE | NJ | 08876 | |
| DAN DININO | 8996 DALLAS PLACE | | | | CROWNE POINT | IN | 46307 | |
| DAN DITTENHAFER | 143 COVENTRY ROAD | | | | DALLASTOWN | PA | 17313 | |
| DAN DONOVAN | 26 WATKINS DRIVE | | | | SANDY HOOK | CT | 06482 | |
| DAN D'ORIO | 111 HAMLET RD | | | | SUMMERVILLE | SC | 29485 | |
| DAN DORRANCE | 1854 RED ROCK DR | | | | ROUND ROCK | TX | 78665 | |
| DAN DOUGHERTY | 1532 N NORTH PARK AVENUE | | | | CHICAGO | IL | 60610 | |
| DAN DRISSEL | 1840 WALBURG ROAD | | | | BURLINGTON | WI | 53105 | |
| DAN DRISSEL | 1840 WALBURG | | | | BURLINGTON | WI | 53105 | |
| DAN DURKEE | 13180 W 21ST AVENUE | | | | GOLDEN | CO | 80401 | |
| DAN DURKIN | 289 POPLAR RD | | | | HIGHLAND PARK | IL | 60035 | |
| DAN DUTCHEN | 19 COLORIDO | | | | RANCHO STA MARGARI | CA | 92688 | |
| DAN DUTCHER | 19 COLORADO | | | | RSM | CA | 92688 | |
| DAN EARLE | 20782 COLIMA LN | | | | HUNTINGTON BCH | CA | 92646 | |
| DAN EDELSTEIN | 1401 SE 104TH AVE | | | | VANCOUVER | WA | 98664 | |
| DAN EGNATCHIK | 20032 BAY FRONT LANE | APT #202 | | | HUNTINGTON BEACH | CA | 92646 | |
| DAN EGNATCHIK | 20032 BAYFRONT LANE | | | | HUNTINGTON BEACH | CA | 92646 | |
| DAN EGNATCHIK | 20032 BAYFRONT LN | APT 202 | | | HUNTINGTON BCH | CA | 92646 | |
| DAN EGNATCHIK | 20032 BAYFRONT LN | | | | HUNTINGTON BCH | CA | 92646 | |
| DAN EGNATCHIK | 20032 BAYFRONT LN | APT#202 | | | HUNTINGTON BEACH | CA | 92646 | |
| DAN ELDON | 1876 WINDWOOD | #105 | | | ROCHESTER HILLS | MI | 48307 | |
| DAN ELLENBERG | 18 BEVERLEY ST | #706 | | | TORONTO | ON | M5T3L2 | CANADA |
| DAN ELSASSER | 6601 W BRADFORD CR | | | | SIOUX FALLS | SD | 57106 | |
| DAN EMMENEGGER | 140 FRANKLIN ST | | | | DUBLIN | OH | 43017 | |
| DAN ENGLISH STAGE LIGHTING | DBA LD ALLIANCE | 5594 MAKATI CIRCLE | | | SAN JOSE | CA | 95123 | |
| DAN ERICSON | 8625 FOSTERGROVE CT NE | | | | BREMERTON | WA | 98311 | |
| DAN ETTER | 4770 BASIN ST | | | | ADRIAN | MI | 49221 | |
| DAN EVANS | 17122 SE PLEIDES ST | | | | DAMASCUS | OR | 97089 | |
| DAN FAHRNER | 13365 S BIG RUN LN | | | | LOCKPORT | IL | 60441 | |
| DAN FEHRMAN | 17421 US HWY 14 | | | | WOODSTOCK | IL | 60098 | |
| DAN FELSON | 1840 FAIROAK RD | | | | NAPERVILLE | IL | 60565 | |
| DAN FINNEGAN | 5842 SUNRISE AVE | APT 1W | | | CLARENDON HILLS | IL | 60514 | |
| DAN FORST | 708 W 100 N | | | | GREENFIELD | IN | 46140 | |
| DAN FOWLER | 4139 DARK HOLLOW RD | | | | MEDFORD | OR | 97501 | |
| DAN FREEMAN | 633 TUPPERS | #6 | | | SANTA ROSA | CA | 95404 | |
| DAN FREYER | 3044 N OAKLEY 2N | | | | CHICAGO | IL | 60618 | |
| DAN FRIEL | 1020 CANFORD STREET | | | | YORK | PA | 17406 | |
| DAN FRUMENTI | 1331 ULFINIAN WAY | APT 3 | | | MARTINEZ | CA | 94553 | |
| DAN FUNK | 14818 HWY 30 SE | | | | CHATFIELD | MN | 55923 | |
| DAN FURLONG | 2181 14TH AVE | | | | N ST PAUL | MN | 55109 | |
| DAN GALLAGHER | 2013 CHARTER OAKS CT | | | | ST CLOUD | MN | 56303 | |
| DAN GARCIA | 10705 JORDAN RD | | | | WHITTIER | CA | 90603 | |
| DAN GATES | P O BOX 7624 | | | | COVINGTON | WA | 98042 | |
| DAN GATTA | 1675 UNION ST | | | | SAN FRANCISCO | CA | 94123 | |
| DAN GEOPPINGER | 9192 COLERAIN AVE | | | | CINCINNATI | OH | 45251 | |
| DAN GEURIN | 1214 SPAICH DR | | | | SAN JOSE | CA | 95117 | |
| DAN GIROT | 903 1ST AVE | | | | SILVIS | IL | 61282 | |
| DAN GLEASON | 301 RED ECALE CIRCLE | | | | RIDGELAND | MS | 39157 | |
| DAN GOEHLE | PO BOX 442 | | | | LANCASTER | NY | 14086 | |
| DAN GRAY | 808 ONTARIO ST | | | | SHREVEPORT | LA | 71106 | |
| DAN GRAYBEAL | 3525 BRIARWOOD AVE | | | | LINCOLN | NE | 68516 | |
| DAN GREENBERG | 361 SELTZER DR | | | | PLANO | TX | 75023 | |
| DAN GREGUSKA | 1707 E WEBER DRIVE | #10 | | | TEMPE | AZ | 85281 | |
| DAN GROSSMAN | 79 W CLAY ST | | | | SAN FRANCISCO | CA | 94121 | |
| DAN GUDENRATH | 7304 S 169TH STREET | | | | OMAHA | NE | 68136-4168 | |
| DAN GULBRANDSON | 1480 COUNTY RD 6 | | | | ORONO | MN | 55356 | |
| DAN HARRIS | 301 N AVE | | | | WAKEFIELD | MA | 01880 | |
| DAN HART & ASSOCIATES | 3900 PARADISE ROAD | SUITE 110 | | | LAS VEGAS | NV | 89169 | |
| DAN HARTMAN | 1470 HAUCK DRIVE | | | | SAN JOSE | CA | 95118 | |
| DAN HARTNETT | 18 DEERCREST DR | | | | TORRINGTON | CT | 06790 | |
| DAN HATTLER | 12703 FOOTMAN CT | | | | POWAY | CA | 92064 | |
| DAN HAYES | 32 CHESTNUT ST | | | | ANDOVER | MA | 01810 | |
| DAN HENDERSON | 7170 N CECELIA | | | | FRESNO | CA | 93722 | |
| DAN HERALD | 8311 LINDEN AVE | | | | MUNSTER | IN | 46321 | |
| DAN HERALD | 8311 LINDEN AVENUE | | | | MUNSTER | IN | 46321-1820 | |
| DAN HERING | 421 OHIO AVE | | | | FOLSOM | PA | 19033 | |
| DAN HIEBERT | 182 MCDOWELL WYND | | | | LEDUC | AB | T9E 0J6 | CANADA |
| DAN HILDENBREAND | 2542 MARSTON HTS | | | | COLORADO SPRINGS | CO | 80920 | |
| DAN HILGART | 2397 MAPLE RD | | | | GRAFTON | WI | 53024 | |
| DAN HILL | 1036 WESSEX LN | | | | VIRGINIA BEACH | VA | 23464 | |
| DAN HILLYARD | 8821 N OAKLAND RD | | | | NEWMAN LAKE | WA | 99025 | |
| DAN HIMLIN | 112 BRADER DR | | | | PLAINS | PA | 18705 | |
| DAN HINRICHS | 3153 OLD HIGHWAY 8 | #203A | | | ROSEVILLE | MN | 55418 | |
| DAN HOERICH | 310 S MAIN STREET | UNIT #315 | | | LOMBARD | IL | 60148 | |
| DAN HOFF | 111 W WILSON STREET | #807 | | | MADISON | WI | 53703 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAN HUFF | 4316 EVERSHEAD PL | | | | LOUISVILLE | KY | 40241 | |
| DAN HUSAK | 4807 LINCOLN AVE | | | | PARMA | OH | 44134 | |
| DAN IGO | 2012 COMMONWEALTH AVE | APT #BE | | | BRIGHTON | MA | 02135 | |
| DAN IRELAND | 6530 WATERVIEW RD | | | | OSAGE BEACH | MO | 65065 | |
| DAN JARDIN | 7351 BRENTWOOD BLVD | STE A | | | BRENTWOOD | CA | 94513 | |
| DAN JAWOREK | 11 S 461 RACHAEL CT | | | | BURR RIDGE | IL | 60527 | |
| DAN JECK | 887 HEATHED DR | | | | BOURBONNAIS | IL | 60914 | |
| DAN JEZEK | PO BOX 5437 | | | | FRISCO | TX | 77325 | |
| DAN JINDRA | 4784 BAYWOOD DR | | | | BRUNSWICK | OH | 44212 | |
| DAN JOHNSON | 1106 COAST VILLAGE ROAD | | | | SANTA BARBARA | CA | 93108 | |
| DAN JOHNSON | 2561 ORINDA DR | | | | SAN JOSE | CA | 95121 | |
| DAN JOHNSON | 8011 14TH AVE NW | | | | SEATTLE | WA | 98117 | |
| DAN JULIAN | 8604 BERWYN | | | | DEARBORN HTS | MI | 48127 | |
| DAN KACZOROWSKI | 908 COPPERFIELD DRIVE S | | | | S BEND | IN | 46614 | |
| DAN KALINSKY | 3426 ELMBROOK DR | | | | BROADVIEW HTS | OH | 44147 | |
| DAN KAPARSKI | 1555 MESA VERDE DRIVE E | APT #57K | | | COSTA MESA | CA | 92626 | |
| DAN KAPPLER | 123 E 7TH ST | | | | UHRICHSVILLE | OH | 44683 | |
| DAN KEENAN | 225 N 110TH STREET | | | | WAUWATOSA | WI | 53226 | |
| DAN KELLY | 855 PODVA RD | APT F | | | DANVILLE | CA | 94526 | |
| DAN KENNY | 5090 N CALLE PRIMALA | | | | TUCSON | AZ | 85749 | |
| DAN KEOUGH | 5153 ABBOTT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| DAN KEPNER | 820 W G ST | APT 304 | | | SAN DIEGO | CA | 92101 | |
| DAN KEPNER | 850 BEECH ST #1402 | | | | SAN DIEGO | CA | 92101 | |
| DAN KHA | 1721 WALNUT ST | | | | SAN GABRIEL | CA | 91776-3843 | |
| DAN KIBBY | 4915IPPECANOE RD | | | | YOUNGSTONE | OH | 44511 | |
| DAN KING | 4 STATE ST | | | | WILMINGTON | MA | 01887 | |
| DAN KISH | 1604 W CULLOM | | | | CHICAGO | IL | 60613 | |
| DAN KISH | 2854 GROH | | | | TRENTON | MI | 48183 | |
| DAN KIWAK | 14701 ELLEN DR | | | | LIVONIA | MI | 48154 | |
| DAN KLEUSHA | 22 SARAH DR | | | | MERRIMACK | NH | 03054 | |
| DAN KLORES COMMUNICATIONS  LLC | 261 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| | | | | | | | | |
| Dan Klores Communications, LLC | Attn: John A. Marino, Managing Director and Partner | 261 Fifth Avenue | 2nd Floor | | New York | NY | 10016 | |
| DAN KOTOWSKI FOR SENATE | P O BOX 141 | | | | PARK RIDGE | IL | 60068 | |
| DAN KOTOWSKI FOR STATE SENATE | 1324 S CRESCENT AVENUE | | | | PARK RIDGE | IL | 60068 | |
| DAN KOUNOVSKY | 1861 TWIN RIDGE ROAD | | | | LINCOLN | NE | 68506 | |
| DAN KRONISCH | 4157 W 111TH CIR | | | | WESTMINSTER | CO | 80031 | |
| DAN KRUMREI | PO BOX 2266 | | | | OSHKOSH | WI | 54903 | |
| DAN KRUTKA | 316 WAINWRIGHT ST #302 | | | | DENTON | TX | 76201 | |
| DAN KUAS | 1214 9TH AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| DAN KUBALA | 9004 MARYBANK DRIVE | | | | AUSTIN | TX | 78750 | |
| DAN KUHLMAN | 1660 ARENA STREET | | | | SAN LEANDRO | CA | 94579 | |
| DAN KUNZ | 725 GREENMEADOW DR | | | | WAUKESHA | WI | 53188 | |
| DAN LANDRY | 1141 WINNERS CIR | | | | LIBERTY VILLE | IL | 60048 | |
| DAN LANGER | 12932 W GLACIER DR | | | | EVANSVILLE | WI | 53536 | |
| DAN LATHERY | F/S/O SMOOTH BLVD | 2803 TIROL COURT | | | LOUISVILLE | KY | 40220 | |
| DAN LATHITHAM | 622 W ALDINE | | | | CHICAGO | IL | 60657 | |
| DAN LATHROPE | 116 LA QUINTA ST | | | | MORAGA | CA | 94556 | |
| DAN LATINO | 1510 W WOLFRAM 2 | | | | CHICAGO | IL | 60657 | |
| DAN LAVINIO | 3860 S POHL DR | | | | NEW BERLIN | WI | 53151 | |
| DAN LEGAN | 70635 SUNNY LN | | | | RANCHO MIRAGE | CA | 92270 | |
| DAN LEKAN | 999 W WOLFRAM ST | APT 407 | | | CHICAGO | IL | 60657 | |
| DAN LEWIS | 2619 W SUNSET AVE | | | | BOISE | ID | 83702 | |
| DAN LEWIS | 8841 FULTON ST | | | | METAIRIE | LA | 70003 | |
| DAN LINDSEY | 354 CORMACK ST | | | | NORTH BAY | ONT | P1B 4J9 | CANADA |
| DAN LINNERMAN | 11669 AMBERWOOD DR | | | | HEBRON | IL | 60034 | |
| DAN LIVINGSTON | 6110 WALNUT | | | | KANSAS CITY | MO | 64113 | |
| DAN LOFTHOUSE | 6108 38TH AVE W | | | | BRADENTON | FL | 34209 | |
| DAN LONG | 67 ROUNDTABLE RD | | | | SPRINGFIELD | IL | 62704 | |
| DAN LOPRICH | 14464 BALFOUR RD | | | | FISHERS | IN | 46037 | |
| DAN LORENZ | 240 ST. JOSEPH'S AVENUE | #109 | | | SAN FRANCISCO | CA | 94115 | |
| DAN LOUDERMILK | 7513 WHITESTONE RANCH RD | | | | BENBROOK | TX | 76126 | |
| DAN LOWES | 6526 95TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| DAN LOWRY | 2716 CAMELOT DRIVE | | | | COLUMBIANA | OH | 44408 | |
| DAN LUCKOW ELECTRIC INC | 8946 WINNETKA AVENUE | | | | NORTHRIDGE | CA | 91324-3234 | |
| DAN LUTMAN | 151 DOVER DR | | | | WEST SENECA | NY | 14224 | |
| DAN LYNCH | 11005 E 95TH PL N | | | | OWASSO | OK | 74055 | |
| DAN LYNCH | 3121 CHOWEN AVE S APT263 | | | | MINNEAPOLIS | MN | 55416 | |
| DAN MACE | 28550 SR 207 | | | | CLARKSBURG | OH | 43115 | |
| DAN MACPHEE | 715 LINDEN RD | | | | BELLINGHAM | WA | 98229 | |
| DAN MADDOX | 7309 BROOKBANK RD | | | | DARIEN | IL | 60561 | |
| DAN MAHOOD | 175 LAKESIDE AVE | #2 | | | PACIFICA | CA | 94044 | |
| DAN MAILEY | 1117 SW CHETTENHAM ST | | | | PORTLAND | OR | 97239 | |
| DAN MANNIX | 110 GRANDA DR | | | | CHINO VALLEY | AZ | 86323 | |
| DAN MARBLE | 23307 51ST AVE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| DAN MARCUCCI | 14255 WRIGHT WAY | | | | BROOMFIELD | CO | 80020 | |
| DAN MARIONI | 2170 WILKINS AVENU | | | | NAPA | CA | 94559-4105 | |
| DAN MARQUEZ | 8917 KIKLENNY DR | | | | DARIEN | IL | 60511 | |
| DAN MATHISON | 9181 RIVERVIEW WAY | | | | QUINCY | WA | 98848 | |
| DAN MATTE | P O BOX 562 | | | | LEVITTOWN | NY | 11756 | |
| DAN MATTHEWS | 36 COLONIAL DR | | | | CLINTON | IL | 61727 | |
| DAN MAULE | 3714 CLAY PRODUCTS DRIVE | | | | ANCHORAGE | AK | 99517 | |
| DAN MAY | 345 PLEASANT ST | | | | HOFFMAN ESTATES | IL | 60169 | |
| DAN MAZUR | W3045819S OAK RIDGE DR | | | | MUKWONAGO | WI | 53149 | |
| DAN MCCOY | 47 E H STREET | | | | ENCINITAS | CA | 92024 | |
| DAN MCCULLOCH | 5704 HATCHERY COURT | | | | PENNGROVE | CA | 94951 | |
| DAN MCCULLOCH | 5704 HATCHEY CT | | | | PENNGROVE | CA | 94951 | |
| DAN MCCUTCHEON | 36459 PARKDALE ST | | | | LIVONIA | MI | 48150 | |
| DAN MCDANIEL | 3193 #7 59TH STREET TR | | | | SHELLSBURG | IA | 52332 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAN MCDONOUGH | 3 CHRISTOPHER COURT | | | | EDISON | NJ | 08820 | |
| DAN MCGINNIS | 11125 OLD ORCHARD CT | | | | ROSCOMMON | MI | 48653 | |
| DAN MCNEILL | 1088A MOHR LN | | | | CONCORD | CA | 94518 | |
| DAN MCNELLIS | 3102 MERION DR | | | | MIRAMAR BEACH | FL | 32550 | |
| DAN MCWEELY | 1257 BRIDON | | | | TAYLORVILLE | IL | 62568 | |
| DAN MEADE | 6339 CARLEY LN | | | | CINCINNATI | OH | 45248 | |
| DAN MEYERSON | 23615 74TH AVENUE W | | | | EDMONDS | WA | 98026 | |
| DAN MICHAELIAN | 1207 COYOTE CREEK CT | | | | SAN JOSE | CA | 95116 | |
| DAN MICHAELUS | 6405 STONE CREEK CANYON | | | | FT. WORTH | TX | 76137 | |
| DAN MICHALAK | 476 TANGLEWOOD DR | | | | TAYLORSVILLE | KY | 40071 | |
| DAN MILLER | 3139 DAVID CT | | | | PALO ALTO | CA | 94303 | |
| DAN MILLMAN | 3823 HOLLY HILLS BLVD | | | | ST. LOUIS | MO | 63116 | |
| DAN MILLMAN | 530 EL CAMINO REAL | #307 | | | BURLINGAME | CA | 94010 | |
| DAN MINK | 7018 OLD BRIDGE LN EAST | | | | DUBLIN | OH | 43016 | |
| DAN MONETT | P.O BOX 234 | | | | LANGLEY | WA | 98260 | |
| DAN MONREAL | 1521 STONEWOOD CT | C | | | SAN PEDRO | CA | 90732 | |
| DAN MONSON | 1000 BALCONES DRIVE | APT #C-28 | | | COLLEGE STATION | TX | 77845 | |
| DAN MOORE | 3083 FRIARS LANE | | | | EDGEWOOD | KY | 41017 | |
| DAN MORBY | 2609 S ANDERSON ST | | | | KENNEWICK | WA | 99337 | |
| DAN MORECOMBE | 7409 HARLIBUT DR | | | | BLAINE | WA | 98230 | |
| DAN MORSE | D & B TAXI | 535 S 6TH ST | | | PADUCAH | KY | 42003 | |
| DAN MORSE | P.O.BOX 395 | | | | INVERNESS | CA | 94937 | |
| DAN MORTIMORE | 8555 MCEWEN PL | | | | MISSION | BC | V2V 6R3 | CANADA |
| DAN MULCRONE | 370 ANDREWS BAY | | | | HUDSON | WI | 54016 | |
| DAN MULLEN | 10438 CONWAY RD | | | | SAINT LOUIS | MO | 63131 | |
| DAN MURPHY | 1706 W 86TH ST | | | | BLOOMINGTON | MN | 55431 | |
| DAN MURPHY | 6282 SHIELDS DR | | | | HUNTINGTON BCH | CA | 92647 | |
| DAN MYERS | 7535 FALMOUTH ST | | | | PRAIRIE VILL | KS | 66208 | |
| DAN NELSON | 195 N HARBOR DR #3603 | C/O WALKER | | | CHICAGO | IL | 60601 | |
| DAN NELSON | 43 BRIGHTWOOD CR | | | | DANVILLE | CA | 94506 | |
| DAN NELSON | 43 BRIGHTWOOD DR | | | | DANVILLE | CA | 94506 | |
| DAN NGUYEN | 9200 WESTMINSTER BLVD | #62 | | | WESTMINSTER | CA | 92683 | |
| DAN NIQUETTE | 17165 CARLSON DR | #224 | | | PARKER | CO | 80134 | |
| DAN NIQUETTE | 20348 EAST POWERS LN | | | | CENTENNIAL | CO | 80015 | |
| DAN NORRIS | 2851 BONESET ST | | | | REDDING | CT | 96002 | |
| DAN O'BRIEN | 54 MARY CATHERINE CIR | | | | WINDSOR | CT | 06095 | |
| DAN O'CONNOR | 10301 GULF BLVD | #301 | | | TREASURE ISLAND | FL | 33706 | |
| DAN O'CONNOR | 251 TRAVELERS WAY | | | | SAN MARCOS | CA | 92069 | |
| DAN OOBERT | 2190 GOLD VALLEY DR | | | | MURFREESBORO | TN | 37130 | |
| DAN OLIVAS | 24736 RIDGEWALK ST UNIT 1 | | | | MURRIETA | CA | 92562 | |
| DAN OMAHEN | 449 N PROSPECT AVE | | | | REDONDO BCH | CA | 90277 | |
| DAN ONESKO | PO BOX 18323 | | | | S LAKE TAHOE | CA | 96151 | |
| DAN O'SHELL | 1254 CLARK BLVD | | | | MILTON | ON | L9T6L1 | CANADA |
| DAN PACHECO | 2340 MANOR OAK DR | | | | MODESTO | CA | 95355 | |
| DAN PAOLERCIO | 3810 LINCOLN ROAD | | | | CINCINNATI | OH | 45247 | |
| DAN PAOLERCIO | 3810 LINCOLN RD | | | | CINCINNATI | OH | 45247 | |
| DAN PAOLERCIO | 3810 LINCOLN ROAD | | | | CINCINNATI | OH | 45247 | |
| DAN PAOLERICO | 3810 LINCOLN RD | | | | CINCINNATI | OH | 45247 | |
| DAN PAPE | 3955 E. LASS AVE | | | | KINGMAN | ZA | 86409 | SOUTH AFRICA |
| DAN PARCELL | 12326 N NINE MILE RD | | | | NINE MILE FALLS | WA | 99026 | |
| DAN PARKER | 645 SE MEADOWLARK LN | | | | WAUKEE | IA | 50263 | |
| DAN PARZYCH | 15325 TREYBURN MANOR | | | | MILTON | GA | 30004 | |
| DAN PASSMORE | 75A HEALE AVENUE | | | | SCARBOROUGH | ON | M1N 3X9 | CANADA |
| DAN PATEE | 801 W SAWGRASS TRL | | | | DAKOTA DUNES | SD | 57049 | |
| DAN PATTERSON | 9450 MACKENZIE | | | | ST. LOUIS | MO | 63123 | |
| DAN PECHA | 22202 42ND AVE E | | | | SPANAWAY | WA | 98387 | |
| DAN PEDERSEN | 22483 RIDGEWATER WAY | | | | MORENO VALLEY | CA | 92557 | |
| DAN PEDRI | PO BOX 1906 | | | | ROCK SPRINGS | WY | 82902 | |
| DAN PELUSE | 05029 KERRY COURT | | | | WINFIELD | IL | 60190 | |
| DAN PENNEY | 20 OSBORNE ST | | | | PEABODY | MA | 01960 | |
| DAN PEPPING | 2296 S KIPLING STREET | | | | LAKEWOOD | CO | 80227-2126 | |
| DAN PERINOVIC | 576 W20287 HILLENDALE DR | | | | MUSKEGO | WI | 53150 | |
| DAN PETERSON | 1117 GREEN RIDGE RD | | | | BUFFALO GROVE | IL | 60089 | |
| DAN PETERSON | 3056 N BLUESTEM RD | | | | BURDICK | KS | 66838 | |
| DAN PIERZCHALA | W134N6349 WINDRIFT PASS | | | | MENOMONEE FALLS | WI | 53051 | |
| DAN PIHOWICH | BOX 697 | | | | CARROT RIVER | SK | S0E0L0 | CANADA |
| DAN PINKHAM | 500 SEVEN PINES DR | | | | EL PASO | IL | 61738 | |
| DAN POLLOCK | 87 MACEWAN GLEN RD NW | | | | CALGARY | AB | T3K 2J3 | CANADA |
| DAN POWELL | 110 E COTTONWOOD LN | | | | PHOENIX | AZ | 85048 | |
| DAN QUERING | 744 CLEARVIEW DR | | | | VERONA | PA | 15147 | |
| DAN QUIRK | 73 BAYSHORE DR | | | | MILFORD | CT | 06460 | |
| DAN RAGO | 14844 MOORINGS LANE | | | | OAK FOREST | IL | 60452 | |
| DAN REGAN | 1310 WASHINGTON ST | | | | EDMOND | OK | 73034 | |
| DAN REILLY | 6 OAK HILLS TRL | | | | LEDYARD | CT | 06339 | |
| DAN REULE | 419 COLONY KNOLL DR | | | | SAN JOSE | CA | 95123 | |
| DAN RIVERA | 38 RIVERVIEW PARK DR | | | | BETTENDORF | IA | 52722 | |
| DAN ROBERTS | W4671 SUMAC RD | | | | PLYMOUTH | WI | 53073 | |
| DAN ROBINSON | 27 JOSEPH ST | #2 | | | SOMERVILLE | MA | 02143 | |
| DAN ROSENQUIST | 21938 BAYSHORE DRIVE | | | | COLUMBUS | NE | 68601 | |
| DAN ROTENBERG | 848 N RAINBOW BLVD | #4165 | | | LAS VEGAS | NV | 89107 | |
| DAN ROWLAND | 8986 W 900 S | | | | SOUTH WHITLEY | IN | 46787 | |
| DAN RUBENDALL | 744 FOOTHILL BLVD | | | | LA CANADA | CA | 91011 | |
| DAN RUTHERFORD | CAMPAIGN COMMITTEE | 220 WEST HOWARD STREET | | | PONTIAC | IL | 61764 | |
| DAN RYAN | 1048 S FALMORE DR | | | | PALATINE | IL | 60067-7022 | |
| DAN RYAN | 1280 WABASH ST | | | | PASADENA | CA | 91103 | |
| DAN RYAN | 2211 ROBINWOOD DRIVE | | | | HASTINGS | MI | 49058 | |
| DAN RYAN | 3720 NORTH FARWELL | | | | SHOREWOOD | WI | 53211 | |
| DAN RYZL | P O BOX 455 | | | | CAMPBELL | CA | 95009 | |
| DAN SANCHEZ | 270 LAPRENDA AVENUE | | | | MILLBRAE | CA | 94030 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAN SAPYTA | 622 DUPOINT CT | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DAN SAPYTA | 622 DUPONT COURT | | | | ELK GROVE | IL | 60007 | |
| DAN SCHAFFER | 351 OWEN AVE | | | | LANSDOWNE | PA | 19050 | |
| DAN SCHLAGENHAFT | 25510 RUNYARD WAY W | | | | TREVOR | WI | 53179 | |
| DAN SCHLEICHERT | 47 W CAMPBELL AVE | | | | WEST LONG BRANCH | NJ | 07764 | |
| DAN SCHOEN | 325 LONGCOMMOCHON ROAD | | | | RIVERSIDE | IL | 60546 | |
| DAN SEIDENFADEN | 630 PEACHWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| DAN SENFT | 2781 LOMAN AVE | | | | YORK | PA | 17408 | |
| DAN SHAW | 125 REYNOLDS DR | | | | LEBANON | IN | 46052 | |
| DAN SHEA | 842 SUMMER DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| DAN SHIPMAN | 58 MAIN ST | | | | SUTTER CREEK | CA | 95685 | |
| DAN SHUE | 31 ASPEN COVE LN | | | | FULTON | NY | 13069 | |
| DAN SIENKO | 3047 98TH ST | | | | STURTEVANT | WI | 53177 | |
| DAN SILVER | 7 WALDEN PL | | | | W CALDWELL | NJ | 07006 | |
| DAN SIRI | 951 MEADOWSWEET DR | | | | CORTE MADERA | CA | 94925 | |
| DAN SKALBERG | 3207 S BIRCH STREET | | | | NORFOLK | NE | 68701 | |
| DAN SLUTZKO | 2040 NW 144TH ST | | | | CLIVE | IA | 50325 | |
| DAN SMERCHEK | PO BOX 324 | | | | WATERVILLE | KS | 66548 | |
| DAN SMITH | 2006 INDEPENDENCE DRIVE | | | | LINCOLN | NE | 68521 | |
| DAN SMITH | 2006 INDEPENDENCE DR | | | | LINCOLN | NE | 468521 | |
| DAN SMITH | 5255 VIA GERALDINA | | | | YORBA LINDA | CA | 92886 | |
| DAN SMITH | 7751 W BETTY ELYSE LANE | | | | PEORIA | AZ | 85382 | |
| DAN SMITH | 8000 BADURA UNIT #1156 | | | | LAS VEGAS | NV | 89113 | |
| DAN SMUK | 6321 QUAIL AVE N | | | | BROOKLYN CENTER | MN | 55429 | |
| DAN SOTO | 8536 VINTAGE PARO DR | | | | SACRAMENTO | CA | 95828 | |
| DAN SOTO | 8536 VINTAGE PARK DR | | | | SACRAMENTO | CA | 95828 | |
| DAN SOUKUP | 217 GLENBROOK DR | | | | WESTMINSTER | MD | 21158 | |
| DAN SPACCARELLI | 77 FLINTLOCK LN | | | | BELL CANYON | CA | 91307 | |
| DAN STANGL | 210 WASHINGTON DR | | | | WEST BEND | WI | 53095 | |
| DAN STAPLES | 363 HAMLINE AVE S | | | | ST PAUL | MN | 55105 | |
| DAN STASI | 650 NO FEDERAL HWY | | | | FT LAUDERDALE | FL | 33304 | |
| DAN STEAD | 24529 101 PL SE | | | | KENT | WA | 98030 | |
| DAN STEGEMOLLER | 1137 DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227 | |
| DAN STEGEMOLLER | 1137 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227 | |
| DAN STEINBERG | 728 1/2 S. DUNSMUIR AVE | | | | LOS ANGELES | CA | 90036 | |
| DAN STEPHENSON | 41391 KALMIA ST | S-200 | | | MURRIETA | CA | 92562 | |
| DAN STIEFERMAN | 3606 HIGHWAY W | | | | BONNOTS MILL | MO | 65016 | |
| DAN STOLLER | 130 EAST END AVE | | | | NEW YORK | NY | 10028 | |
| DAN STORLIEN | 8410 22ND AVE | | | | BLOOMINGTON | MN | 55425 | |
| DAN STRICKLIN | 3524 PAINT BRUSH | | | | BEDFORD | TX | 76021 | |
| DAN STUMPF | 10540 S KEDVALE AVENUE | | | | OAK LAWN | IL | 60453 | |
| DAN SULLIVAN | 113 KIWI COURT | | | | LINCOLN | CA | 95648 | |
| DAN SULLIVAN | 113 KIWI CT | | | | LINCOLN | CA | 95648 | |
| DAN SULTANA | 6520 ARCOLA ST | | | | GARDEN CITY | MI | 48135 | |
| DAN SUTTER | 326 WALNUT STREET | | | | OMRO | WI | 54963 | |
| DAN SVIKHART | 61 S ASH ST | | | | VENTURA | CA | 93001 | |
| DAN SWEENEY | 12615 W. BAYAUD AVE | #30 | | | LAKEWOOD | CO | 80228 | |
| DAN SYPIEN | 2108 W DIVISION | #2R | | | CHICAGO | IL | 60622 | |
| DAN SZCZEPANSKI | 1058 W HERITAGE CLUB CR | | | | DELRAY BEACH | FL | 33483 | |
| DAN SZYDLOWSKI | P O BOX 517 | | | | ALBION | CA | 95410 | |
| DAN TAN | 18 PINEHILL ST #4 | | | | LOWELL | MA | 01852 | |
| DAN TANCIK | 2625 RED MOUNTAIN CT | | | | FORT COLLINS | CO | 80525 | |
| DAN TARWATER | 643 CHESTERFIELD | DR | | | LAWRENCEVILLE | GA | 30044 | |
| DAN TAYLOR | 5100 W LINCOLN | | | | WEST ALLIS | WI | 53219 | |
| DAN THARP | 1660 HEADSLANE RD | | | | W SACRAMENTO | CA | 95691 | |
| DAN THARP | 1660 HESDSLANE RD | | | | WEST SACRAMENTO | CA | 95691 | |
| DAN THERIAULT | 1233 BROADWAY | | | | S. PORTLAND | ME | 04106 | |
| DAN THILL | 1706 11TH ST APT 14 | | | | SACRAMENTO | CA | 95811-6547 | |
| DAN THOMAS | 1617 MILLBROOK DRIVE | | | | ALGONQUIN | IL | 60102 | |
| DAN THOMAS | 408 B. E SO. MAHOMET RD | | | | MAHOMET | IL | 61853 | |
| DAN TIMNEY | PO BOX 2793 | | | | ALAMEDA | CA | 94501 | |
| DAN TINGEY | 22025 126TH AVE | | | | MAPLE RIDGE | BC | V2X0V7 | CANADA |
| DAN TORPEY | 851 WASHINGTON ST | #1 | | | ABINGTON | MA | 02351 | |
| DAN TRANSPORT REJSEBUREAU A/S | GAMMEL KOGE LANDEVEJ 24 - PO B | | | | VALBY | | 2500 | DENMARK |
| DAN TRIKUR | 1736 147TH AVE SE | | | | BELLEVILLE | WA | 98007 | |
| DAN TURCO | 4 MITTON CIR | | | | ANDOVER | MA | 01810-5859 | |
| DAN TURNER | 5545 CAPLESTONE LN | | | | DUBLIN | OH | 43017 | |
| DAN TYSKEWICS | 13079 RIDGE RD | | | | NORTH HUNTINGDON | PA | 15642 | |
| DAN UGARTE | 9415 CHERRY HILLS LANE | | | | SAN RAMON | CA | 94583 | |
| DAN VALENZUELA | 2750 S PRIEST DRIVE | | | | TEMPE | AZ | 85282 | |
| DAN VAN GELDEREN | 30046 TRAIL CREEK DR | | | | AGOURA HILLS | CA | 91301 | |
| DAN VELJOVICH | 3415 72ND AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| DAN VELO | 1683 NATALIE AVENUE | | | | SANTA CLARA | CA | 95051 | |
| DAN VESOKIE | 2740 ELVYRA WAY | #18 | | | SACRAMENTO | CA | 95821 | |
| DAN VEZENSKY | 24319 W MARYDALE AVE | | | | LAKE ZURICH | IL | 60047 | |
| DAN VILLALUZ | 22931 SUNROSE ST | | | | CORONA | CA | 92883 | |
| DAN VILLENUVE | 31736 CEDAR RD | | | | DEER RIVER | MN | 56636 | |
| DAN VOSNOS | 1700 EXECUTIVE LANE | | | | GLENVIEW | IL | 60026 | |
| DAN WAGNER | 8573 BENTLEY DR | | | | OLMSTEAD FALLS | OH | 44138 | |
| DAN WALSH | 9540 STONE MIST LN | | | | CHATTANOOGA | TN | 37421 | |
| DAN WAREHIME | 2630 S KELLOGG ST | | | | KENNEWICK | WA | 99338 | |
| DAN WASSENBERG | 1313 NORTH 13TH | | | | MARYSVILLE | KS | 66508 | |
| DAN WATSON LUMMUS | 1705 OAK STREET | | | | PADUCAH | KY | 42001 | |
| DAN WEAVER | 1823 W NORTHRIDGE CT | APT 33 | | | SPOKANE | WA | 99208 | |
| DAN WEAVER | 1823 W NORTHRIDGE CT | | | | SPOKANE | WA | 99208 | |
| DAN WEAVER | 411 VALENTINE | #300 | | | KANSAS CITY | MO | 64111 | |
| DAN WEAVER | 411 VALENTINE | SUITE #300 | | | KANSAS CITY | MO | 64111 | |
| DAN WELLS | 1242 TREASURE LAKE | | | | DUBOIS | PA | 15801 | |
| DAN WENDT | 5945 BALSAM RD | | | | HAZELHURST | WI | 54531 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAN WENINGER | 235 15TH STREET | | | | FOND DU LAC | WI | 54935-5910 | |
| DAN WENZEL | 1097 SOUTHPORT DR | | | | MEDINA | OH | 44256 | |
| DAN WESOLASKI | 5640 N RILEY ST | | | | LAS VEGAS | NV | 89149 | |
| DAN WESOLEK | 812 ROBERT DR | | | | WOODSTOCK | IL | 60098 | |
| DAN WHEALON | 7446 S KENDALL BOULEVARD | | | | LITTLETON | CO | 80128 | |
| DAN WHITE | 219 WILSON POINT | | | | HOTSPRINGS | AR | 71913 | |
| DAN WICKELL | 34575 N PARK AVE | | | | INGLESIDE | IL | 60041 | |
| DAN WILLIAMS | 3866 SE SUNSET CT | | | | MILWAUKIE | OR | 97267 | |
| DAN WILSON | 1101 SAN BORN DR | | | | AKRON | OH | 44333 | |
| DAN WILSON | 9830 S 48th Way Unit 1 | | | | Phoenix | AZ | 85044-5608 | |
| DAN WINKER | 1504 14TH AVE | | | | MONROE | WI | 53566 | |
| DAN WINTER | 13053 W WOODWORTH DR | | | | EVANSVILLE | WI | 53536 | |
| DAN WISEMAN | 20 BOATSWAINS WAY | | | | CHELSEA | MA | 02150 | |
| DAN WOOLDRIDGE | 510 HOBART AVE | | | | SAN MATEO | CA | 94402 | |
| DAN YEAGER | 15323 DRYSDALE | | | | SOUTHGATE | MI | 48195 | |
| DAN YENNY | 1508 WN FRONT ST | | | | GRAND ISLAND | NE | 68801 | |
| DAN YENNY | 2805 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | |
| DAN YOUNGER | 136 13TH STREET | APT #C | | | SEAL BEACH | CA | 90740 | |
| DAN ZIMMERMAN | 32254 COLUR POMEROL | | | | TEMECULA | CA | 92591 | |
| DAN ZIVILIK | 218 N BABCOCK DR | | | | PALATINE | IL | 60074 | |
| DAN ZIVKOVIC | 26 NORTHCREST ROAD | | | | TORONTO | ON | M9R1P7 | CANADA |
| DAN ZUSMAN | 7355 SW 102ND AVE | | | | BEAVERTON | OR | 97008 | |
| DAN ZWIRN | 28331 INCLINE LN | | | | SAUGUS | CA | 91390 | |
| DANA A BIANCHINI | 18257 LONGWOOD DR | | | | SAUCIER | MS | 39574 | |
| DANA AND PATRICIA LLC | 23669 WOODHAVEN PLACE | | | | AUBURN | CA | 95602 | |
| DANA ANDERSON | 705 DIGGER STREET | | | | LAS VEGAS | NV | 89107 | |
| DANA BAIN | 7121 EMERALD HILLS DRIVE | | | | KANSAS CITY | MO | 64152 | |
| DANA BARFIELD | 9424 LAWLOR STREET | | | | OAKLAND | CA | 94605 | |
| DANA BAZE | 1109 OAK TREE DRIVE | | | | EDMOND | OK | 73025 | |
| DANA BECKMAN DOSE | PO BOX 1825 | | | | KINGS BEACH | CA | 96143 | |
| DANA BERUBE | 35 CABOT ST | | | | SALEM | MA | 01970 | |
| DANA BUSBY | 1917 MEHLE AVE | | | | ARABI | LA | 70032 | |
| DANA CARMICHAEL | 4648 FLAG AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| DANA CARSON | 11 IVY LANE | | | | GENESEO | NY | 14454 | |
| DANA CHITTY | 5227 LANSDOWNE PL | | | | RALEIGH | NC | 27609-4366 | |
| DANA COLLEGE | 2748 COLLEGE DRIVE | | | | BLAIR | NE | 68008 | |
| DANA COLON | 323 STEVEN CIRCLE | | | | BENICIA | CA | 94510 | |
| DANA CRAMER | 13774 COACHELLA  RD | | | | APPLE VALLEY | CA | 92307 | |
| DANA CRAMER | 13774 COACHELLA ROAD | | | | APPLE VALLEY | CA | 92307 | |
| DANA D FLEMING | 116 BETA STREET | | | | BELL CHASE | LA | 70037 | |
| DANA DAVID INC | 1385 HWY 35  #137 | | | | MIDDLETOWN | NJ | 07748 | |
| DANA EAGLE | 1203 N KINGS RD | | | | WEST HOLLYWOOD | CA | 90069 | |
| DANA FARMER | 235 MAHAFFEY RD | | | | PRINCETON | LA | 71067 | |
| DANA FAULKNER | DJ TOURS | PO BOX 93144 | | | LUBBOCK | TX | 79493 | |
| DANA FAULKNER | PO BOX 93144 | | | | LUBBOCK | TX | 79493 | |
| DANA FLAUM | 220 THE VILLAGE | #105 | | | REDONDO BCH | CA | 90277 | |
| DANA FLAUM | 220 THE VILLAGE | #105 | | | REDONDO BEACH | CA | 90277 | |
| DANA FRAKES | 8107 BUSH MILL LANE | | | | CHARLOTTE | NC | 28270 | |
| DANA FULLER | 9120 COLBERG DRIVE | | | | AUSTIN | TX | 78749 | |
| DANA FUTADO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DANA GARLAND | 22109 HAWTHORNE | | | | FARMINGTON | MI | 48336 | |
| DANA GARRETT | 1124 EVELYN AVE | | | | ALBANY | CA | 94706 | |
| DANA HALBRT | 6412 KING HILL AVE | | | | ST JOSEPH | MO | 64504 | |
| DANA HATHAWAY | 1047 MOCKINGBIRD LN | | | | SAN MARCOS | CA | 92078 | |
| DANA HENLEY | 1601 E DEBBIE LN APT 4307 | | | | MANSFIELD | TX | 76063 | |
| DANA HOLMES | 4370 W 82ND AVENUE | | | | WESTMINSTER | CO | 80031 | |
| DANA ISHBIA | 6651 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322 | |
| DANA JAMES | 736 HOLLADAY LN | | | | VA VEACH | VA | 23455 | |
| DANA KATZENMEIER | 3703 PASEO VISTS FAMOSA | | | | RANCHO SANTA FE | CA | 92091 | |
| DANA KENEIPP | 6612 STETTER DRIVE | | | | ARLINGTON | TX | 76001 | |
| DANA KREZEL | 2641 LUZERN COURT | | | | WOODRIDGE | IL | 60517 | |
| DANA L BABINEAUX | 25 PINEWOOD DR | | | | SULPHUR | LA | 70663 | |
| DANA L WATSON | 1232 KENTUCKY STREET | | | | NEW ORLEANS | LA | 70117 | |
| DANA LEVIN | 35813 BLAKE CT | | | | STEVENSON RANCH | CA | 91381 | |
| DANA LITTLE | 29721 RD 182 | | | | EXETER | CA | 93221 | |
| DANA LITTLE | 29721 ROAD 182 | | | | EXETER | CA | 93221 | |
| DANA LOMBARDO | 2445 SHORELINE DR APT 326 | | | | ALAMEDA | CA | 94501 | |
| DANA M PIERRE | 1925 N 3RD ST #307 | | | | BATON ROUGE | LA | 70802 | |
| DANA MCELRATH | 455 N MAIN | | | | WICHITA | KS | 67202 | |
| DANA MEYER | 5459 WINCHESTER DR | | | | TROY | MI | 48085 | |
| DANA MULLER | 206 MT PARK BLVD SW | #D301 | | | ISSAQUAH | WA | 98027 | |
| DANA MULLER | 206 MT PARK BLVD SW | APT D301 | | | ISSAQUAH | WA | 98027 | |
| DANA NAVA | 19 CROSS WIND | | | | PLYMOUTH | MA | 02360 | |
| DANA NETT | 781 MEGUON AVE | | | | FOND DU LAC | WI | 54935 | |
| DANA NIGUEL TRAVEL | 5351 OLD STAGE ROAD | | | | CENTRAL POINT | OR | 97502 | |
| DANA PALMER | 5357 CRYSTYL RANCH DR | | | | CONCORD | CA | 94521 | |
| DANA PAYNE | 17 ADKINS ST | | | | METROPOLIS | IL | 62960 | |
| DANA PHILLIPS | 6454 POST RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| DANA POSS | 7118 DARNOCH WAY | | | | WEST HILLS | CA | 91707 | |
| DANA RACHAEL NOTT | PO BOX 1125 | | | | ZEPHYR COVE | NV | 89448 | |
| DANA RACZYNSKI | 46 CENTER GROVE DR | | | | RANDOLPH | NJ | 07869 | |
| DANA RUBIN T A | DRCS INC | 1005 ANTIQUE LANE | | | NORTHBROOK | IL | 60062 | |
| DANA RUBIN T A | DRCS INC | 2793 SHANNON RD | | | NORTHBROOK | IL | 60062 | |
| DANA SANELLI | 7436 INGALLS CT | | | | ARVADA | CO | 80003 | |
| DANA SCHOTT | 650 FRANKLIN AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| DANA SMITH | 5286 RICE RD | | | | TRUMANSBURG | NY | 14886 | |
| DANA THYKEN | 1515 RIDGEVIEW CIR | | | | AUBURN | CA | 95603 | |
| DANA TRAN | 11485 LAKE SHORE DR | | | | PLAINWELL | MI | 49080 | |
| DANA WARNER | 80 DERBY ST | | | | WORCESTER | MA | 01604 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DANA WHITED | 3902 CENTRAL AVENUE #36 | | | | HOT SPRINGS | AR | 71913 | |
| DANA WILSON | 5107 MONACO DRIVE | | | | LOUISVILLE | KY | 40219 | |
| DANAE PINKERTON | PO BOX 304 | | | | FORSYTH | MT | 59327 | |
| DANAHER CONTROLS | 1675 DELAY ROAD | | | | GURNEE | IL | 60031 | |
| DANAMIDIS, THEOCHARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANAN HUYNH | 1167 HANCHETT AVE | | | | SANJOSE | CA | 95126 | |
| DANCE MATE | ATTN CATHERINE DENNY | 870 HIDDEN POND COURT | | | LAFAYETTE | CA | 94549 | |
| DANCEL, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANCERS TRAVEL | 420 RT 9 | | | | LANOKA HARBOR | NJ | 08734 | |
| DANCHAK, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANCIN' FOOL INC | F/S/O COLLECTIVE SOUL | 1775 BROADWAY | | | NEW YORK | NY | 10019 | |
| DANCING HEART PRODUCTIONS INC | 1377 HASTINGS LN | | | | GARDNERVILLE | NV | 89410 | |
| DANCY, ANIECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ANDREA COUNTRY CLUB | ATTN MEKA QUARRY CATERING | 2900 S DANDREA PARKWAY | | | SPARKS | NV | 89434 | |
| D'ANDREA TRAVEL | 182 A PARK AVE | | | | AMITYVILLE | NY | 11701 | |
| D'ANDREA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ANDREA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANDRIDGE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANDRIDGE, BERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANDY PRODUCTS | 1026 JOSEPH | | | | SHREVEPORT | LA | 71107 | |
| DANDY, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANE ANDREW | PO BOX 2195 | | | | SUNNYVALE | CA | 94087 | |
| DANE BISGARD | 7037 E CULVER ST | | | | SCOTTSDALE | AZ | 85257 | |
| DANE CLEVEN | 2333 INDIAN RIDGE | | | | GLENVIEW | IL | 60026 | |
| DANE DONALDSON | 20505 DONEGAL LN | | | | STRONGSVILLE | OH | 44149 | |
| DANE GOUGH | 601 NORTH VIEW CT | | | | WENTZVILLE | MO | 63385 | |
| DANE KRUGER | 704 ANDYS N SHORE DR | | | | NORFOLK | NE | 68701 | |
| DANE MANSFIELD | 1444 BRANDTON ROAD | | | | MECHANICSBURG | PA | 17055 | |
| DANE MCKAUGHAN | 4500 GREYSTONE | | | | AUSTIN | TX | 78731 | |
| DANE RINEHART | FSO DANE RINEHART BAND | 7255 GEMSTONE DRIVE | | | RENO | NV | 89511 | |
| DANE SKILLRUD | 7601 EADS AVE | #2 | | | LA JOLLA | CA | 92037 | |
| DANE SNYDER | P.O. BOX 79 | | | | MEADOWLANDS | PA | 15347 | |
| DANE STROTHER | 9919 MERIDEN ROAD | | | | POTOMOC | MD | 20854 | |
| DANE THARP | 807 RIDGECREST | | | | GRAND PRAIRIE | TX | 75052 | |
| DANE TRONSON | 1422 LEMONWOOD DR W | | | | UPLAND | CA | 91786 | |
| DANEGUY, VINCE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANENHOWER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANESI, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANETTE BRIGGS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DANETTE TICE | 7108 VIA DIEHA | | | | LA VERNE | CA | 91750 | |
| DANETTE Y JONES | 5900 FORREST ISLE DRIVE | #568 | | | NEW ORLEANS | LA | 70131 | |
| DANFORTH, HOLLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANFOSS TURBOCOR COMPRESSORS | 1769 E. PAUL DIRAC DR. | | | | TALLAHASSEE | FL | 32310 | |
| DANG LE | 1341 JOPLIN DRIVE | #3 | | | SAN JOSE | CA | 95118 | |
| DANG, AI HAU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, CHAU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, DANIELLE | 3909 GILCREASE AVENUE #1122 | | | | LAS VEGAS | NV | 89149 | |
| DANG, HUY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, KIEM T | 120 ARBOR VISTA DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| DANG, KIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, KIEP V | 9248 SCENIC RIVER | | | | BILOXI | MS | 39532 | |
| DANG, LAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, LINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, MINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, NGA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, PHUONG M | 1483 GUICE PLACE | | | | BILOXI | MS | 39530 | |
| DANG, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, SONNY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, TINA | 301 SWEETBRIAR ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| DANG, TINA | Pisonka, Reilly, Bello & McGrory, P.C. | Douglas T. Gould, Esq. | 144 E. DeKalb Pike, SUite 300 | | King of Prussia | PA | 19406 | |
| DANG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, TUAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANG, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGA, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGALAN, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGCIL, ELEAZER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ANGELO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGELO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ANGELO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGELO, ERNEST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ANGELO, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGELO, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ANGELO, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Angelo, Mario | Maurice J. Donovan, Esq. | Law Office of Benjamin M. Del Vento, P.C. | 70 South Orange Avenue | Suite 150 | Livingston | NJ | 07039 | |
| D'Angelo, Rosemary | Maurice J. Donovan, Esq. | LAW OFFICE OF BENJAMIN M. DEL VENTO, P.C. | 70 South Orange Avenue | Suite 150 | Livingston | NJ | 07039 | |
| D'ANGELO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Angelo, Rosemary and Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ANGELOS DESERT PAINT INC | 1114 INDUSTRIAL AVE | | | | OXNARD | CA | 93030 | |
| DANGER KITTY FASHIONS | 20594 W HOLT DR | | | | BUCKEYE | AZ | 85396 | |
| DANGERFIELD, DUSTY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGL, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGLI, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANGREMOND JR, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANI DOMINICI BABINEAUX | TAPESTRY LINENS LLC | 7620 W JUDGE PEREZ DR | | | ARABI | LA | 70032 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DANI, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIA MURDOCK | 1230 KRESS ST | | | | HOUSTON | TX | 77020 | |
| DANIAN LYFFLE | 16009-36 LEE CENTRE DR | | | | SCARBOROUGH | ON | M1N3K2 | CANADA |
| DANIAN LYTTLE | 16009-36 LEE CENTRE DR | | | | SCARBOROUGH | ON | M1N3K2 | CANADA |
| DANIEL A MEYER | BRUNO & BRUNO | 825 BAROONE STREET | | | NEW ORLEANS | LA | 70113 | |
| DANIEL A RABINOVITZ | 1309 N WELLS  APT 1101 | | | | CHICAGO | IL | 60610 | |
| DANIEL ABOOD | 741 STONECLIFF DR | | | | AKRON | OH | 44313 | |
| DANIEL ADDISON | 2149 VIA ARANOANA | | | | CAMARILLO | CA | 93012 | |
| DANIEL ADDISON | PO BOX 2715 | | | | CAMARILLO | CA | 93011 | |
| DANIEL ADLER | 1491 HULL LN | | | | MARTINEZ | CA | 94553 | |
| DANIEL AGUIRRE | 6626 E BELLEVIEW ST | | | | SCOTTSDALE | AZ | 85257 | |
| DANIEL AHRENS | 314 ALMORA LOOP | | | | NOORESVILLE | NC | 28115-5819 | |
| DANIEL AIKEN | 8669 BECKETT WAY | | | | DUBLIN | CA | 94568-1077 | |
| DANIEL ALLEN | 8969 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 | |
| DANIEL ALTEMUS | 735 ROSEMOUNT | | | | OAKLAND | CA | 94610 | |
| DANIEL AMATO | 295 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312 | |
| DANIEL ANCHETA | 5505 YVONNE WAY | | | | SACRAMENTO | CA | 95823 | |
| DANIEL ANDERSON | 2737 SPRINGWOOD DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DANIEL ARGARD | 26 COMMONWEALTH TERRACE | UNIT #3A | | | BRIGHTON | MA | 02135 | |
| DANIEL ARMBRUSTER | PO BOX 345 | | | | ELKTON | MI | 48731 | |
| DANIEL ARMIJO | 17831 HAAS RD | | | | MOKENA | IL | 60448 | |
| DANIEL ARVENTOS | 84 COREY COLONIAL | | | | AGAWAN | MA | 01001 | |
| DANIEL ASHTON | 8032 44TH AVE W UNIT A | | | | MUKILTEO | WA | 98275 | |
| DANIEL AUSTIN | 139 TERRA VISTA LN | | | | POINCARA | FL | 34759 | |
| DANIEL AYALA | 1150 NOE PLACE | | | | HILO | HI | 96720 | |
| DANIEL B FINKELSTEIN | 44 DE SILVA ISLAND DRIVE | | | | MILL VALLEY | CA | 94941 | |
| DANIEL B SEILER | 32810 FAULKNER DRIVE | | | | DENHAM SPRINGS | LA | 70706 | |
| DANIEL BACHTELLE | 5422 QUAKERTOWN AVE | # 108 | | | WOODLAND HILLS | CA | 91364 | |
| DANIEL BACON | 310 CEMETERY RD | | | | LYONS | NE | 68038 | |
| DANIEL BAIMER | 13016 W GRAHAM ST | | | | NEW BERLIN | WI | 53151 | |
| DANIEL BAIN | 12138 HUDSON CT | | | | THORNTON | CO | 80241 | |
| DANIEL BAKER | 9009 S 47TH PL | | | | PHOENIX | AZ | 85044 | |
| DANIEL BALAGUERO | 3500 CARMEN AVE | #603 | | | RANCHO VIEJO | TX | 78575 | |
| DANIEL BARNES | 1459 BEERSHEBA RD | | | | COLUMBUS | MS | 39702 | |
| DANIEL BARNETT | 1357 TARTARIAN WAY | | | | SAN JOSE | CA | 95129 | |
| DANIEL BARON | 17 PEMBURY WAY | | | | SOUTH BARRINGTON | IL | 60010 | |
| DANIEL BARRIOS | 17038 NEW PINE DR | | | | HACIENDA HTS | CA | 91745 | |
| DANIEL BARWACZ | 600 SW ABODE AVE | | | | PORT ST LUCIE | FL | 34953 | |
| DANIEL BAUER | 9485 TITAN RD | | | | ELK GROVE | CA | 95624 | |
| DANIEL BAYONETO | 7 MONROE AVE | | | | STATEN ISLAND | NY | 10301 | |
| DANIEL BEADLE | 3008 CROSS CREEK CR SW | | | | MASSILLON | OH | 44647 | |
| DANIEL BEARD | 6652 GREEN RIVER DR | APT D | | | HIGHLANDS RANCH | CO | 80130 | |
| DANIEL BEATH | 171 HARDING STREET | | | | MEDFIELD | MA | 02052-1002 | |
| DANIEL BEEBE | 785 SUMMIT AVE | | | | CINCINNATI | OH | 45204 | |
| DANIEL BEGGS | 46 TARN DR | | | | MORRIS PLAINS | NJ | 07950 | |
| DANIEL BELL | 2077 CENTER AVE | #19J | | | FORT LEE | NJ | 07024 | |
| DANIEL BELLAIRE | 1714 SILVERWOOD DR | | | | SAN JOSE | CA | 95124 | |
| DANIEL BELLINO | 319 AEGEAN RD | | | | PALM BCH GARDENS | FL | 33410 | |
| DANIEL BERKOS | 104 WEST STATE ST | | | | MAUSTON | WI | 53948 | |
| DANIEL BERMUDEZ | 74 FERNDALE AVE | | | | GLEN ROCK | NJ | 07452 | |
| DANIEL BERNAL | 150 H ST | | | | FREMONT | CA | 94536 | |
| DANIEL BERNSTEIN | 5238 ALTON RD | | | | MIAMI BEACH | FL | 33140 | |
| DANIEL BETHKE | 1923 190TH ST | | | | NEW RICHMOND | WI | 54017 | |
| DANIEL BIDDISCOMBE | 4228 TAYLOR COURT | | | | BEAMSVILLE | ON | L0R 1B8 | CANADA |
| DANIEL BLADES | 6117 TEHAMA AVENUE | | | | RICHMOND | CA | 94804 | |
| DANIEL BOBOUNYIK | PO BOX 704 | | | | SAINT HELENA | CA | 94574 | |
| DANIEL BOBOUNYIK | PO BOX 704 | | | | ST HELENA | CA | 94574 | |
| DANIEL BOHNENKAMP | 223 SHIRLEY RIDGE DR | | | | ST CHARLES | MO | 63304 | |
| DANIEL BONAREK | 8133 E OAK RIDGE CIR | | | | ANAHEIM | CA | 92808 | |
| DANIEL BONAREK | 8133 E OAK RIDGE CIRCLE | | | | ANAHEIM | CA | 92808 | |
| DANIEL BOOTH | 4068 WASHINGTON BLVD | | | | SAN FRANCISCO | CA | 94129 | |
| DANIEL BOTTO | 7935 WOODCHASE DR | | | | CORDOVA | TN | 38016 | |
| DANIEL BOWLES | 1945 JASMINE ST | | | | DEAVU | CO | 80220 | |
| DANIEL BOWMAN | 5339 MULE DEER CT | | | | BILLINGS | MT | 59106 | |
| DANIEL BRACAMONTES | 11332 BARITONE COURT | | | | SILVER SPRING | MD | 20901 | |
| DANIEL BRAY | 28803 BETSY DR | | | | FLAT ROCK | MI | 48134 | |
| DANIEL BRENNAN | 73 DALY AVE | | | | DALTON | MA | 01226 | |
| DANIEL BRINKMAN | 2150 HWY 8N | | | | STOUGHTON | WI | 53589 | |
| DANIEL BROCKMANN | 1114 MAUREEN LANE | | | | CINCINNATI | OH | 45238 | |
| DANIEL BROCKSMITH | 1890 OVERVIEW DR | | | | TACOMA | WA | 98422 | |
| DANIEL BROWN | 2010 MOUNTAIN VIEW RD | | | | VINTON | VA | 24179 | |
| DANIEL BROWN | 3024 VENUS ST | | | | INDEPENDENCE | MO | 64055 | |
| DANIEL BROWN | 540 STONEMOOR CIR | | | | ROSWELL | GA | 30075 | |
| DANIEL BROWN | PO BOX 55252 | | | | TRENTON | NJ | 08638 | |
| DANIEL BRUENER | 4045 MILLER ST | | | | PITTSBURGH | PA | 15221 | |
| DANIEL BRUNNER | 1499 GOLDEN DR | | | | HUBERTUS | WI | 53033 | |
| DANIEL BUITRAGO | 3858 LOGAN CT | | | | CONCORD | CA | 94519 | |
| DANIEL BULLOCK | 3040 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | |
| DANIEL BURKE | 72 GLEASON RD | | | | READING | MA | 01867 | |
| DANIEL BURKE | 72 GOSS AVE | | | | MELROSE | MA | 02176 | |
| DANIEL BURKE | 836 LYNDA CT | | | | KIRKWOOD | MO | 63122 | |
| DANIEL BURNS | 10102 TERRELL LANE | | | | HAMPTON | VA | 23666 | |
| DANIEL BUSH | 87 ROCKING HORSE RD | | | | RNCHO PLS VRD | CA | 90275 | |
| DANIEL BYANSKI | 16628 MARBLE RIDGE | | | | FT WAYNE | IN | 46845 | |
| DANIEL C HEBER | 5117 BUFFALO AVE APT 6 | | | | SHERMAN OAKS | CA | 91423 | |
| DANIEL C IMBORNONE CPA | 1627 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| DANIEL C KUZMAN | DANIEL C KUZMAN | 2624 WEST LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| DANIEL CACCAMISE | 3 NEW TUDOR ROAD | | | | PITTSFORD | NY | 14534-4633 | |
| DANIEL CAFFERTY | 475 BROADWAY | | | | MEDFORD | MA | 02155 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DANIEL CAHILL | 218 OXFORD ST N | | | | AUBURN | MA | 01501 | |
| DANIEL CALLAHAN | 1017 BRAEMOOR DR | | | | DOWNERS GROVE | IL | 60515 | |
| DANIEL CARDELLA | 13 W 46TH STREET | | | | BAYONNE | NJ | 07002 | |
| DANIEL CARDINAL | 3674 SAN MICHELLE DRIVE | | | | CONCORD | CA | 94520-1335 | |
| DANIEL CARIGNAN | 13941 SP10 | | | | CORPUS CHRISTI | TX | 78418 | |
| DANIEL CARIGNAN | 16134 BROOMSEDGE | | | | CORPUS CHRISTI | TX | 78418 | |
| DANIEL CARIGNAN | PO BOX 181085 | | | | CORPUS CHRISTI | TX | 78480 | |
| DANIEL CARLSON | 2120 N ROAD 1 WEST | | | | CHINO VALLEY | AZ | 86323 | |
| DANIEL CAROZZA | 820 W CT ST | APT 402 | | | SAN DIEGO | CA | 92101 | |
| DANIEL CARRERA | 2717 W CASTOR ST | | | | SANTA ANA | CA | 92704 | |
| DANIEL CARROLL | 137 N 21ST STREET | APT #A | | | CAMP HILL | PA | 17011 | |
| DANIEL CASSAR | 6576 PEMBRIDGE HI | | | | W BLOOMFIELD | MI | 48322 | |
| DANIEL CASSIDY | 27 PEMBROOKE LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| DANIEL CAUCEGLIA | 16001 COLLINS AVE | UNIT 3205 | | | SUNNY ISLES | FL | 33160 | |
| DANIEL CAYTON | 502 VILLAGE PARK DR | | | | BELMONT | NC | 28012 | |
| DANIEL CELAYA | 14625 S MOUNTAIN PKWY | APT #2099 | | | PHOENIX | AZ | 85044 | |
| DANIEL CENICEROS | 6201 BABSON AVE | | | | LAS VEGAS | NV | 89110 | |
| DANIEL CHIESA | 11541 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| DANIEL CHOI | 176 LA RUE RD | APT#283 | | | DAVIS | CA | 95616 | |
| DANIEL CHRISTMAN | 3532 MOUNTAIRE DRIVE | | | | ANTIOCH | CA | 94509-5666 | |
| DANIEL CHRISTOPHER SCHULTHEIS | 7922 GOLETA RD | | | | SAN DIEGO | CA | 92126 | |
| DANIEL CIESLIK | 1555 N TALMAN AVE APT C | | | | CHICAGO | IL | 60622 | |
| DANIEL CLARK | 8330 VERMARTH ROAD | | | | JACKSONVILLE | FL | 32211 | |
| DANIEL CLARK | CUPCAKE ALA MODE LLC | 13012 FONTANA ST | | | LEAWOOD | KS | 66209 | |
| DANIEL CLARKSON | 1251 S CIMARRON RD APT 5 | | | | LAS VEGAS | NV | 89117 | |
| DANIEL CLIFFORD OCONNOR | 529 THOMAS AVENUE | | | | SHAKOPEE | MN | 55379 | |
| DANIEL COCHRAN | 52222 TALLYHO DR N | | | | SOUTH BEND | IN | 46635 | |
| DANIEL COCKROM | 1499 E CONSERVATION DR | | | | PRINCETON | IN | 47670 | |
| DANIEL COFFMAN | 324 LITTLE CREEK DR | | | | STREAMWOOD | IL | 60107 | |
| DANIEL COHEN | 15309 GABLE RIDGE CT | APT N | | | ROCKVILLE | MD | 20850 | |
| DANIEL COLE | 15303 HILLSDALE AVE | | | | OMAHA | NE | 68137 | |
| DANIEL COLE | 7040 WEST 21ST STREET | | | | ODESSA | TX | 79763 | |
| DANIEL COLEMAN | 624 ERSKINE DR | | | | PACIFIC PALISADES | CA | 90272 | |
| DANIEL COMMUNICATIONS | 14 TIMBER RUN CT | | | | REISTERSTOWN | MD | 21136 | |
| DANIEL CONNORS | 85 CHICKERING ST | | | | PITTSFIELD | MA | 01201 | |
| DANIEL CONRAN | 5N494 HAZELWOOD TRAIL | | | | ST CHARLES | IL | 60175 | |
| DANIEL COOK | 11455 FAIRPORT CIR | | | | INDIANAPOLIS | IN | 46236 | |
| DANIEL COOK | 4405 KAI IKENA DR | | | | KALAHEO | HI | 96741 | |
| DANIEL CORCORAN | 200 ATLANTIC PL | | | | HAUPPAUGE | NY | 11788 | |
| DANIEL CORLETO | 140 ARLINGTON RD | | | | UTICA | NY | 13501 | |
| DANIEL COSBY | 2401 DAPHNE PL | | | | FULLERTON | CA | 92833 | |
| DANIEL COX | 4055 HOGAN DR | #1801 | | | TYLER | TX | 75709 | |
| DANIEL CRAMER | 2467 LAKES DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| DANIEL CRANK | 4372 CARACALLA DRIVE | | | | FLORISSANT | MO | 63033 | |
| DANIEL CRAWFORD | 296 JUDY ANN DR | | | | ROCHESTER | NY | 14616 | |
| DANIEL CRUZ | 2008 REGATTA CIR | | | | VIRGINIA BCH | VA | 23454 | |
| DANIEL CUNNINGHAM | N876 CLUB CIRCLE DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | |
| DANIEL CURTIS WHITE JR | DJ DYNAMITE | 374 GINGER DR | | | DIBERVILLE | MS | 39540 | |
| DANIEL D AZZOPARDI | 21205 DAUGHTRY RD | | | | LONG BEACH | MS | 39560 | |
| DANIEL D HOLSTON MURPHY | 1885 EVELYN AVE | | | | MEMPHIS̈A | TN | 38114 | |
| DANIEL D RODRIGUEZ & DIANE | N. RODRIGUEZ | DBA D R BACKFLOW SERVICES INC | 3433 LOSEE RD STE 9 | | NORTH LAS VEGAS | NV | 89030 | |
| DANIEL DALEY | 14 CASCADE TERRACE | | | | WALPOLE | MA | 02081 | |
| DANIEL DALTOSO | 741 MT. ADAMS AVE | | | | BOARDMAN | OR | 97818 | |
| DANIEL DAVIS | 2732 ODELL DR | | | | ERIE | CO | 80516-7520 | |
| DANIEL DAVIS | 62 EVANS CROSSING | | | | SOUTH WINDSOR | CT | 06074 | |
| DANIEL DAVIS | 9302 FERN BLUFF LN | | | | LOUISVILLE | KY | 40229-1522 | |
| DANIEL DAY | 2613 G ST APT 1 | | | | SACRAMENTO | CA | 95816-3778 | |
| DANIEL DEBOLT | 386 GRAYLING | | | | NEW HUDSON | MI | 48165 | |
| DANIEL DEL GROSSO | 119 WINDSOR PLACE | | | | GALLATIN | TN | 37066 | |
| DANIEL DELGADILLO | 710 TURQUOISE ST | | | | SAN DIEGO | CA | 92109 | |
| DANIEL DELLASEGA | 4938 E 48TH ST N | | | | BEL AIRE | KS | 67220 | |
| DANIEL DEMETRIS | P.O.BOX 28-0821 | | | | SAN FRANCISCO | CA | 97128 | |
| DANIEL DENNIS | 275 MIDDLETOWN RD | | | | COLCHESTER | CT | 06415 | |
| DANIEL DENNIS | 419 HAWTHORN CIR | | | | PLEASANT HILL | IA | 50327 | |
| DANIEL DEPUKAT | 143 CENTRAL AVE | | | | LONG BEACH | MS | 39560 | |
| DANIEL DESJEUNES | 10 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801 | |
| DANIEL DESROSIERS | 274 N 6TH ST | | | | COOLIDGE | AZ | 85128 | |
| DANIEL DEWEY | 127 MCBAIN COURT | | | | CAMPBELL | CA | 95008-2410 | |
| DANIEL DEXTER | 3062 CHRONICLE AVE | | | | HAYWARD | CA | 94542 | |
| DANIEL DICIACCO | 26 N SLYVANIA AVE 2ND FL | | | | ROCKLEDGE | PA | 19046 | |
| DANIEL DICKMAN | 1409 ROSE LN | | | | EAST MEADOW | NY | 11554 | |
| DANIEL DILORETO | 181 POLK PLACE DR | | | | FRANKLIN | TN | 37064 | |
| DANIEL DIMAYO | 13026 SIGNATURE POINT | #15 | | | SAN DIEGO | CA | 92130 | |
| DANIEL DO | 10200 STERLING BOULEVARD | | | | CUPERTINO | CA | 95014 | |
| DANIEL DOLAN | 155 KINGSBRIDGE ROAD | | | | HUBERT | NC | 28539 | |
| DANIEL DONNELJON | 210 E 5TH ST STE 1420 | | | | CINCINNATI | OH | 45202 | |
| DANIEL DONOGHUE | 23415 88TH AVE | | | | QUEENS VLG | NY | 11427 | |
| DANIEL DONOVAN | 26 WATKINS DR | | | | SANDY HOOK | CT | 06482 | |
| DANIEL DORE | 905 SANDPIPER CRT | | | | ORLEANS | ON | K1E 1Z6 | CANADA |
| DANIEL DORE | 905 SANDPIPER CT | | | | ORLEANS | ON | K1E1Z6 | CANADA |
| DANIEL DOWELL | 4116 BUCKLAND SQ | | | | OWENSBORO | KY | 42301 | |
| DANIEL DOYLE | 3569 COCONUT WAY | | | | OCEANSIDE | CA | 92058 | |
| DANIEL DRAKE | 425 Longview Terrace | | | | Greenville | SC | 29605-1023 | |
| DANIEL DREBLOW | 3615 MILFORD PL | | | | CARLSBAD | CA | 92010 | |
| DANIEL DREISSEN | 3 AMIE LN | | | | WALLINGFORD | CT | 06492 | |
| DANIEL DREYFUSS | 1801 EAST 9TH ST | STE 1110 | | | CLEVELAND | OH | 44114 | |
| DANIEL DUFFIN | 9521 65TH ST | | | | KENOSHA | WI | 53142 | |
| DANIEL DUNN | 1308 LAKESIDE DR | | | | PALMYRA | NJ | 08065 | |
| DANIEL DURHAM | 2105 TACOMA COURT | | | | TACOMA | WA | 98405 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL DURHAM | 2105 TACOMA ST | | | | TACOMA | WA | 98405 | |
| DANIEL DZIEKCIOWSKI | 5949 WALNUT DR | | | | EDINA | MN | 55436 | |
| DANIEL E GOODMAN | LAW OFFICE OF DANIEL E. GOODMAN, LLC | 9701 W. HIGGINS ROAD | SUITE 601 | | ROSEMONT | IL | 60018 | |
| DANIEL E ROSENGARD | 77 WEST 15TH ST  APT 6H | | | | NEW YORK | NY | 10011 | |
| DANIEL E YOST | 2829 GARDENDALE AVENUE | | | | GAUTIER | MS | 39553 | |
| DANIEL EARLES | 1348 SILVER FERN LAKE | | | | SCHERVILLE | IN | 46375 | |
| DANIEL EBERT | 6513 CHINA GROVE CT | | | | ALEXANDRIA | VA | 22310 | |
| DANIEL EDSON | 3954 ALEXANDER STREET | | | | NAPA | CA | 94558 | |
| DANIEL EGAN | 802 E BROADWAY | APT C | | | COLUMBIA | MO | 65201 | |
| DANIEL ELLING | PO BOX 390281 | | | | EDINA | MN | 55439 | |
| DANIEL ELLIOTT | 44 WARRIOR WAY | | | | SHARPBURG | GA | 30277 | |
| DANIEL EMOTO | 1270 OAK AVENUE | | | | CARLSBAD | CA | 92008 | |
| DANIEL ENRIQUEZ | 681 AVENIDA DEL SOL | | | | CORONA | CA | 92882 | |
| DANIEL ERIVES | 13935 HAWTHORN AVE | C | | | CORONA | CA | 92880 | |
| DANIEL ERTEL | 211 E 7TH ST | | | | CLARE | MI | 48617 | |
| DANIEL ESTRADA | 515 W SANTA CRUZ RD | | | | TEMPE | AZ | 85282 | |
| DANIEL EVANS | 2585 IVY AVNEUE E | APT #201 | | | MAPLEWOOD | MN | 55119 | |
| DANIEL F BRENT INC | 239 SHADY BROOK LANE | | | | PRINCETON | NJ | 08540 | |
| DANIEL F ELIAS | 40 N GOODLETT ST | | | | MEMPHIS | TN | 38117 | |
| DANIEL FAIN | 2913  S CAROLINA ST | | | | SAN PEDRO | CA | 90731-6619 | |
| DANIEL FARAGOI | 10828 S LA CROSSE AVE | | | | OAK LAWN | IL | 60453 | |
| DANIEL FAXEL | 1135 S DELANO COURT | #E521 | | | CHICAGO | IL | 60605 | |
| DANIEL FAXEL | 11704 LONG RUN DR | | | | ORLAND PARK | IL | 60467 | |
| DANIEL FEIBUS | 1017 SAINT JOHN ST | | | | LAFAYETTE | LA | 70501 | |
| DANIEL FEIGHT | 1280 S ALHAMBRA CIRCLE | APT #1423 | | | CORAL GABLES | FL | 33146 | |
| DANIEL FEIWELL | 34208 AURORA RD STE 127 | | | | SOLON | OH | 44139 | |
| DANIEL FELLMETH | 8246 DRINKWATER LN | | | | MANLIUS | NY | 13104 | |
| DANIEL FELLOWS | 104 SANTA MONICA AVE | | | | RYL PALM BCH | FL | 33411 | |
| DANIEL FERGUSON | 20404 MILITARY HEIGHTS | | | | COVINGTON | LA | 70435 | |
| DANIEL FERNANDEZ | 803 W ENO BLVD APT A6 | | | | WINSTON SALEM | NC | 27101 | |
| DANIEL FINE ART SERVICES INC | 3337 LAGUNA CANYON ROAD UNIT D | | | | LAGUNA BEACH | CA | 92651 | |
| DANIEL FINNILA | 13734 WILDERNESS PT | | | | SAN ANTONIO | TX | 78231 | |
| DANIEL FIORENZO | 5437 ELLSWORTH AVENUE | APT #211 | | | PITTSBURGH | PA | 15232 | |
| DANIEL FISHER | 888 N QUINCY ST | #1705 | | | ARLINGTON | VA | 22203 | |
| DANIEL FITZGERALD | 19324 WHERLE DRIVE | | | | BROWNSTOWN | MI | 48193 | |
| DANIEL FORER | 5118 LOUISE AVE | | | | ENCINO | CA | 91316 | |
| DANIEL FOX | 8659 W 49TH CIRCLE | | | | ARVADA | CO | 80002 | |
| DANIEL FOYET | P O BOX 420 | | | | HERNANDO | FL | 34442 | |
| DANIEL FRANCO | 9130 S.W. OMARA ST | | | | TIGARD | OR | 97223 | |
| DANIEL FRANKE | 8731 B QUARR RIDGE LN | UNIT B | | | WOODBURY | MN | 55125 | |
| DANIEL FRANKL | 1711 GRANDIN ROAD | | | | ROANOKE | VA | 24015 | |
| DANIEL FRIOOLFSSON | 2555 FENTON PARKWAY | APT #215 | | | SAN DIEGO | CA | 92108 | |
| DANIEL FROST | 18625 151ST AVE NE | | | | WOODINVILLE | WA | 98072 | |
| DANIEL FRYTZ | 900 E WILMETTE RD | #108 | | | PALATINE | IL | 60074 | |
| DANIEL FUNK | 9309 S SANDUSKY PL | | | | TULSA | OK | 74137 | |
| DANIEL FURMANSKI | 8719 COLUMBIA ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| DANIEL FURPHY | 2671 E LE GRAND LOOP | | | | CHANDLER | AZ | 85286 | |
| DANIEL FURPHY | 2671 E LE GRAND LP | | | | CHANDLER | AZ | 85286 | |
| DANIEL G LANG | SUN KING WINDOW TINTING | 213 SAGE ST STE 10 | | | CARSON CITY | NV | 89706 | |
| DANIEL GABRIEL HURLBURT | DAN GABRIEL | 21915 SATICOY ST. #2 | | | CANOGA PARK | CA | 91304 | |
| DANIEL GARBER | 765 E BETHEL SCHOOL | | | | COPPELL | TX | 75019 | |
| DANIEL GARCIA | 10705 JORDAN ROAD | | | | WHITTIER | CA | 90603 | |
| DANIEL GARCIA | 1796 PINNACLE WAY | | | | UPLAND | CA | 91784 | |
| DANIEL GARCIA | 19169 E MAPLEWOOD PL | | | | AURORA | CO | 80016 | |
| DANIEL GARCIA | PO BOX 964 | | | | GRACEVILLE | FL | 32440 | |
| DANIEL GARCIA | P.O.BOX 583252 | | | | MODESTO | CA | 95358 | |
| DANIEL GARIPPA | 18 VAN RIPER AVE | | | | RUTHERFORD | NJ | 07070 | |
| DANIEL GEHLING | 3915 DAVIS COURT | | | | EUREKA | CA | 95503 | |
| DANIEL GELMAN | 1414 GREENFIELD AVENUE | APT #306 | | | LOS ANGELES | CA | 90025 | |
| DANIEL GELYANA | 8571 PASEO DE LOS CASTIL | LOS | | | SANTEE | CA | 92071 | |
| DANIEL GEOGHEGAN | 5160 SW 87TH AVE | | | | COOPER CITY | FL | 33328 | |
| DANIEL GERBER | 4080 SCOTCH PINE DRIVE | | | | COLORADO SPRINGS | CO | 80920 | |
| DANIEL GIAMPIETRO | 14 LAWRENCE ST | | | | MILFORD | MA | 01757 | |
| DANIEL GILBERT | DBA ROCK VENTURES LLC | 1074 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| DANIEL GILLIAM | 1030 VINE AVE | | | | MARTINEZ | CA | 94553 | |
| DANIEL GISLASON | 2700 SOUTH BROADWAY | | | | NEW ULM | MN | 56073 | |
| DANIEL GOLDBERG | 1538 East Shore Drive | | | | St. Paul | MN | 55106-1119 | |
| DANIEL GOMEZ | 1063 ELM ST | | | | NAPA | CA | 94558 | |
| DANIEL GOMEZ | 13390 SW 23 ST | | | | MIAMI | FL | 33175 | |
| DANIEL GOMEZ | 252 ALBION STREET | UNIT #22 | | | WAKEFIELD | MA | 01880 | |
| DANIEL GOMEZ | 421 RECHT ST | | | | HOLLISTER | CA | 95023 | |
| DANIEL GONZALEZ | 2101 N MONROE ST #303 | | | | ARLINGTON | VA | 22207 | |
| DANIEL GONZALEZ | 23603 GRAVINO RD | | | | VALENCIA | CA | 91355 | |
| DANIEL GREEN | 8408 WESTOAK COVE | | | | TEMPLE | TX | 76502 | |
| DANIEL GREGUSKA | 1707 E WEBER DR | STE 10 | | | TEMPE | AZ | 85281 | |
| DANIEL GREGUSKA | 1707 EAST WEBER DRIVE | SUITE 10 | | | TEMP | AZ | 85281 | |
| DANIEL GRUNEWALD | 405 CAMINO DEL REMEDIO | G | | | SANTA BARBARA | CA | 93110 | |
| DANIEL GRZESIK | 5479 PAISLEY CT | | | | BARRINGTON | IL | 60010 | |
| DANIEL GUALANDRI | 1347 TIMBER OAK DR | | | | METAMORA | IL | 61548 | |
| DANIEL GULATI | 321 HBS STUDENT MAIL CENTER | | | | BOSTON | MA | 02163 | |
| DANIEL GURLEY | 7738 WINONA | | | | ALLEN PARK | MI | 48101 | |
| DANIEL GUZMAN | 1146 S DITMAR ST | | | | OCEANSIDE | CA | 92054 | |
| DANIEL HAAG | 8450 ZELZAH AVE | | | | NORTHRIDGE | CA | 91325 | |
| DANIEL HAGAN | 1128 BRIDLE PATH LANE | | | | SPRINGFIELD | IL | 62712 | |
| DANIEL HAIAR | 616 FOX RUN | | | | RAPID CITY | SD | 57701 | |
| DANIEL HARGROW | 1000 SUTTON PLACE APT 824 | | | | HORNLAKE | MS | 38637 | |
| DANIEL HARNSBERGER | 3611 38TH ST NW #302 | | | | WASHINGTON | DC | 20016 | |
| DANIEL HARRINGTON | 6 ERICH RD | #57 | | | MANSFIELD | MA | 02048 | |
| DANIEL HARRIS | PO BOX 633 | | | | WIGGINS | MS | 39577 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL HARRISON | 3001 WILLOW AVE | | | | GRANITE CITY | IL | 62040 | |
| DANIEL HART | 3649 W MUIRFIELD CT | | | | ANTHEM | AZ | 85086 | |
| DANIEL HATTLER | 12703 FOOTMAN COURT | | | | POWAY | CA | 92064-2205 | |
| DANIEL HATTLER | 12703 FOOTMAN CT | | | | POWAY | CA | 92064 | |
| DANIEL HAUGEN | 589 BULLFIGHT DR | | | | BOSSIER CITY | LA | 71112 | |
| DANIEL HAUXAP | 617 NW 178TH ST | | | | SHORELINE | WA | 98177 | |
| DANIEL HAY | 621 KOKO ISLE CIR | | | | HONOLULU | HI | 96825-1814 | |
| DANIEL HEFFERON | 422 E MAPLE AVE | | | | LINDENWOLD | NJ | 08021 | |
| DANIEL HELGESON | 31219 168TH AVE SE | | | | AUBURN | WA | 98092 | |
| DANIEL HELWIG | 4180 CREEK RD | | | | COLLEGEVILLE | PA | 19426 | |
| DANIEL HENCKRN | 11 ORION PL | | | | BLUFFTON | SC | 29909 | |
| DANIEL HENDERSON | 35 WOODVALLEY LN | | | | PT WASHINGTON | NY | 11050 | |
| DANIEL HENDRICKSON | 4074 FREED AVE | | | | SAN JOSE | CA | 95117 | |
| DANIEL HENTOSZ | 2824 BERNE STREET | | | | AKRON | OH | 94312 | |
| DANIEL HENZ | 9 S ORCHARD STREET | | | | MADISON | WI | 53715 | |
| DANIEL HEREDIA | 808 S VANCE ST | UNIT C | | | LAKEWOOD | CO | 80226 | |
| DANIEL HERMAN | 2350 CABO WAY | | | | GOLD RIVER | CA | 95670 | |
| DANIEL HERNANDEZ | 232 BUTLER AVE E | | | | SAINT PAUL | MN | 55118 | |
| DANIEL HERNANDEZ | 2511 S CATALINA ST | | | | LOS ANGELES | CA | 90007 | |
| DANIEL HERNANDEZ | 263 N 13TH ST | | | | GROVER BEACH | CA | 93433 | |
| DANIEL HERNANDEZ | 275 JANINE WAY | | | | LEMOORE | CA | 93245-3916 | |
| DANIEL HERNANDEZ | DAN HERNANDEZ CFP | 102 N. JEFFERSON AVE | | | WENONAH | NJ | 08090 | |
| DANIEL HERRERA | PO BOX 426 | | | | CULVER CITY | CA | 90232 | |
| DANIEL HERR | PO BOX 506 | | | | WILTON | IA | 52778 | |
| DANIEL HERRERA | 8635 38TH AVE S | | | | SEATTLE | WA | 98118 | |
| DANIEL HERSCHMAN | 702 VIP | 4535 DEAN MARTIN DR UNIT 104 | | | LAS VEGAS | NV | 89103 | |
| DANIEL HERZ | 1081 NW 100TH WAY | | | | PLANTATION | FL | 33322 | |
| DANIEL HIGGINS | 1075 GOLDEN HILLS RD | | | | COLORADO SPGS | CO | 80919 | |
| DANIEL HILGART | 303 S PHEASANT PL | | | | SAUKVILLE | WI | 53080 | |
| DANIEL HIRSCH | 4604 PURDUE DR | | | | METAIRIE | LA | 70003 | |
| DANIEL HOFFARTH | 108 BARRINGTON DR | | | | BELLEVILLE | IL | 62223 | |
| DANIEL HOFFMAN | 4854 AHRENS RD | | | | PECATONICA | IL | 61063 | |
| DANIEL HOFFMAN | 839 SAN CARLOS AVENUE | | | | ALBANY | CA | 94706 | |
| DANIEL HOLMES | 624 E ELK AVE | APTB | | | GLENDALE | CA | 91205 | |
| DANIEL HOLMES | 7900 DINES RD | | | | NOVELTY | OH | 44072 | |
| DANIEL HOLTZ | 3103 TERRY LANE | | | | EAU CLAIRE | WI | 54703 | |
| DANIEL HOMEL | 10335 S ST LOUIS | | | | CHICAGO | IL | 60655 | |
| DANIEL HOMNER | 339 MAPLE LN | | | | CROWN POINT | IN | 46307 | |
| DANIEL HONG | 511 E 19TH STREET | | | | CHESTER | PA | 19013 | |
| DANIEL HORN | 15 HALSEY ST | | | | TRUMANSBURG | NY | 14886 | |
| DANIEL HOUSER | 1305 FORREST DR | | | | NEW CUMBERLAND | PA | 17070 | |
| DANIEL HSU | 1244 SALTAIR | #3 | | | LOS ANGELES | CA | 90025 | |
| DANIEL HSU | 4541 KATHY DR | | | | LA PALMA | CA | 90623 | |
| DANIEL HUDSON | 731 GRAND AVE | | | | SPRING VALLEY | CA | 91977-5012 | |
| DANIEL HUDSON | 900 JONES TER | | | | DELMAR | DE | 19940 | |
| DANIEL HUEBNER | 426 WINNEBAGO AVE | | | | PORTAGE | WI | 53901 | |
| DANIEL HUNTER | 1976 HICKS AVE | | | | SAN JOSE | CA | 95125 | |
| DANIEL HUTZEL | 1906 HUNT RD | | | | CINCINNATI | OH | 45215 | |
| DANIEL HYUN | 214 S H ST | | | | LOMPOC | CA | 93436 | |
| DANIEL IDEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL INGRAM | 165 AVIATOR PASS | | | | SPRING BRANCH | TX | 78070 | |
| DANIEL INOUVE | 415 FIRST ST 1-R | | | | HOBOKEN | NJ | 07030 | |
| DANIEL ISAACS | 15 GOFTE RD | | | | LEXINGTON | MA | 02421 | |
| DANIEL IVY | 3833 S CROSSCREEK DR | | | | CHANDLER | AZ | 85286 | |
| DANIEL IWAS | 2041 N. COMMONWEALTH AVE | #202 | | | LOS ANGELES | CA | 90027 | |
| DANIEL J. MILLER | SOCIALYTES (PHOTO&VIDEO) | 800 31ST ST APT 2307 | | | TUSCALOOSA | AL | 35401 | |
| DANIEL J BARTELUCE ARCHITECT P | 36 WEST 25TH STREET | 17TH FLOOR | | | NEW YORK | NY | 10010 | |
| DANIEL J EDELMAN INC | JP MORGAN CHASE N A. | 21992 NETWORK PL | | | CHICAGO | IL | 60673-1219 | |
| DANIEL J HUSSEY | 46 E HEGEL AVE | | | | COLONIA | NJ | 07067 | |
| DANIEL J KEATING CONSTRUCTION | COMPANY LLC | DBA KEATING BUILDING COMPANY | 1600 ARCH ST. SUITE 300 | | PHILADELPHIA | PA | 19103 | |
| DANIEL J LINCOLN | 512 NINTH ST | | | | SLIDELL | LA | 70458 | |
| DANIEL J LIPSMAN | 4420 BROADWAY APT 4F | | | | NEW YORK | NY | 10040 | |
| DANIEL J VILORIA | OMNISTORIES CINEMATOGRAPHY | 1853 ROUGE DRIVE | | | CHULA VISTA | CA | 91913 | |
| DANIEL JACHIN | 12360 BOB WHITE LN | | | | PLAINFIELD | IL | 60585 | |
| DANIEL JACOBS | 94 ENCANTADO CANYON | | | | RSM | CA | 92688 | |
| DANIEL JAMES | 29 N SAN MATEO DR | APT 3 | | | SAN MATEO | CA | 94401 | |
| DANIEL JAMES CARTER | 6539 SHERMAN AVE | | | | CINCINNATI | OH | 45230 | |
| DANIEL JAW | 27 CAMINO ENCINAS | | | | ORINDA | CA | 94563 | |
| DANIEL JAY SINAI | 10769 PASSION VINE CT | | | | LAS VEGAS | NV | 89135 | |
| DANIEL JEZEK | P O BOX 5437 | | | | KINGWOOD | TX | 77325-5437 | |
| DANIEL JEZEK | PO BOX 5437 | | | | KINGWOOD | TX | 77325 | |
| DANIEL JOHN DART | 9733 COSTANTINO CT | | | | STOCKTON | CA | 95212 | |
| DANIEL JOHNSON | 2818 30TH AVE S | | | | FARGO | ND | 58103 | |
| DANIEL JOHNSON | 291 NORRIS CANYON TER | UNIT C | | | SAN RAMON | CA | 94538 | |
| DANIEL JOHNSON | 5601 MOSSWOOD LN | | | | LOUISVILLE | KY | 40291 | |
| DANIEL JOHNSON | 648 LAWSON DR | | | | WESTERVILLE | OH | 43081 | |
| DANIEL JOHNSTON | 2206 SIGWALT ST | | | | ROLLING MEADOWS | IL | 60008 | |
| DANIEL JONATHAN SMITH | 2634 POWDER DR | | | | RENO | NV | 89503 | |
| DANIEL JONES | 16030 GARLOCK LN | | | | PRATHER | CA | 93651 | |
| DANIEL JONES | 54002 KUUPAT CIRCLE | | | | VALLEY CENTER | CA | 92082-5319 | |
| DANIEL JONES | 5820 CADIZ DR | | | | SAN JOSE | CA | 98123 | |
| DANIEL JOSHUA | 185 2ND AVE | | | | DALY CITY | CA | 94014 | |
| DANIEL JOURDAN | 20 SUNRISE PLACE | | | | DURHAM | NC | 27705 | |
| DANIEL K O'MALLEY | 4150 READING RD | | | | CINCINNATI | OH | 45229 | |
| Daniel K. Sobel, LLC | Daniel K. Sobel | 10741 Bel Etage Court | | | Las Vegas | NV | 89141 | |
| DANIEL KALAT | 3643 43 WEST 103RD ST | | | | CHICAGO | IL | 60655 | |
| DANIEL KALISZ | 1655 E UNIVERSITY DR | 3001 | | | TEMPE | AZ | 85281 | |
| DANIEL KAMPE | 15260 W AMELIA DR | | | | GOODYEAR | AZ | 85395 | |
| DANIEL KANG | 1338 3RD AVE | | | | SAN FRANCISCO | CA | 94122 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DANIEL KATULA | 859 EAST 7TH ST | | | | WINONA | MN | 55987 | |
| DANIEL KAUSZEWSKI | 6860 CHADBOURNE DRIVE | | | | VALLEY VIEW | OH | 44125 | |
| DANIEL KAWASAKI | 2249 RALMAR AVENUE | | | | EAST PALO ALTO | CA | 94303 | |
| DANIEL KAZELL | 8360 QUAY DR | | | | ARVADA | CO | 80003 | |
| DANIEL KAZELL | 9483 VANCE CT | | | | BROOMFIELD | CO | 80021 | |
| DANIEL KELBAUGH | 2730 ST. ANDREWS WAY | | | | YORK | PA | 17404 | |
| DANIEL KELLEHER | 19 LOWELL ST | | | | BEVERLY | MA | 01915 | |
| DANIEL KELLY | 10011 KUMQUAT ST NW | | | | COON RAPIDS | MN | 55433 | |
| DANIEL KEMP | 15717 PARK TERRACE DR | | | | EDEN PRAIRIE | MN | 55346 | |
| DANIEL KEMP | 15717 PARK TERRACE DR | | | | EDEN PRARIE | MN | 55346 | |
| DANIEL KENNA | 191 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| DANIEL KENNEDY | 39 POCAHONTAS TRAIL | | | | MEDFORD | NJ | 08055 | |
| DANIEL KENNETH | 25 EDWARD STREET | APT #3 | | | SAN FRANCISCO | CA | 94118-4139 | |
| DANIEL KENT | 27 WYMAN ROAD | | | | LEXINGTON | MA | 02420 | |
| DANIEL KEVIN SOBEL | DANIEL K SOBEL, LLC | 10741 BEL ETAGE CT | | | LAS VEGAS | NV | 89141 | |
| DANIEL KIM | 13507 BLUE LACE TRL | | | | SAN DIEGO | CA | 92130 | |
| DANIEL KIMBLE | 2438 WOODWAY AVE | | | | DAYTON | OH | 45406 | |
| DANIEL KIMMEL | 4218 BASFORD RD | | | | FREDERICK | MD | 21703 | |
| DANIEL KINNO | 1201 OCEAN PARK BLVD APT A | | | | SANTA MONICA | CA | 90405 | |
| DANIEL KLEIBER | 2965 SACRAMENTO ST | APT 104 | | | SAN FRANCISCO | CA | 94115 | |
| DANIEL KLEIN | 33 HEATHER HILL LN | | | | OUINETTE | MO | 63132 | |
| DANIEL KLEIN | 33 HEATHER HILL LN | | | | OLIVETTE | MO | 63132 | |
| DANIEL KLEMAN | 2666 CALIENDO CIR | | | | MONTGOMERY | IL | 60538 | |
| Daniel Klores Communications, LLC | Attn: Account Receivable Department | 261 5th Avenue -2nd Floor | | | New York | NY | 10016 | |
| DANIEL KNOCHE | 22642 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2481 | |
| DANIEL KOCH | 1070 LANCASTER CT | | | | RANTOUL | IL | 61866 | |
| DANIEL KODIN | 1611 SAN YSIDRO ST | | | | BEVERLY HILLS | CA | 90210 | |
| DANIEL KOJO | 14985 W PARKIN LN | | | | TUCSON | AZ | 85736 | |
| DANIEL KONJA | 4075 KANSAS ST | | | | SAN DIEGO | CA | 92104 | |
| DANIEL KOOTMAN | 8342 DILCRKST DR UNIT 433 | | | | SAINT LOUIS | MO | 63124-2250 | |
| DANIEL KOS | 32910 OAKWOOD DR | | | | CHESTERFIELD | MI | 48047 | |
| DANIEL KREIDER | 6576 SPRINGDALE RD | | | | CINCINNATI | OH | 45247 | |
| DANIEL KRZESZAK | 7036 TIMBERCREST DRIVE | | | | WASHINGTON | MI | 48094 | |
| DANIEL KRZESZAK | 7036 TIMBERCREST | | | | WASHINGTON | MI | 48094 | |
| DANIEL KUCZYNSKI | 160 LEXINGTON AVE | | | | LINDEN | NJ | 07036 | |
| DANIEL KULICK | 12 INDIGO WAY | | | | DANA POINT | CA | 92629 | |
| DANIEL KUNITZER | 650 E SYLVAN DRIVE | | | | BATTLE CREEK | MI | 49017-8431 | |
| DANIEL KURZ | 729 RUSTIC LN | | | | MOUTAIN VIEW | CA | 94040 | |
| DANIEL L FREELAND TRUSTEE | 9105 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322 | |
| DANIEL L HARKENRIDER | DIVISION OF POKER | PO BOX 770858 | | | LAKEWOOD | OH | 44107 | |
| DANIEL L SALSBURY | 41248 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3000 | |
| DANIEL L STEVENSON | 1795 AROWHEAD DR | | | | OAKLAND | CA | 94611 | |
| DANIEL L WATKINS | 4311 WEST 6TH STREET SUITE C | | | | LAWRENCE | KS | 66049 | |
| Daniel L. Frey | 1000 Neck Road | | | | Burlington | NJ | 08016-3007 | |
| DANIEL LAGSTEIN | 867 W 181ST ST 4D | | | | NEW YORK | NY | 10033 | |
| DANIEL LAIRON | 160 BRANNAN ST | UNIT 209 | | | SAN FRANCISCO | CA | 94107 | |
| DANIEL LAMBERT | 2104 DALHART TRAIL | | | | MCKINNEY | TX | 75070 | |
| DANIEL LAMBERT | 2109 DALHART TRAIL | | | | MCKINNEY | TX | 75070 | |
| DANIEL LARSEN | W8433 SUNSHINE LN | | | | DELAVAN | WI | 53115 | |
| DANIEL LARSON | 8108 YATES AVENUE N | | | | BROOKLYN PARK | MN | 55443 | |
| DANIEL LAWRENCE | 1832 BAUER AVE | | | | SANDUSKY | OH | 44870-5028 | |
| DANIEL LE | 9960 MCCOMBS ST | APT 5I | | | EL PASO | TX | 79924 | |
| DANIEL LE | 9960 MCCOMBS ST | APT 5I | | | EL PASO | TX | 79924 | |
| DANIEL LEBERFELD | 30 CATTANO AVE | #B25 | | | MORRISTOWN | NJ | 07960 | |
| DANIEL LEDESMA | 12725 FIRST AVE | | | | LA MIRADA | CA | 90638 | |
| DANIEL LEE | 833 MARKET ST | #628 | | | SAN FRANCISCO | CA | 94103 | |
| DANIEL LEE MARTIN | PO BOX 1796 | | | | SPRING HILL | TN | 37174 | |
| DANIEL LENEHAN | 6541 DEER KNOLLS DR | | | | DAYTON | OH | 45424-6451 | |
| DANIEL LEONARD | 72 BRITT AVE | | | | BUFFALO | NY | 14220 | |
| DANIEL LIBHART | 692 W. WILDHORSE DR | | | | CHANDLER | AZ | 85286 | |
| DANIEL LILIENFELD | 2305 N CAMPBELL | | | | CHICAGO | IL | 60647 | |
| DANIEL LIM | 2040 SUTTER ST | #208 | | | SAN FRANCISCO | CA | 94115 | |
| DANIEL LINEHAN | 10405 NE 9TH AVE E-9 | | | | VANCOUVER | WA | 98685 | |
| DANIEL LINEHAN | 10405 NE 9TH AVE | APT #9 | | | VANCOUVER | WA | 98685 | |
| DANIEL LOBUE | 2634 BAILER HILL RD | | | | FRIDAY HARBOR | WA | 98250 | |
| DANIEL LOCK | 402-3250 ST JOHNS ST | | | | PORT MOODY | BC | V3H 0B1 | CANADA |
| DANIEL LOUIS SALAS | PO BOX 952 | | | | SEAL BEACH | CA | 90740 | |
| DANIEL LOWERY | 2314 HWY 288 | | | | CHARLESTON | AR | 72933 | |
| DANIEL LOWRY | 2716 CAMELOT DR | | | | COLUMBIANA | OH | 44408 | |
| DANIEL LUCE | 304 3RD ST #403 | | | | INTERNATIONAL FALL | MN | 56649 | |
| DANIEL M BRENDEMUEHL | W190 N12705 DEERWOOD CIRCLE | | | | RICHFIELD | WI | 53076 | |
| DANIEL M CZAMANSKE JR | CHAPMAN LEWIS AND SWAN | 501 FIRST STREET | P O BOX 428 | | CLARKSDALE | MS | 38614 | |
| DANIEL M KOWALSKI | 6559 BROOKS RD | | | | HARRISON | OH | 45030 | |
| DANIEL M PALENSKY | 1411 N 63RD ST | | | | OMAHA | NE | 68132 | |
| DANIEL M WHITE | TRI-STATE HOME BUYERS LLC | 1967 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| DANIEL MAHONEY | 203 WOODSIDE AVE | | | | WINTHROP | MA | 02152 | |
| DANIEL MAHONEY | 35 FLOYD PLACE | | | | E NORWICH | NY | 11732 | |
| DANIEL MAJORS | 1088 GREENTREE RD | #306 | | | PITTSBURGH | PA | 15220 | |
| DANIEL MALEK | 1353 EL NIDO DRIVE | | | | FALLBROOK | CA | 92028 | |
| DANIEL MALLOY | 517 EASTMAN COURT | | | | MT. PROSPECT | IL | 60056 | |
| DANIEL MAOR | 6611 BURNSDALE CT | | | | SAN JOSE | CA | 95120 | |
| DANIEL MARASHLAIN | 4969 SANTA CRUZ AVENUE | | | | SAN DIEGO | CA | 92107 | |
| DANIEL MARASHLAIN | 4969 SANTA CURZ AVENUE | | | | SAN DIEGO | CA | 92107 | |
| DANIEL MARIANI | 17010 68TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| DANIEL MARIENTHAL | 1725 NOTTINGHAM DR | | | | SOUTHAVEN | MS | 38671 | |
| DANIEL MARLAND | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DANIEL MARMOL | 18-18 125TH ST 2ND FL | | | | COLLEGE POINT | NY | 11356 | |
| DANIEL MARQUEZ | 8917 KILKENNY DR | | | | DARIEN | IL | 60561 | |
| DANIEL MARRIOTTA | 21258 HILLSIDE RD | | | | FRANKFORT | IL | 60423 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL MARSIC | 29 MEMORIAL AVE | | | | STONEY CREEK | ONT | L8G4C5 | CANADA |
| DANIEL MARTIN | 11314 W 80TH ST | | | | LENEXA | KS | 66214 | |
| DANIEL MARTIN | 1531 W 300 N | | | | CRAWFORDSVILLE | IN | 47933 | |
| DANIEL MARVOVICH | 1913 LAMBERT LN | | | | MUNSTER | IN | 46321 | |
| DANIEL MATTISON | 7198 178TH ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| DANIEL MAX | 7808 PROSPECTOR PL | | | | RALEIGH | NC | 27615 | |
| DANIEL MAYEDA | 3507 SW ALASKA ST APT 11 | | | | SEATTLE | WA | 98126-2200 | |
| DANIEL MAZZIOHK | 2125B HILLSIDE RD | | | | FRANKPORT | IL | 60423 | |
| DANIEL MCCANN JR | 54 PATTERSON ST | | | | KEARNY | NJ | 07032 | |
| DANIEL MCCARTHY | 2835 W 99TH ST | | | | EVERGREEN PK | IL | 60805 | |
| DANIEL MCCARTHY | 3916 CUMBERLAND AVE | | | | LOS ANGELES | CA | 90027 | |
| DANIEL MCCASKILL | 307 SUGAR MAPLE AVE | | | | WAKE FOREST | NC | 27587 | |
| DANIEL MCCLEES | 8623 RIBBON FALLS LN | | | | JACKSONVILLE | FL | 32244 | |
| DANIEL MCCONNELL | 8 HARLECH DR | | | | WILMINGTON | DE | 19807 | |
| DANIEL MCCRILLIS | 6223 N 153RD AVE | | | | OMAHA | NE | 68116 | |
| DANIEL MCDERMOTT | 56 COFFEY ST | #2 | | | DORCHESTER | MA | 02122 | |
| DANIEL MCDONALD | 1220 CONFORD RD | | | | HALIFAX | VA | 24558 | |
| DANIEL MCGEE | 30 JACKSON AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| DANIEL MCGONIGLE | 40 CONGER ST | #1303A | | | BLOOMFIELD | NJ | 07003 | |
| DANIEL MCGONIGLE | 40 CONGER ST | APT 1303A | | | BLOOMFIELD | NJ | 07003 | |
| DANIEL MCGOWAN | 311 PARK AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| DANIEL MCGUIRE | 3093 COLONY CIRCLE | | | | HILL AFB | UT | 84056 | |
| DANIEL MCKENZIE | 4380 UPPER DR | | | | LAKE OSWEGO | OR | 97035 | |
| DANIEL MCNALLY | 145 KINGSLEY AVE | | | | STATEN ISLAND | NY | 10314 | |
| DANIEL MCSWEENEY | 1161 WILLOW POND LANE | | | | LELAND | NC | 28457 | |
| DANIEL MENARD | 419 ANNETTE ST | | | | ST. MARTINVILLE | LA | 70582 | |
| DANIEL MERJIL | 10890 WATERBROOK WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| DANIEL MESA | 1822 S 39TH ST | UNIT 19 | | | MESA | AZ | 85206 | |
| DANIEL MICHAEL MAROHNIC | 400 ANTIQUE BAY ST | | | | LAS VEGAS | NV | 89145 | |
| DANIEL MICHEL JR | 18 SONGSPARROW LN | | | | CENTEREACH | NY | 11720 | |
| DANIEL MICKELLS | 139 W 11TH ST APT 404 | | | | LINCOLN | NE | 68508 | |
| DANIEL MILLER | 26129 TALAMORE DR | | | | CHANTILLY | VA | 20152 | |
| DANIEL MINTNER | 4902 PINE CONE COURT | APT #2 | | | LOVES PARK | IL | 61111 | |
| DANIEL MIRSKI | 4 SATUCKET RD | | | | ROCKLAND | MA | 02370 | |
| DANIEL MOIX | 14 BALL HILL DRIVE | | | | GREENBRIER | AR | 72058 | |
| DANIEL MOLINA | 1133 56TH ST NW UNIT A | | | | OKLAHOMA CITY | OK | 73118 | |
| DANIEL MONTBLEAU | 8 SILK LN | | | | TYNGSBORO | MA | 01879 | |
| DANIEL MOORE | 3019 220TH AVENUE EAST | | | | LAKE TAPPS | WA | 98391 | |
| DANIEL MORENO | 1307 BROUGHTON AVE | | | | ODESSA | TX | 79761-6829 | |
| DANIEL MORITZ | 2323 W 18TH ST | | | | GRAND ISLAND | NE | 68803 | |
| DANIEL MORRIS | 2214 E FRAKTUR RD | | | | PHOENIX | AZ | 85040 | |
| DANIEL MORRISON | 1295 RASPBERRY LN | | | | EAGAN | MN | 55123 | |
| DANIEL MOS | 3722 SHADY HILL | | | | DALLAS | TX | 75229 | |
| DANIEL MOSKOWITZ | 11070 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022 | |
| DANIEL MOSS | 7051 KANE RD | | | | TRANSFER | PA | 16154 | |
| DANIEL MOTYL | 827 AUTUMNCREST DR | | | | SARASOTA | FL | 34232 | |
| DANIEL MULHERN ENTERTAINMENT | 707 WHITEHORSE PIKE | SUITE A-5 | | | ABSECON | NJ | 08201 | |
| DANIEL MUNRO | 810 MANZANO | | | | WALLED WAKE | MI | 48390 | |
| DANIEL MURASHIGE | 4725 LACEY AVE | | | | LISLE | IL | 60532 | |
| DANIEL MURDOCK | 93 CHILTON DR | | | | STONEY CREEK | ONT | L8J1L8 | CANADA |
| DANIEL MUTH | 490 82ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| DANIEL NADEAU | 507 BLACKSTONE ST APT 8 | | | | WOONSOCKET | RI | 02895 | |
| DANIEL NELLS AND CRYSTAL NELLS | C & D FAMILY FARMS | 10565 E 50 N | | | KNOX | IN | 46534 | |
| DANIEL NELSEN | 319 W 240TH ST | | | | RINGSTED | IA | 50578 | |
| DANIEL NELSON | 145 WINDSOR DR | | | | LE SUEUR | MN | 56058 | |
| DANIEL NELSON | 43 BRIGHTWOOD CIR | | | | DANVILLEA | CA | 94506-1923 | |
| DANIEL NELSON | 516 MC RAE RD | | | | DEATSVILLE | AL | 36022 | |
| DANIEL NELSON | 7116 BRAMPTON LN | | | | MONTGOMERY | AL | 36117 | |
| DANIEL NEMMERS | 7225 E FREMONT PL | | | | CENTENNIAL | CO | 80112 | |
| DANIEL NEVILL | 555 W CORNELIA AVE | #1501 | | | CHICAGO | IL | 60657 | |
| DANIEL NICHOLSON | 1975 HALTERMAN AVE | | | | SANTA CRUZ | CA | 95062 | |
| DANIEL NICHOLSON | 2568 SWALLOWVIEW DR | | | | LINCOLN | CA | 95814 | |
| DANIEL NICHOLSON | 3523 DELTA QUEEN AVE | | | | SACRAMENTO | CA | 95833 | |
| DANIEL NIXDORF | 105 ACADIA LN | | | | DESTREHAN | LA | 70047 | |
| DANIEL NOE | 63 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| DANIEL NUGUID | 154 ROBINSON ST | | | | LOS ANGELES | CA | 90026 | |
| DANIEL O HUBBARD | 15828 BELMONT DRIVE | | | | BILOXI | MS | 39532 | |
| DANIEL O PEREZ | 1410 WINDMOOR DRIVE | | | | DUNEDIN | FL | 34698 | |
| DANIEL OBLATH | 970 FIRST ST APT 7 | | | | HERMOSA BEACH | CA | 90254 | |
| DANIEL OBRIEN | 1655 N CALIFORNIA BLVD | APT 337 | | | WALNUT CREEK | CA | 94596 | |
| DANIEL O'BRIEN | 600 CHAMBLEE LN | | | | ST LOUIS | MO | 63141 | |
| DANIEL OCHOA | 1301 E AIRPORT AVE | | | | LOMPOC | CA | 93436 | |
| DANIEL O'CONNELL | 183 HATHWAY AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| DANIEL O'CONNOR | 10301 GULF BLVD | #301 | | | TREASURE ISLAND | FL | 33706 | |
| DANIEL O'CONNOR | 12340 MONTANA AVE | APT 203 | | | LOS ANGELES | CA | 90049 | |
| DANIEL O'CONNOR | 2347 FAIRWAY | | | | HIGH RIDGE | MO | 63049 | |
| DANIEL O'DELL | 124 SPRINGVALLEY TR | | | | FLORISSANT | CO | 80816 | |
| DANIEL OGILVIE | 4036 WESTFORK ROAD | | | | CINCINNATI | OH | 45247 | |
| DANIEL OPALKA | 2613 PIRATES COVE | #4 | | | SCHAUMBURG | IL | 60173 | |
| DANIEL OQUENDO | 55 E 40TH AVE | #E | | | SAN MATEO | CA | 94403 | |
| DANIEL ORBAN | 14849 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| DANIEL O'ROURKE | 88 MARION ST | #2 | | | BROOKLINE | MA | 02446 | |
| DANIEL ORTIZ | 6209 62ND AVE | STE 1 | | | MIDDLE VLG | NY | 11379 | |
| DANIEL OTHBERG | 1105 DALE AVE | | | | CLEVELAND | OH | 44111 | |
| DANIEL O'TOOLE | 2868 ENCINA CAMINO | | | | WALNUT CREEK | CA | 94598 | |
| DANIEL OTTON | 906 CLOVERBROOK CIR | | | | VACAVILLE | CA | 95687 | |
| DANIEL OWNBY | 919 COMPTON RD | | | | MURFREESBORO | TN | 37130 | |
| DANIEL PADLERCIO | 3810 LINCOLN RD | | | | CINCINNATI | OH | 45247 | |
| DANIEL PALLESEN | 2047 REED AVE | | | | SAN DIEGO | CA | 92109 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DANIEL PAOLERCIO | 3810 LINCOLN RD | | | | CINCINNATI | OH | 45247 | |
| DANIEL PARIS | 4984 GOLDEN NUGGET WAY | | | | OAK PARK | CA | 91377 | |
| DANIEL PARK ELMHORST | 6534 MINTON CT | | | | LAS VEGAS | NV | 89103 | |
| DANIEL PARKER | 25596 E 3000 NORTH RD | | | | DWIGHT | IL | 60420 | |
| DANIEL PARRISH | 3535 ROSWELL RD | STE 47 | | | MARIETTA | GA | 30062 | |
| DANIEL PASSON | 10626 VALLEY SPRING LN | 102 | | | TOLUCA LAKE | CA | 91602 | |
| DANIEL PATMONT | 3028 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94115 | |
| DANIEL PAUL | 281 SILVER QUEEN S | #111A | | | DURANGO | CO | 81301 | |
| DANIEL PAUL CHAIRS LLC | 2052 SOUTH ECONOMY ROAD | | | | MORRISTOWN | TN | 37813-2808 | |
| DANIEL PAULAUSKAS | 116 DELMAR DR | | | | BRISTOL | CT | 06010 | |
| DANIEL PEFFERMAN | 2407 FOX HOLLOW DR | | | | PITTSBURGH | PA | 15237-3832 | |
| DANIEL PEOPLES | 904 EUGENE CERNAN ST | | | | LAS VEGAS | NV | 89145 | |
| DANIEL PEREZ | 2137 E CALDWELL ST | | | | PHOENIX | AZ | 85042 | |
| DANIEL PERRY | 2004 RANCH BLUFF WAY | | | | EL DORADO HILLS | CA | 95762 | |
| DANIEL PESQUERA | 536 EMMETT ST | APT C2 | | | BRISTOL | CT | 06010 | |
| DANIEL PETCHNICK | 2801 1ST AVE APT 613 | | | | SEATTLE | WA | 98121 | |
| DANIEL PETERSON | 3205 FRANKLIN AVE EAST | | | | SEATTLE | WA | 98102 | |
| DANIEL PETKOVICH | 2471 RIDGE RD | | | | ELIZABETH | PA | 15037 | |
| DANIEL PHILLIPS | 15441 MERRILL AVE | | | | FONTANA | CA | 92335-4300 | |
| DANIEL PIERCE | 3005 LAUREL VILLAGE CIR | | | | ST PETERS | MO | 63376 | |
| DANIEL PIERCE | 723 10 ST S | | | | BUFFALO | MN | 55313 | |
| DANIEL PIERCE | 723 10TH ST S | | | | BUFFALO | MN | 55313 | |
| DANIEL PINSKY | 1601 N CHERRY ST | | | | CHICO | CA | 95926 | |
| DANIEL PITONE | 78 SANDHURST DR | | | | MOUNT LAUREL | NJ | 08054 | |
| DANIEL PLACENCIA | 1301 29TH AVENUE | | | | SAN FRANCISCO | CA | 94122-1405 | |
| DANIEL PLATA | 3806 SEMINOLE CIR | | | | CARROLLTON | TX | 75007 | |
| DANIEL PODHEISER | 164 STRATHMORE RD | APT 18 | | | BRIGHTON | MA | 02139 | |
| DANIEL POWELL | 3625 KEEWAHDIN | | | | FORT GRATIOT | MI | 48059 | |
| DANIEL PRADO | 20362 SEIDNER AVE | | | | ESCALON | CA | 95320 | |
| DANIEL PURCELL | 115 VIA RIVERA | | | | REDONDO BEACH | CA | 90277 | |
| DANIEL Q FREDERICK | 2304 HODGES STREET | | | | LAKE CHARLES | LA | 70601 | |
| DANIEL QUINTERO | 19250 WALL ST | | | | MELVINDALE | MI | 48122 | |
| DANIEL R BLETHEN | 12406 BENNINGTON PLACE | APT 13 | | | ST LOUIS | MO | 63146 | |
| DANIEL R MICHALSKI | 1821 TROPICAL BREEZE DR | | | | LAS VEGAS | NV | 89117 | |
| DANIEL R MORRONI INC | 138 GENTRY DRIVE | | | | WOOLWICH | NJ | 08085 | |
| DANIEL R STEPHENS | STEPHENS ENTERPRISES  INC | 1355 SILVER PERCH | | | LAS VEGAS | NV | 89123 | |
| DANIEL RACKLEY | 107 S EL MOLINO AVE | | | | PASADENA | CA | 91101 | |
| DANIEL RAMIREZ | 9314 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| DANIEL RAMM | 643 N BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| DANIEL RANQEL | 976 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | |
| DANIEL RAY | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| DANIEL RAY YOUNG | 1777 AMBER DR | | | | HOBART | IN | 46342 | |
| DANIEL REARDON | 525 WINONA BLVD | | | | ROCHESTER | NY | 14617 | |
| DANIEL REICHMAN | 5894 A BEAUORY ST | | | | EMERYVILLE | CA | 94608 | |
| DANIEL REICHNER | 609 MOHAWK COURT | | | | SUFFERN | NY | 10901 | |
| DANIEL REZKO | 934 WESTMOOR RD | | | | WINNETKA | IL | 60093 | |
| DANIEL RICH | 22 W 206 POPLAR AVENUE | | | | MEDINAH | IL | 60157 | |
| DANIEL RICH | 293 DEERHILL DR | | | | BOGART | GA | 30622 | |
| DANIEL RICHARD | 425 DAYTON AVE | #3 | | | SAINT PAUL | MN | 55102 | |
| DANIEL RICHARDS | 5900 ELBA PL | | | | WOODLAND HILLS | CA | 91367 | |
| DANIEL RILEY | 15 18TH AVE | #11 | | | VENICE | CA | 90291 | |
| DANIEL RINDOS | 30 NUTMEG DR | | | | TRUMBULL | CT | 06611 | |
| DANIEL RIOS | PO BOX 3138 | | | | SULPHUR | LA | 70664 | |
| DANIEL RIZZO | 5531 WONDER WOODS DRIVE | | | | WONDER LAKE | IL | 60097 | |
| DANIEL ROBERT MCBINTY | ROSE PETALS | PO BOX 1624 | | | ZEPHYR COVE | NV | 89448 | |
| DANIEL ROBILLARD | 277 GRAND STEEPLE DR | | | | COLLIERVILLE | TN | 38017 | |
| DANIEL ROBINSON | 9900 HUBBARD | | | | LIVONIA | MI | 48150 | |
| DANIEL ROBISON | 6N420 SPRING CT | | | | MEDINAH | IL | 60157 | |
| DANIEL ROCKENBACH | 942 SAUK RIDGE TRL | | | | MADISON | WI | 53717-1187 | |
| DANIEL RODRIGUEZ | 1680 SKY MOUNTAIN DR APT B202 | | | | RENO | NV | 89523 | |
| DANIEL RODRIGUEZ | 861 CALICO DRIVE | | | | ROCKLIN | CA | 95765 | |
| DANIEL ROELLIG | 5620 VICTORY VIEW LN | | | | CINCINNATI | OH | 45233 | |
| DANIEL ROISLIM | 1902 THORNTON ST NW | | | | OLYMPIA | WA | 48502 | |
| DANIEL ROMERO | 1234 SOUTH SIMMS ST | | | | LAKEWOOD | CO | 80232 | |
| DANIEL ROSS | 7502 MAPLE LN | | | | BAYTOWN | TX | 77521 | |
| DANIEL ROY | 13091 WATERCREST DRIVE | | | | DEWITT | MI | 48820 | |
| DANIEL RUCINSKI | 817 POLK AVENUE | | | | DYER | IN | 46311 | |
| DANIEL RUEGG | 11433 ROCHESTER AVE | APT#206 | | | LOS ANGELES | CA | 90025 | |
| DANIEL RUSSELL | P O BOX 68 | | | | BIGELOW | MN | 56117 | |
| DANIEL RUTH | 10 WILDBROOK DR | | | | PLAISTOW | NH | 03865 | |
| DANIEL RUTH | 851 HOWARDSTOWN RD | | | | HODGENVILLE | KY | 42748 | |
| DANIEL RUTKOWSKI | 8804 W LAPHAM STREET | | | | WEST ALLIS | WI | 53214 | |
| DANIEL RUZICKA | 8529 S ARIZONA TR | | | | WILLOW SPRINGS | IL | 60480 | |
| DANIEL S AGARDI | 16205 CERVANTES CT | | | | BILOXI | MS | 39532 | |
| DANIEL S DOWNING | 3820 DURANGO GREEN DR | | | | CLEVES | OH | 45002 | |
| DANIEL S INFANTE | 7804 RUE MORGAN | | | | OCEAN SPRINGS | MS | 39564 | |
| DANIEL SAINTIGNON | 5970 DEMING RD | | | | ASONIA | OH | 45303 | |
| DANIEL SAINTIGNON | 5970 DEMING ROAD | | | | ANSONIA | OH | 45303 | |
| DANIEL SALERNO | 105 HIGHLAND AVE | | | | FARMINGTON | ME | 04938 | |
| DANIEL SALISBURY | 5524 TERMAR LANE | | | | QUINCY | IL | 62305 | |
| DANIEL SALLUS | 14214 LONE MOUNTAIN RD | | | | SCOTTSDALE | AZ | 85262 | |
| DANIEL SAMIMI | 19923 COVELLO ST | | | | WINNETKA | CA | 91306 | |
| DANIEL SANTON | 4130 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| DANIEL SANTOS | 762 W LAMBERT RD UNIT 12 | | | | LA HABRA | CA | 90631-6793 | |
| DANIEL SCALLION | 9824 BRANCHWATER AVE | | | | CHARLOTTE | NC | 28277 | |
| DANIEL SCHAFER | 1208 N DEWEY ST | | | | MARYVILLE | MO | 64468 | |
| DANIEL SCHMERR | 1207 CAMELLIA LN | | | | WESTON | FL | 33326 | |
| DANIEL SCHMITT | 585 AGNES ST | | | | GREENSBURG | PA | 15601 | |
| DANIEL SCOTT | 101 W BRIGHTON COURT | | | | MANDEVILLE | LA | 70471 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SCOTT MATTOCKS | 4717 AUTUMN LN. | | | | BROOKLYN | OH | 44144 | |
| DANIEL SEGALL | 521 PINELLAS BAYWAY S | #404 | | | TIERRA VERDE | FL | 33715 | |
| DANIEL SEGALL | 521 PINELLAS BAYWAY S | APT 404 | | | TIERRA VERDE | FL | 33715 | |
| DANIEL SEKELIK | 1112 25TH ST NW | APT 1 | | | WASHINGTON | DC | 20037 | |
| DANIEL SERNYK | 82 BUNNS GROVE | CANADA | | | WINNIPEG | MANITOBA | R2G 3M6 | CANADA |
| DANIEL SHAPIRO | 11766 SPRINGSIDE RD | | | | SAN DIEGO | CA | 92128 | |
| DANIEL SHEEHAN | 3722 S EMERALD | | | | CHICAGO | IL | 60609 | |
| DANIEL SHIN | 7120 LA TIERA BLVD | UNIT D201 | | | LOS ANGELES | CA | 90045 | |
| DANIEL SHIN | 9807 HARRIER WAY | | | | ELK GROVE | CA | 95757 | |
| DANIEL SHULFER | 8101 W KATHRYN AVENUE | | | | MILWAUKEE | WI | 53218-3640 | |
| DANIEL SIERACKI | 736 N KENSINGTON AVE | | | | LA GRANGE PARK | IL | 60526 | |
| DANIEL SMADING | 326 OLD PLANTATION RD | | | | JEKYLL ISLAND | GA | 31527 | |
| DANIEL SMITH | 1390 BEACON ST #5 | | | | BROOKLINE | MA | 02446 | |
| DANIEL SMITH | 171 CEDAR POINT RD | | | | BEE SPRINGS | KY | 42207 | |
| DANIEL SMITH | 28 WYOMING ST | | | | ASHLEY | PA | 18706 | |
| DANIEL SMITH | 3196 MARACAIBO DR | | | | LK HAVASU CITY | AZ | 86404 | |
| DANIEL SMITH | 520 SPYGLASS CT | | | | RICHMOND | KY | 40475 | |
| DANIEL SOLOMACHA | 5800 W 85TH ST | | | | BURBANK | IL | 60459 | |
| DANIEL SOTELO | 122 PEPPER RD | | | | NEWBURY PARK | CA | 91320 | |
| DANIEL SOTO | 8536 VINTAGE PARK DRIVE | | | | SACRAMENTO | CA | 95828 | |
| DANIEL SPEARS | 24721 233RD PLACE SE | | | | MAPLE VALLEY | WA | 98038 | |
| DANIEL SPENCER | 3279 WARRENSVILLE CENTER RD | APT 2A | | | SHAKER HEIGHTS | OH | 44122 | |
| DANIEL SQUITIERI | 182 W 32ND STREET | 1ST FLOOR | | | BAYONNE | NJ | 07002 | |
| DANIEL SR, DANTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL SROURIAN | 3009 DONA EMILIA DR | | | | STUDIO CITY | CA | 91604 | |
| DANIEL STANKEY | 4456 TELEGRAPH RD | STUDIO B | | | ST LOUIS | MO | 63129 | |
| DANIEL STANTON | 17 MALLARD WAY | | | | BURLINGTON | MA | 01803 | |
| DANIEL STARK | 1058 PANDORA DR | | | | LOS LUNAS | NM | 87031 | |
| DANIEL STEPHEN HOLLAND | PO BOX 2 | | | | PLANTERSVILLE | MS | 38862 | |
| DANIEL STEVENS | 11873 W FONTENELLE DR | | | | MARANA | AZ | 85653 | |
| DANIEL STEVENS | 209 S VENTURE ROAD | 339 | | | PORT HUENEME | CA | 93041 | |
| DANIEL STEWART | 1007 NICHOLS DR | | | | ROCKLIN | CA | 95765 | |
| DANIEL STRAND | 8702 E CAMINO RD | | | | SCOTTSDALE | AZ | 85255 | |
| DANIEL STREM | PO BOX 538 | | | | FERTILE | MN | 56540 | |
| DANIEL SULLIVAN | 3825 N 86TH ST | | | | SCOTTSDALE | AZ | 85251 | |
| DANIEL SWAN | 5350 DUNLAY DR | UNIT 2315 | | | SACRAMENTO | CA | 95835 | |
| DANIEL SZYOLOWSKI | PO BOX 517 | | | | ALBION | CA | 95410 | |
| DANIEL T KAPS | THE NEGATIVES | 4215 NORTH 153RD STREET | | | OMAHA | NE | 68116 | |
| DANIEL TAN | 18 PINEHILL ST | #4 | | | LOWELL | MA | 01852 | |
| DANIEL TARCHINI | RISING STAR TRANSPORTATION | 3194 STELLA CILENTO AVE | | | HENDERSON | NV | 89044 | |
| DANIEL TARDIFF | 4632 ALLEGHENY CT NW | | | | ALBUQUERQUE | NM | 87114 | |
| DANIEL TAUKEN | 8 BUTTONWOOD CT | | | | CONGERS | NY | 10920 | |
| DANIEL TAVITIAN | 327 FOX HOLLOW WAY | | | | MANCHESTER | NH | 03104 | |
| DANIEL THOMAS WHEELER | 5400 WEST GOODWIN CIRCLE | | | | LINCOLN | NE | 68524 | |
| DANIEL TIMOTHY TEMEYER | 22396 CHESTNUT RD | | | | COUNCIL BLUFFS | IA | 51503 | |
| DANIEL TORCZON | 7478 ROGERS RD | | | | OMAHA | NE | 68124 | |
| DANIEL TORTORIELLO | 37 N MILL ROAD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| DANIEL TRACEY | 1404 DOUGLAS BEND RD | | | | GALLATIN | TN | 37066 | |
| DANIEL TROMP | 221 S 79 ST | | | | MILWAUKEE | WI | 53214 | |
| DANIEL TRUBIRDHA | 4411 RIVER AVE | | | | NEWPORT BCH | CA | 92663 | |
| DANIEL TULLY | 15 FREDERICK AVE | | | | MEDFORD | MA | 02155 | |
| DANIEL TULLY | 6950 N OCTAVIA AVE | | | | CHICAGO | IL | 60631 | |
| DANIEL TURMAN | 1686 OXFORD ST | | | | BERKELEY | CA | 94709 | |
| DANIEL TURNER | 1815 LAYTON DRIVE | | | | N VANCOUVER | BC | V7H1X9 | CANADA |
| DANIEL TURRINI | 1578 17TH AVE | | | | SAN FRANCISOC | CA | 94122 | |
| DANIEL TWOMEY | 172 SANDY HILL RD | | | | S PORTLAND | ME | 04106 | |
| DANIEL TWOMEY | 4513 PINECREST HEIGHTS | | | | ANNANDALE | VA | 22003 | |
| DANIEL UPTGROVE | 927 WEST ADAMS | | | | JACKSON | MO | 63755 | |
| DANIEL URIE | PO BOX 785 | | | | WEST YELLOWSTONE | MT | 59758 | |
| DANIEL V SCHULTZ | 1015 W KIRKLAND AVE STE 109 | | | | NASHVILLE | TN | 37216 | |
| DANIEL VASQUEZ | 19131 LULL STREET | | | | RESEDA | CA | 91335 | |
| DANIEL VIGUE | 1944 PARK CREST AVE | | | | KAMLOOPS | BC | V2B4X3 | CANADA |
| DANIEL VILLARES | 188 JERICHO TPKE | | | | FLORAL PARK | NY | 11001 | |
| DANIEL VOGEL | 2850 EAGLE LN | | | | WEST PALM BCH | FL | 33409 | |
| DANIEL VOGENEY | 20 RAYNOR DR | | | | WESTHAMPTON | NY | 11977 | |
| DANIEL VOGT | 331 E BERKSHIRE AVE | | | | LOMBARD | IL | 60148 | |
| DANIEL W LOUIS | 3221 HAVEN BEACH WAY | | | | LAS VEGAS | NV | 89117 | |
| DANIEL WADE | 2142 SINTON | | | | CINCINNATI | OH | 45206 | |
| DANIEL WALSH | 32 TOPAZ LN | | | | TRUMBULL | CT | 06611 | |
| DANIEL WALSH | 827 RIDGE AVE | | | | MC KEES ROCKS | PA | 15136-2115 | |
| DANIEL WARD | 79 RITA DR | | | | EAST MEADOW | NY | 11554 | |
| DANIEL WARRINGTON | 31930 LAMBSON FOREST ROAD | | | | GALENA | MD | 21635 | |
| DANIEL WEBER | 1500 SHARON PL | | | | SAN MATEO | CA | 94401 | |
| DANIEL WEBER | 16 OAK RIDGE AVE | | | | SUMMIT | NJ | 07901 | |
| DANIEL WECHSLER | 742 N LACROSSE ST | | | | ALLENTOWN | PA | 18109 | |
| DANIEL WEHRWEIN | 4177 S OLATHE WAY | | | | AURORA | CO | 80013 | |
| DANIEL WEIL | 141 HARBOR ACRES RD | | | | SANDS POINT | NY | 11050 | |
| DANIEL WEINBERG | 1790 JACKSON ST | APT#205 | | | SAN FRANCISCO | CA | 94109 | |
| DANIEL WEINTRAUB | 21141 BRUNNELL CT | | | | TOPANGA | CA | 90290 | |
| DANIEL WELKER | 3648 CAPRI CT | | | | ROSAMONA | CA | 93560 | |
| DANIEL WELSAND | 307 AVENUE B | | | | CLOQUET | MN | 55720 | |
| DANIEL WESSELL | 4846 DEL MONTE AVE #4 | | | | SAN DIEGO | CA | 92107 | |
| DANIEL WESTLIN | 6113 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| DANIEL WHARTON | 18 FAIRVIEW HEIGHTS | | | | PARKERSBURG | WV | 26101 | |
| DANIEL WHITE | 4105 STEWARD LOOP | | | | RANDOLPH | MS | 38864 | |
| DANIEL WHYMAN | 14602 OAK ORCHARD CT | | | | CHESTERFIELD | MO | 63017 | |
| DANIEL WICKELL | 3457S N PARK AVE | | | | INGLESIDE | IL | 60041 | |
| DANIEL WICKLIFFE | 809 CHERRY WOOD | | | | MUNCIE | IN | 47304 | |
| DANIEL WILLIAMS | 1045 WOODLAND DRIVE | | | | HILLSBOROUGH | CA | 94010 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL WILLIAMS | 3655 ALMERIA ST APT 5 | | | | SAN PEDRO | CA | 90731 | |
| DANIEL WILLIS | 2100 TALL PINES DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| DANIEL WINCHELL | 2315 ALCRON STREET | | | | DENVER | CO | 80238 | |
| DANIEL WINCHELL | 32341 9TH AVE SO | | | | FEDERAL WAY | WA | 98003 | |
| DANIEL WINITSKY | 455 WEST 37TH ST | APT 1009 | | | NEW YORK | NY | 10018 | |
| DANIEL WITONSKI | 440 SYCAMORE | | | | VERNON HILLS | IL | 60061 | |
| DANIEL WOEHRER | 8145 W. WISCONSIN AVE | | | | WAUWATOSA | WI | 53213 | |
| DANIEL WOLDAR | 5 WOODBURY FARMS DR | | | | WOODBURY | NY | 11797 | |
| DANIEL WOLOWICZ | 9365 WOLVERTON ST | | | | VENTURA | CA | 93004 | |
| DANIEL WOLTERMAN | 2 WINNERS CIRCLE | | | | HOUSTON | TX | 77024 | |
| DANIEL WOMACK | 41 WALLER ST | #205 | | | AUSTIN | TX | 78702 | |
| DANIEL WONG | 4050 RIO CT | | | | SAN JOSE | CA | 95134 | |
| DANIEL WOOD | 216 N SHERMAN ST | | | | DENVER | CO | 80203-4006 | |
| DANIEL WOOD | PO BOX 691 | | | | WOODBURY | NJ | 08096 | |
| DANIEL WOODWORTH | 77 BELMONT DRIVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| DANIEL WOULF | 1121 W VERA LN | | | | TEMPE | AZ | 85284 | |
| DANIEL WRIGHT | 434 PARK AVE | | | | MAHTOMEDI | MN | 55115 | |
| DANIEL YNIGUEZ | 20001 GRESHAM ST | | | | NORTHRIDGE | CA | 91324 | |
| DANIEL ZAGROBA | 17405 NE 142ND ST | | | | REDMOND | WA | 98052 | |
| DANIEL ZAVES | 7206 RED SAND GROVE | | | | COLORADO SPRINGS | CO | 80923 | |
| DANIEL ZBYLUT | 1621 N 31ST ST | | | | LINCOLN | NE | 68503 | |
| DANIEL ZEIGLER | 304 N MERIDIAN | #18 | | | OKLAHOMA CITY | OK | 73107 | |
| DANIEL ZWIRN | 28331 INCLINE LN | | | | SAUGUS | CA | 91390 | |
| DANIEL, ALICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, BARBARA | 1107 CASINO CENTER DR | | | | ROBINSONVILLE | MS | 38664 | |
| DANIEL, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, CORNELLUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, JODI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, KIRAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, MARC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, MARKEYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, MELAT | 8101 W FLAMINGO RD UNIT 2086 | | | | LAS VEGAS | NV | 89147 | |
| DANIEL, PERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, PHYLLIS | 1875 KILLEBREW RD | | | | LAMBERT | MS | 38643 | |
| DANIEL, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, ROSEMONDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIEL, TOMMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELA BALBOA | 10374 SW KENT ST | | | | TIGARD | OR | 97224 | |
| DANIELA ZAMORA | 1975 GREENTREE ST | | | | PORTAGE | IN | 46368 | |
| DANIEL-CHRISTOPHER MCDONALD | P.O.BOX 14172 | | | | S. LAKE TAHOE | CA | 96151 | |
| DANIELE LEDOUX STARZYK | 3216 MORNING SPRINGS DR | | | | HENDERSON | NV | 89074 | |
| DANIELE PROANE | 4037A 24TH ST | | | | SAN FRANCISCO | CA | 94114-3715 | |
| DANIELLA BREGMAN | 5153 N. MARLIN CANYON PLACE | | | | TUCSON | AZ | 85750 | |
| DANIELLA HEIM | PO BOX 12239 | | | | CHANDLER | AZ | 85248 | |
| DANIELLA LEHAVI  DL LTD | 84 BEN ZAVI ROAD | | | | TEL AVIV | | 68104 | ISRAEL |
| DANIELLE ALLEN | 3232 BERNIE DR | | | | OCEANSIDE | CA | 92056 | |
| DANIELLE ARGYROS | 5551 W 6TH ST | APT 3216 | | | LOS ANGELES | CA | 90036 | |
| DANIELLE BISESI | 6826 WOODBINE RD | | | | DELTA | PA | 17314 | |
| DANIELLE BRAULT | 8 DAWES HARE CRES | | | | STOUFFVILLE | ON | L4A 0T6 | CANADA |
| DANIELLE BRISTER | 7825 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151 | |
| DANIELLE CALDWELL | 34 REFLECTION POINT | | | | THE WOODLANDS | TX | 77381 | |
| DANIELLE CHAPUT | 1232 E VILLAGE ESTATES | DR | | | PARK CITY | KS | 67219 | |
| DANIELLE CLEVELAND | 1074 MINORN DR | | | | SAN JOSE | CA | 95120 | |
| DANIELLE COHEN | ELEVATED SYNERGY BLEILL CONSUL | 1401 PALM AVE | | | HUNTINGTON BEACH | CA | 92648 | |
| DANIELLE COOPER | 805 S SYCAMORE | UNIT 123 | | | MESA | AZ | 85202 | |
| DANIELLE CORSI | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DANIELLE DAVIS | 520 S 323 PL | #12A | | | FEDERAL WAY | WA | 98003 | |
| DANIELLE DEMSKI | C/O CMEG | 2050 S BUNDY DR STE 280 | | | LOS ANGELES | CA | 90025 | |
| DANIELLE DUDEK | 7200 FRANKLIN AVE | #217 | | | LOS ANGELES | CA | 90046 | |
| DANIELLE E GLADNEY | 5440 LAW STREET | | | | NEW ORLEANS | LA | 70117 | |
| DANIELLE E HUCKABEE | 2515 HELENA AVE | | | | NEDERLAND | TX | 77627 | |
| DANIELLE EILEEN WALKER | 7758 WOODDALE LN | | | | ST LOUIS | MO | 63121 | |
| DANIELLE FISCO | 3615 GREENFIELD AVE | #3 | | | LOS ANGELES | CA | 90034 | |
| DANIELLE GIFFORD | 1425 HUDSON AVE | | | | DURHAM | NC | 27705 | |
| DANIELLE GILBERT | 6440 E. WEST VIEW DR | | | | ORANGE | CA | 92869 | |
| DANIELLE GREGOIRE | 3987 GRANT AVE | | | | HAMBURG | NY | 14075-2924 | |
| DANIELLE H SMITH | 8840 PINEBROOK DR | | | | VANCLEAVE | MS | 39565 | |
| DANIELLE HOWLE | HOWLE INC | 4879 N HIGHWAY 17 | | | AWENDAW | SC | 29429 | |
| DANIELLE KING | 7347 KERRY HILL CT | | | | COLUMBIA | MD | 21045 | |
| DANIELLE M ALLEN | 10402 SANDPIPER DR #103 | | | | HOUSTON | TX | 77092 | |
| DANIELLE M ARMSTEAD | 1133 SILVER LILY LANE | | | | MARRERO | LA | 70072 | |
| DANIELLE M HURSELL | 75 STEPHEN RD | LOT 5 | | | BAYPORT | NY | 11705 | |
| DANIELLE MARIA | 1733 MARCO DR | | | | CAMARILLO | CA | 93010 | |
| DANIELLE MILLER | 4847 O'SULLIVAN DR | | | | LOS ANGELES | CA | 90032 | |
| DANIELLE MORADO | 1821 MILL SPRINGS COMMON | #315 | | | LIVERMORE | CA | 94550 | |
| DANIELLE MORRIS | 1 W CAMPBELL AVE | #2048 | | | PHOENIX | AZ | 85013 | |
| DANIELLE MORSE | 1720 ARENA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| DANIELLE MOTLEY | 14355 HUSTON ST #120 | | | | SHERMAN OAKS | CA | 91423 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELLE ORCHARD | 2615 N. 71ST ST. | | | | WAUWATOSA | WI | 53213 | |
| DANIELLE PERRINE | 891 ALMARIDA DR | | | | CAMPBELL | CA | 95008 | |
| Danielle Ruiz, as Special Administrator of the Estate of Anton Jamros | c/o Rieck and Crotty, P.C. | 55 West Monroe Street, Suite 3625 | | | Chicago | IL | 60603 | |
| DANIELLE S RODRIGUEZ | CHEF DANIE | 3516 SANGANI BLVD | | | DIBERVILLE | MS | 39540 | |
| DANIELLE SANCHEZ | PO BOX 1647 | | | | GILROY | CA | 95021 | |
| DANIELLE SCHAFER-CLOKE | 520 S WESTERN AVE | | | | WENATCHEE | WA | 98801 | |
| DANIELLE SWEENEY | 2776 HARTLEY GATE CT | | | | PLEASANTON | CA | 94566 | |
| DANIELLE WILLINGER | 10241 BRISTOL PEAK AVE | | | | LAS VEGAS | NV | 89166 | |
| DANIELLE WILTZ | DANIELLLS NO STYLE SNOBALLS | 12941 CHANELLE CT | | | NEW ORLEANS | LA | 70128 | |
| DANIELLES SERVICES INC | CRITTER CONTROL OF CLEVELAND | PO BOX 31153 | | | CLEVELAND | OH | 44131 | |
| DANIELS SEPTIC TANK PORTABLE | TOLIETS DRAINS INC | P O BOX 1483 | | | BULLHEAD CITY | AZ | 86430 | |
| DANIELS COMMUNICATIONS INC | PO BOX 40 | | | | ASHEVILLE | NC | 28802-0040 | |
| DANIELS WHITE | 8 MILLER STILE ROAD | #5 | | | QUINCY | MA | 02169 | |
| DANIELS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, CHANDRIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DESHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, DYISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, GRISSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, IMELDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, JAZMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, KAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, LATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, MARQUETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, PATRICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, SADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, SHANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELS, WARREN N | 3701 W NAPOLEAN AVE 1-237 | | | | METAIRIE | LA | 70001 | |
| DANIELSEN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELSEN, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELSEN, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELSON, ELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELSON, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANIELSON, NICHOL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANILO PEREZ | 140 KELLOCH AVE | | | | SAN RANCISCO | CA | 94134 | |
| DANILO SANGRIA | 23705 WOODFIELD RD | | | | GAITHERSBURG | MD | 20882 | |
| DANINE WILLIAMS | 3003 TIFTON GRASS LN | | | | CHARLOTTE | NC | 28269-1423 | |
| DANIOAN, ELMER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANISE MANLEY CARABALLO | 2569 SANTA ANA AVE APT 4 | | | | COSTA MESA | CA | 92627 | |
| DANISH VILLAGES VET CLINIC LLC | 610 HWY 173 | | | | ELK HORN | IA | 51531 | |
| DANISHEV, DONIYOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANISI INC | E-Z SCOOTER REPAIR SHOP | 5820 KEYSTONE CREST STREET | | | N LAS VEGAS | NV | 89081-5222 | |
| DANITH FONTENOT | DANITH FONTENOT | 1630 BELL STREET, STE 215 | | | SACRAMENTO | CA | 95825 | |
| D'ANJOLELL-STIGALE MEM HOME | P.O. BOX 614 | | | | BROOMALL | PA | 19008 | |
| DANJOLLI, ARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANJOLLI, MANILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DANKOFF, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANKS HINSKI FUNERAL HOME | 125 N WHITE HORSE PIKE | | | | LINDENWOLD | NJ | 08021 | |
| DANLEY, MELISSA | 1000 VALETTA FLAT AVE | | | | LAS VEGAS | NV | 89183 | |
| DANNA ARMAND | 14811 FAIRWAY SQUARE | | | | HOUSTON | TX | 77084 | |
| DANNA BURCHFIELD | 1100 KIERRE DR | | | | NORTH LITTLE ROCK | AR | 72116 | |
| DANNA M WOJCICSKI | 225 MAIN STREET SUITE 204 | | | | NORTHPORT | NY | 11768 | |
| DANNA SMITH | 5400 BARKSDALE BLVD # 1118 | | | | BOSSIER CITY | LA | 71112 | |
| DANNA, CONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANNA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANNA, JOSEPH | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| Danna, Joseph | P.o. Box 1124 | | | | Pauma Valley | CA | 92061 | |
| DANNEANE BUTCHER | 424 TOYON PLACE | | | | ARROYO GRANDE | CA | 93420 | |
| DANNELLE BRANCH | 10311 TARRAGON DRIVE | | | | RIVERVIEW | FL | 33569 | |
| DANNER, CHARLES B | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| DANNIE MCCORMACK | 2010 MTN VIEW RD | | | | VINTON | VA | 24179 | |
| DANNIELLE BARNDT | P O BOX 541 | | | | WAYNE | OH | 43466 | |
| DANNIELLE W BERGER | 4964 CHRYSLER ST | | | | NEW ORLEANS | LA | 70127 | |
| DANNON DROSDAL | 4221 89TH DR NW | | | | NEW TOWN | ND | 58763 | |
| D'ANNUNZIO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANNY ANGSIRILAVAL | 4736 ENGLE RD | | | | CARMICHAEL | CA | 95608 | |
| DANNY ARCHER | 421 EAST THOMPSON LANE | | | | NASHVILLE | TN | 37211 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY ARELLANO | 2939 WASHINGTON ST | | | | RIVERSIDE | CA | 92504 | |
| DANNY BAKER | 16103 ABBERTON HILL DR | | | | SPRING | TX | 77379 | |
| DANNY BEAN | 11637 NE 92ND ST | | | | KIRKLAND | WA | 98033 | |
| DANNY BEEBE | P O BOX 7369 | | | | SPANISH FORT | AL | 36577 | |
| DANNY BLACKWOOD | 5375 GLENHAVEN DR | | | | CUMMING | GA | 30041 | |
| DANNY BOLSER | 11 MARGARETE LN | | | | FT. THOMAS | KY | 41075 | |
| DANNY BRADFIELD | 1239 W ROSECRANS AVE | APT 30 | | | GARDENA | CA | 90247 | |
| DANNY BRIDGES | 2669 KIRBY RD. #2608 | | | | ROBINSONVILLE | MS | 38664 | |
| DANNY BRODIN | 9663 LAS COLINAS DR | | | | LONE TREE | CO | 80124 | |
| DANNY BURNAP | 910 WATERBURY | | | | GRAND PRAIRIE | TX | 75051 | |
| DANNY BURNETT | 913 WALNUT CR | | | | FAIRFIELD | TX | 75804 | |
| DANNY BURNS | 115 N HENDERSON ST | | | | FT WORTH | TX | 76102 | |
| DANNY CAMERON | 14271 LAURAMORE COURT | | | | FONTANA | CA | 92336 | |
| DANNY CARMAIN | 1969 KIRBY WAY | | | | SAN JOSE | CA | 95124 | |
| DANNY CHAE | 1712 BILLMAN LN | | | | SILVER SPRING | MD | 20902 | |
| DANNY CHANG | 2651 HOLLISTER TER | | | | GLENDALE | CA | 91206 | |
| DANNY CLAYSON | 1447 NAPA CT | | | | CHULA VISTA | CA | 91911 | |
| DANNY COHEN | 209 W 97TH ST | APT 2F | | | NEW YORK | NY | 10025 | |
| DANNY COOK | 2714 N MEADOW OAKS CT | | | | WICHITA | KS | 67220 | |
| DANNY CURTIS | 2614 CUMBERLAND AVE | | | | ASHLAND | KY | 41102 | |
| DANNY CZERWINSKI | 518 N MILL SPRINGS LANE | | | | SCHELLER | IL | 62883 | |
| DANNY DEEN | 23836 W 124TH CT | | | | OLATHE | KS | 66061 | |
| DANNY DIXON | 18 VALLEYWOOD CT | | | | ASHEVILLE | NC | 28803 | |
| DANNY ESKRIDGE | 1506 MULBERRY ST | | | | WEST POINT | KY | 40177 | |
| DANNY ESTREMERA | 2510 PAULSON AVENUE | | | | S. EL MONTE | CA | 91733 | |
| DANNY FRAZIER | 619 S FT THOMAS AVENUE | DBA DANNY FRAZIER BAND | | | FT THOMAS | KY | 41075 | |
| DANNY FRECHETTE | 6178 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| DANNY FREE | 4675 WINESAP | | | | HORN LAKE | MS | 38637 | |
| DANNY FRIEDBERG | 444 NEPTUNE CT | | | | LITTLETON | CO | 80124 | |
| DANNY GASSAWAY | 8205 CALIENTE ROAD | | | | OAK HILLS | CA | 92344 | |
| DANNY GILLETTE | 1718 JACK | | | | FAIRBANKS | AK | 99709 | |
| DANNY GRAHAM | PO BOX 824 | | | | LAKEWOOD | CA | 90714 | |
| DANNY GRANFORS | 6236 137TH PL NE #223 | | | | REDMOND | WA | 98052 | |
| DANNY GUERRERO | 637 W CRESTVIEW ST | | | | CORONA | CA | 92882 | |
| DANNY HARTE | 3713 COSMOS CT | | | | PHILA | PA | 19136 | |
| DANNY HERMAN | 2508 PINE STREET | | | | HAYS | KS | 67601 | |
| DANNY HERNANDEZ | 2131 S CALLE ZAMORA | | | | TUCSON | AZ | 85710 | |
| DANNY JENNINGS | 426 LINCOLN OAKS DR | | | | BURLESON | TX | 76028 | |
| DANNY JENNINGS | P O BOX 24 | | | | BLUM | TX | 76627 | |
| DANNY JONES | 9403-135 AVENUE NW | | | | EDMONTON | AB | T5E 1N8 | CANADA |
| DANNY KAPPELMAN | 5723 CHEROKEE DR | | | | LYNDHURST | OH | 44124 | |
| DANNY KING | 6161 THORNCREST DR | | | | TUCKER | GA | 30084 | |
| DANNY L ESCOBEDO | 1185 ANTOINETTE ST | | | | LAS VEGAS | NV | 89123 | |
| DANNY LAFAZANIOS | 8 ALMINTON ST | | | | TORONTO | ON | M3H3E8 | CANADA |
| DANNY LAM | 2813 FAIRMONT AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| DANNY LANTTA | N795 WAUBUNSEE TRL | UNIT 1 | | | FORT ATKINSON | WI | 53538 | |
| Danny Lawler Enterprises, LLC | 7781 Highway 1 North | | | | Los Angeles | CA | 71107 | |
| Danny Lawler Enterprises, LLC | 7781 Highway 1 | | | | North Shreveport | LA | 71107 | |
| DANNY LEDESMA | 12725 FIRST AVE | | | | LA MIRANDA | CA | 90638 | |
| DANNY LEE COOK | 114 OGDEN MOSLEY ROAD | | | | BEDFORD | KY | 40006 | |
| DANNY LIBERTZ | 91.219 KEKEPANIA PL #2 | | | | KAPOLEI | HI | 96707 | |
| DANNY LIEBERTZ | 91-219 KEKEPANIA PL | #C | | | KAPOLEI | HI | 96707 | |
| DANNY LONDAU | 400 E COLONIEL RD | 1609 | | | ORLANDO | FL | 32803 | |
| DANNY MADDOX | 7309 BROOKBANK RD | | | | DARLEN | IL | 60561 | |
| DANNY MARSHALL | 7756 ISLAND DR | | | | ANCHORAGE | AK | 99504 | |
| DANNY MARTINEZ | 5907 MILLS DR | | | | BAKERSFIELD | CA | 93306 | |
| DANNY MAZZOLA | 36 PURCHASE ST | | | | NEWBURYPORT | MA | 01950 | |
| DANNY MCCORMICK | 1076 TANKBARK RD | | | | LEXINGTON | KY | 40515 | |
| DANNY MCMILLEN | 203 N. WAYNE ST | | | | VAN WERT | OH | 45891 | |
| DANNY MCNATTY | 22525 N 39th Run | | | | PHOENIX | AZ | 85050-5415 | |
| DANNY MILAM | 3623 SOUTHLEA CT | | | | COLUMBUS | GA | 31909 | |
| DANNY MIRABAL | 3593 SUNNYDALE CT | | | | SAN JOSE | CA | 95117 | |
| DANNY MOITOSO | 1116 JOANNA CT | | | | MCKINTEYVILLE | CA | 95519 | |
| DANNY MOORE | 1392 BENTLEY RD | | | | DANVILLE | WV | 25053 | |
| DANNY MOORE | PO BOX 57218 | | | | DES MOINES | IA | 50317 | |
| DANNY MORROW | 3760 TAYLOR STORE RD | | | | HAMPSHIRE | TN | 38401 | |
| DANNY NGUYEN | 4787 PORTER ST | | | | FREMONT | CA | 94538 | |
| DANNY OGAWA | 2886 POELUA STREET | | | | HONOLULU | HI | 96822 | |
| DANNY OKAZAKI | 11595 MINDANAO ST | | | | CYPRESS | CA | 90630 | |
| DANNY PARCELL | 12326 N. NINE MILE RD | | | | NINE MILES FALLS | WA | 99026 | |
| DANNY PAUL MUNOZ | COMMERCIAL STAINLESS LLC | 285 PEAR TREE CIRCLE | | | HENDERSON | NV | 89014 | |
| DANNY PAYNE | 2555 CR 2296 | | | | QUINLAN | TX | 75474 | |
| DANNY PERKINS | 6873 MCCORDICK RD | | | | N GOWER | ON | K0A2T0 | CANADA |
| DANNY PERKINS | 6873 MCCORDICK RD | | | | NORTH GOWER | ONT | K0A 2T0 | CANADA |
| DANNY PESUSIC | 3818 PINOT CT | | | | PLEASANTON | CA | 94566-7247 | |
| DANNY PISH | 1479 WIEDNER RD | | | | CIBOLO | TX | 78108 | |
| DANNY PRESSLER | 5248 COUNTY ROAD 3375 | | | | INDEPENDENCE | KS | 67301 | |
| DANNY PUN  DBA DP DESIGN | 1112 ETHEL STREET | | | | GLENDALE | CA | 91207 | |
| DANNY RICH | 1709 COLUMBIA DRIVE | | | | LUFKIN | TX | 75904 | |
| DANNY RICHARDSON | 8608 PICARD DR | | | | LAREDO | TX | 78045 | |
| DANNY RIOS | 15455 GLEN OAKS BLVD | SPACE #395 | | | SYLMAR | CA | 91342 | |
| DANNY ROBINS | THE GRS EXPERIENCE | 1239 PARKTOWN DR | | | OCEAN SPRINGS | MS | 39564 | |
| DANNY RUTH | G/O CLAY COUNTY SHERIFF'S OFFC | 12 S WATER ST | | | LIBERTY | MO | 64068 | |
| DANNY SANDOVAL | 15432 AMBER POINTE DR | | | | VICTORVILLE | CA | 92394 | |
| DANNY SCHWARTZ | 2639 N BANCOCK ST | | | | SIMI VALLEY | CA | 93065 | |
| DANNY SEAY | 1613 N 1ST ST | | | | JENKS | OK | 74037 | |
| DANNY SEAY | 9233 RIVERSIDE PKWY | APT X | | | TULSA | OK | 74137 | |
| DANNY SELLS | 644 SAINT PAUL ST | | | | DENVER | CO | 80206-3911 | |
| DANNY SMITH | 14815 AVERY RANCH BLVD UNIT 2802 | | | | AUSTIN | TX | 78717-4048 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY SPITZER | 2709 CHINOOK CT | | | | UNION CITY | CA | 94587 | |
| DANNY STEINMETZ | P.O. BOX 81 | 200 PARADISE ACRES | | | CARTERVILLE | IL | 62918 | |
| DANNY STIVERS | 101 E MONROE | | | | CASEY | IL | 62420 | |
| DANNY SWINFORD | 23426 SE 217TH PL | | | | MAPLE VALLEY | WA | 98038 | |
| DANNY TAGANAS | 239 N TEMPLE DR | | | | MILPITAS | CA | 95035 | |
| DANNY TARKINTON | 111 RIDGEWAY DR | | | | DOVER | AR | 72837 | |
| DANNY THOMAS | 2935 STOCKBRIDGE AVE | | | | LOS ANGELES | CA | 90032 | |
| DANNY THOMPSON | 7107 Broadway | | | | LEMON GROVE | CA | 91945-1436 | |
| DANNY TIMOTHY | 1722 AMHERST WAY | | | | WOODLAND | CA | 95695 | |
| DANNY TINGEN | 2820 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| DANNY TOLENTINO | 2303 BANCROFT AVENUE | | | | LOS ANGELES | CA | 90039 | |
| DANNY TORELLO | 318 4TH ST | | | | DOWNERS GROVE | IL | 60515 | |
| DANNY TURNER | 400 JOHN WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | |
| DANNY WADE | 2304 SUMMIT PLACE | | | | EDMOND | OK | 73034 | |
| DANNY WALL | 202 BEVER LN SE | | | | CEDAR RAPIDS | IA | 52403 | |
| DANNY WALSH | 2311 Salem Ct | | | | Bettendorf | IA | 52722-3136 | |
| DANNY WILLIAMS | 2532 SE 30 PLACE | | | | OCALA | FL | 34471 | |
| DANNY WINDHAM | 10108 S CHARLES | | | | CHICAGO | IL | 60643 | |
| DANNY WOO | 940 N LAKESIDE DR | UNIT 2B | | | VERNON HILLS | IL | 60061 | |
| DANNY WU | 1140 POTRERO AVE UNIT 3 | | | | SAN FRANCISCO | CA | 94110 | |
| DANNY ZHANG | 72 HOLLYWOOD AVE | | | | CLIFTON | NJ | 07014 | |
| DANO, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANON ALEXANDER | 6980 E. SAHUARO DR | #2046 | | | SCOTTSDALE | AZ | 85254 | |
| Danone Waters of America, Inc | Attn: Paul Schwartz | 100 Hillside Ave | | | White Plains | NY | 10603 | |
| Danone Waters of America, Inc | Attn: Nick Krzyzaniak | 100 Hillside Avenue | | | White Plains | NY | 10603 | |
| Danone Waters of America, Inc | Chris Mann (Danone Waters of America, Inc.) | Attn: Chris Mann | 125 Deadham Loop | | Mooresville | NC | 28117 | |
| DANOS, ALEX L | 121 WADE ST | | | | LULING | LA | 70070 | |
| Danos, Mary | c/o Schwartz & Blackman | Two Liberty Place | 50 S. 16th St., 28th Floor | | Philadelphia | PA | 19102 | |
| Danos, Peter | c/o Schwartz & Blackman | Two Liberty Place | 50 S. 16th St., 28th Floor | | Philadelphia | PA | 19102 | |
| Danos, Peter | c/o Schwartz and Blackman | TWO LIBERTY PLACE 50 S 16TH ST | 2BTH FLOOR | | PHILADELPHIA | PA | 19102 | |
| DANOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Danos, Peter | c/o Schwartz & Blackman | Two Liberty Place | 50 S. 16th St., 28th Floor | | Philadelphia | PA | 19102 | |
| DAN'S HOMEMADE CANDIES | 229 EAST CASS | | | | JOLIET | IL | 60432 | |
| DANS PIZZA | 2543 2ND AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| DANS PLANT WORLD NURSERY | 9040 SOUTH EASTERN | | | | LAS VEGAS | NV | 89123 | |
| DANSBURY, TREMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANSBY, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANSI GILL, CAROLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANSKIN INC | PO BOX 64241 | | | | BALTIMORE | MD | 21264-4241 | |
| DANTE AGUINALDO | 4173 WATKINS WAY | | | | SAN JOSE | CA | 95135 | |
| DANTE CAMEGLA | 245 S 3RD ST | | | | TRACY | CA | 95376-1469 | |
| DANTE COLOMBATTI | LA CANVAS LLC | 1778 N MAIN STREET | | | LOS ANGELES | CA | 90031 | |
| DANTE GANDOLINI | 2308 METAIRIE HEIGHTS | | | | METAIRIE | LA | 70001 | |
| DANTE GIGLIO | 16607 CHERRY HILL | | | | TINLEY PARK | IL | 60487 | |
| DANTE ROSE | 2800 STEAMSHIP CIRCLE | | | | RIVER RIDGE | LA | 70123 | |
| DANTE SCIARRA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DANTE TANGCO | 1303 LEXINGTON DR | | | | ROSWELL | GA | 30075 | |
| DANTE THE DON LLC | 2052 W. PIERCE AVE | | | | CHICAGO | IL | 60622 | |
| DANTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANTES, FERMINIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANTES, KIMBERLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANTIGNAC, KRISTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANTIGNAC, NADYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANTONIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANTZLER, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANVERSBANK | ONE CONANT ST | | | | DANVERS | MA | 01923-0000 | |
| DANVILLE TRAVEL | 537 SYCAMORE VALLEY RD WEST | | | | DANVILLE | CA | 94526 | |
| DANYA B INC | 205 W 35TH STREET | SUITE E | | | NATIONAL CITY | CA | 91950 | |
| DANYAL TAGHIPOUR | 928 GRAPE IVY WAY | | | | SALT LAKE CITY | UT | 84106 | |
| DANYAL, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANYI, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANYIEL YOUNG | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DANZAK JR, RICHARD F | 7361 BACHELORS BUTTON DR | | | | LAS VEGAS | NV | 89131-4121 | |
| DANZEISEN, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANZY, JACORRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANZY, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANZY, WESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAO T DUONG | 15637 ANDERSON DR | | | | BILOXI | MS | 35932 | |
| DAO, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAO, KEVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAO, LY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAO, PHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAO, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAO, THANH K | 405 WINDWARD PASSAGE | | | | SLIDELL | LA | 70458 | |
| DAPENA, AXEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAPHNE E JEFFERSON | 1201 OLD SIVELLS BEND RD LOT#2 | 4 | | | GAINESVILLE | TX | 76240 | |
| DAPHNE L HOGANS | 3419 HUNTLEE DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| DAPHNE RIPPERGER | 1710 CAPRI LN | | | | RICHMOND | IN | 47374 | |
| DAPHNE Y POWELL | 3325 IOWA AVE | | | | KENNER | LA | 70065 | |
| DAPHAOEN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAPOZZO, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAPRANO & CO | PO BOX 49228 | | | | CHARLOTTE | NC | 28277-0075 | |
| DAPRILE, LANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAPRILE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAPRILE, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAR MUTLU | 8514 Riverdale Road | | | | Plattsmouth | NE | 68048-4809 | |
| DAR ROLLINS | 13801 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| DAR, QAISER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARA A QUATTRONE | WESTMORELAND VESPER & QUATTRONE | 8025 BLACK HORSE PIKE #500 | BAYPORT ONE | | WEST ATLANTIC C | NJ | 08232 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARA E MOORE | 3734 LOYOLA DR #259 | | | | KEENER | LA | 70065 | |
| DARA NUZZO | 124 STONE RIDGE DR | | | | DYER | IN | 46311 | |
| DARAMAY, ASSATA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARAMAY, MOHAMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARASIN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARAVONE LOUANGAMATH | 124 E COLLEGE STREET | | | | SHREVEPORT | LA | 71104 | |
| DARBEY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARBONNE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARBONNE, VERONICA S | 422 LEBATO STREET | | | | LAKE CHARLES | LA | 70601 | |
| DARBY CREEK TRADING COMPANY LLC | 9878 BREWSTER LN # 304 | | | | POWELL | OH | 43065 | |
| DARBY O'CONNOR | 1516 HOWELL MILL RD | APT 17 | | | ATLANTA | GA | 30318 | |
| DARBY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARBY, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARBY, LAKEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARBY, LATIFAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARBY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARBY, ROY J | 11296 CAMILLE STREET | | | | D'IBERVILLE | MS | 39540 | |
| DARBY, TAMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCANGELO, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCE JOHNSON | 6401 S BOSTON ST APT J206 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| DARCERA, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCEY, JAMIE J | 209 WILLIAMS AVE | | | | HOUMA | LA | 70364 | |
| DARCI SHAPLEY | 5039 NW ELDORADO BLVD | | | | BREMERTON | WA | 98312 | |
| DARCUSIO, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCUSIO, PAIGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCY DELORNZO | 3 MEADOW DRIVE | | | | TROY | NY | 12180 | |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ARCY JOHNSON DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCY KRENN | DARCY'S LLC | 7491 FALCON ROAD | | | MARSHFIELD | WI | 54449 | |
| DARCY MCKINNON | 532 LOUISA ST | | | | NEW ORLEANS | LA | 70117 | |
| DARCY MYERS | 925 LINCOLN ST | UNIT 5C | | | DENVER | CO | 80203 | |
| DARCY PRUITT | P O BOX 32522 | | | | OKLAHOMA CITY | OK | 73123 | |
| DARCY REDDITT | 17708 HOMEWOOD PARK AVE | | | | LITTLETON | CO | 80127 | |
| D'ARCY SMALE | P O BOX 564 | | | | WADENA | SK | S0A 4J0 | CANADA |
| DARCY VAN SANT | 2543 NW CROSSING DR | | | | BEND | OR | 97701 | |
| DARCY, JODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCY, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARCY'S CHARTERS | 7491 FALCN RD | | | | MARSHFIELD | WI | 54449 | |
| DARDEN STANLEY | 1821 E 67TH ST | | | | TACOMA | WA | 98404 | |
| DARDEN, JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDEN, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDEN, NAKIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDEN, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDEN, TIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDEN, TONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDEN-NELSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDEN-NELSON, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDON ESTRADA, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDY, JOY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDY, LE'KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARDY, WA'MEKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARE AMERICA | 9800 LA CIENEGA BLVD | SUITE 401 | | | INGLEWOOD | CA | 90301 | |
| DARE ORGANIZATION | 406 PENNSYLVANIA | | | | HOLTON | KS | 66436 | |
| DAREEN HAKIM | 939 8TH AVENUE | SUITE 501 | | | NEW YORK | NY | 10019 | |
| DAREL KOHN | 4804 CYPRESS CT | | | | PASCO | WA | 99301 | |
| DARELL SOILEAU | 3125 PRAIRIE RHONDE ROAD | | | | VILLE PLATTE | LA | 70586 | |
| DAREN AKIYAMA | P.O. BOX 160 | | | | AIEA | HI | 96701 | |
| DAREN BAILY INC | 2608 AVENUE I | | | | COUNCIL BLUFFS | IA | 51501 | |
| DAREN DURR | 201 LOVE BIRD LN | | | | MURPHY | TX | 75094 | |
| DAREN ERJAVAC | 1124 MIDWAY ROAD | | | | NORTHBROOK | IL | 60062 | |
| DAREN GUYANT | 4234 10TH AVE NE | | | | OLYMPIA | WA | 98502 | |
| DAREN JENKINS | 601 F ST NW | | | | WASHINGTON | DC | 20004 | |
| DAREN KOCYLOWSKY | 105 MILE ST | | | | ALPINE | NJ | 07620 | |
| DAREN LIPINSKY | 3124 GARDENIA LN | | | | YORBA LINDA | CA | 92886 | |
| DAREN MCGOWAN | 1217 CANSTER | | | | ENID | OK | 73707 | |
| DAREN NYGREN | 5401 LUCKY CLOVER STREET | | | | LAS VEGAS | NV | 89149 | |
| DAREN SPARKS | 999 PARKMEADOW DR NE | | | | KEIZER | OR | 97303 | |
| DAREN STACKER | 4666 CHARLENE DR | | | | NEW ORLEANS | LA | 70127 | |
| DAREN TAKASAKI | 6 LIKEKE ST | | | | HILO | HI | 96720 | |
| DAREUS, MYRNOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARGENZIO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARGENZIO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARI RACHEDI | 30025 ALICIA PKWY #132 | | | | LAGUNA NIGUEL | CA | 92677 | |
| DARI, RIZZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARIA AGIUS | 910 SAMI ST | | | | MISSISSAUGA | ONT | L5C2W9 | CANADA |
| DARIA SCHUDEL | 29320 WALDENSA AVENUE | | | | WICKLIFFE | OH | 44092 | |
| DARIENZO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARIN ANDREW CABABAG | 98-1666 HOOLAUAE ST | | | | AIEA | HI | 96701 | |
| DARIN BELL | 19105 SAINT EMILION CT | | | | LUTZ | FL | 33558 | |
| DARIN BELL | 2 FENWOOD RD | | | | OLD SAYBROOK | CT | 06475 | |
| DARIN BIERAUGLE | BOX 148 | | | | MAMMING | AB | T0H 2M0 | CANADA |
| DARIN BIERAUGLE | BOX 148 | | | | MANNING | AB | T0H 2M0 | CANADA |
| DARIN CLARK | 891 DORTHEL ST | | | | SEBASTOPOL | CA | 95472 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DARIN DVORAK | 4605 POLARIS LANE N | | | | PLYMOUTH | MN | 55446 | |
| DARIN ENNEN | 119 RIVERSIDE DRIVE SE | | | | ST. CLOUD | MN | 56304 | |
| DARIN GERDES | 3710 HAMMOND BAY RD | | | | NANIMO | BC | V9T1G1 | CANADA |
| DARIN HAHN | 10517 ANGEL ALCOVE AVE | | | | LAS VEGAS | NV | 89144 | |
| DARIN HARBICK | 91808 MILL CREEK RD | | | | RAINBOW | OR | 97413 | |
| DARIN JOHNSON | 4133 LONG COVE CIR | | | | CORONA | CA | 92883 | |
| DARIN MEREDITH | 711 PRESTON TRAIL | | | | WICHITA | KS | 67230 | |
| DARIN MILLER | 420 E CLAY ST | | | | VALLEY CENTER | KS | 67147 | |
| DARIN ONO | 2969 MAPUNAPUNA PL | #111 | | | HONOLULU | HI | 96819 | |
| DARIN PHILLIPS | 326 HIGH POINT RIDGE | | | | PRATTVILLE | AL | 36066 | |
| DARIN ROHRBACH | 10771 GLENAYR DR | | | | CAMBY | IN | 46113 | |
| DARIN ROHRBACH | 2522 GREENWOOD CEMETERY | | | | DANVILLE | IL | 61834 | |
| DARIN ROHRBACH | 2522 GREENWOOD CEMETERY | | | | DARVILLE | IL | 61834 | |
| DARIN TRITES | 47390 DELIGHT DR | | | | FRAZEE | MN | 56544 | |
| DARIN VAUGHN | 1513 GREENFIELD DR | | | | MARSHALLTOWN | IA | 50158 | |
| DARIN WINN | 2950 BURNEYLN | | | | SOUTHLAKE | TX | 76092 | |
| DARIN ZOCCALI | 49 HEMLOCK STREET | | | | STATEN ISLAND | NY | 10309 | |
| DARINE ZIRKLE | 1024 ARROWHEAD RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| DARIO BARGAS | PO BOX 302439 | | | | AUSTIN | TX | 78703 | |
| DARIO BERNARDI | 3521 MERCATO CT | | | | PLEASANTON | CA | 94566 | |
| DARIO LERMA | 768 MELANNIE CT | | | | SAN JOSE | CA | 95116 | |
| DARIO PADUANO | 8875 COSTA VERDE BLVD | #110 | | | SAN DIEGO | CA | 92122 | |
| DARIO SERNA | 10755 GARLAND DR | | | | CULVER CITY | CA | 90232 | |
| DARIO YACKER SUAREZ & ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARIO YACKER SUAREZ & ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARIUS LECHTENBERGER | 11485 S WILDER ST | | | | OLATHE | KS | 66061 | |
| DARIUS MATSEY | 18322 ROCK OAK CT | | | | HUDSON | FL | 34667 | |
| DARIUS R FOSTER | 246 NIXON STREET | | | | BILOXI | LA | 39530 | |
| DARIUS RODERICK | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DARIUS, BEVERLY H | 19013 PIN OAK WAY | | | | KILN | MS | 39556 | |
| DARIY DEMKO | 2 TOWNSEND ST | APT 2-202 | | | SAN FRANCISCO | CA | 94107 | |
| DARJEAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARJI, HEMLATTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARK AVENUE  DBA KONVINE | 2904 W HORIZON RIGDE #121 | | | | HENDERSON | NV | 89052 | |
| DARK HORSE COMICS | 10956 SE MAIN STREET | | | | MILWAUKIE | OR | 97222 | |
| DARLA JONES | 110 E MESQUITE ST | UNIT A | | | S PADRE ISLE | TX | 78597 | |
| DARLA MCINTYRE | 3376 W OVERTON HEIGHTS | | | | TUCSON | AZ | 85742 | |
| DARLA S HILL | 320 A WEST PARISH RD | | | | SULPHUR | LA | 70663 | |
| DARLA TODD | 11713 POLK CIR | | | | OMAHA | NE | 68137 | |
| DARLENA BURNETT | 4011 MOUNTAIN VISTA DR | | | | GRANBURY | TX | 76048 | |
| DARLENE A MOSS JONES | 4303 WINTER GARDEN COURT | | | | LOUISVILLE | KY | 40218 | |
| DARLENE ADAMS | 400 WESTSIDE BLVD APT 219 | | | | HOUMA | LA | 70364 | |
| DARLENE ALVARADO | 1425 BUMBLEBEE LN | | | | GARDNERVILLE | NV | 89460 | |
| DARLENE BAILEY | 1528 CLOUET ST | | | | NEW ORLEANS | LA | 70117 | |
| DARLENE BAXTER | 1269 DAVID AVE | | | | CONCORD | CA | 94518 | |
| DARLENE BELLINGHAUSEN | P O BOX 356 | | | | KNOX CITY | TX | 79529-0356 | |
| DARLENE BENEDICT | 2830 HACIENDA STREET | | | | PAHRUMP | NV | 89048 | |
| DARLENE BJORK | 2450 PACHECO ST | | | | CONCORN | CA | 94520 | |
| DARLENE BUNGGAY | 190 VIA OLIVERA | | | | CAMARILLO | CA | 93012 | |
| DARLENE DAVIS | 5732 LAKE RD | | | | GENEVA ON THE LAKE | OH | 44041 | |
| DARLENE FASS | 605 NATURE TRL | | | | HARTFORD | WI | 53027 | |
| DARLENE FRENCH | 38 DAY ST | | | | BROOKLYN | CT | 06234 | |
| DARLENE FRIEDRICH | 7809 W KEEFE AVE | | | | MILWAUKEE | WI | 53222 | |
| DARLENE GARRISON | 1810 ABERDEEN RD | | | | BALTIMORE | MD | 21234 | |
| DARLENE GODO | 3501 WESTOVER TERRACE | | | | SAN ANGELO | TX | 76904 | |
| DARLENE HARKINS | 2859 RADNOR ST | | | | SAINT CHARLES | MO | 63301 | |
| DARLENE HOMMER | 8706 ROOSEVELT BLVD | | | | PGH | PA | 15237 | |
| DARLENE J FARVE | PO BOX 596 | | | | KENNER | LA | 70063 | |
| DARLENE JARRAR | 11502 CARSON FIELD LN | | | | CYPRESS | TX | 77433 | |
| DARLENE KOEGLER | 2801 S RIDGEWOOD AVE #715 | | | | SOUTH DAYTONA | FL | 32119 | |
| DARLENE L MASON | 4012 S RAINBOW BLVD # K-462 | | | | LAS VEGAS | NV | 89103 | |
| DARLENE LAYNE | 11562 OLD HIGHWAY 61 N # 3-8 | | | | ROBINSONVILLE | MS | 38664 | |
| DARLENE LUTTRELL | 101 WESTLAKE WOODS DR | | | | AZLE | TX | 76020 | |
| DARLENE M COOK | 188 SEAL AVENUE | | | | BILOXI | MS | 39530 | |
| DARLENE M PERKINS | 2328 JENA STREET | | | | NEW ORLEANS | LA | 70115 | |
| DARLENE M RIGDON | 1012 RAYMOND DR | | | | METAIRIE | LA | 70001 | |
| DARLENE MICKIEWICZ | 178 MERRIMAC AVE | | | | SPRINGFIELD | MA | 01104 | |
| DARLENE MILLER | 5028 SIOUX COURT | | | | FLUSHING | MI | 48433 | |
| DARLENE MONZO | CSE CASINO STRATEGY INTEL | 12 WEXFORD LANE | | | MAYS LANDING | NJ | 08330 | |
| DARLENE MONZO | CSI CASINO STRATEG INTEL | 12 WEXFORD LANE | | | MAYS LANDING | NJ | 08330 | |
| DARLENE MORRISSEY | 1365 BLACK ROCK | TPKE | | | FAIRFIELD | CT | 06825 | |
| DARLENE MORTON | P O BOX 543 | | | | LANCASTER | TX | 75146 | |
| DARLENE REID | 338 MORNINGSIDE ST | | | | WICHITA | KS | 67218 | |
| DARLENE RENE SMALL | 12530 SUTPHIN BLVD | | | | JAMAICA | NY | 11434-2348 | |
| DARLENE ROGERS | 17563 LONG BRANCH COURT | | | | PENN VALLEY | CA | 95946-9523 | |
| DARLENE RUSSO | 435 S RANCH VIEW CIR | #94 | | | ANAHEIM HILLS | CA | 92807 | |
| DARLENE SALHOFF | 11513 SILVERTHORN RD | | | | EDINBORO | PA | 16412 | |
| DARLENE SALK | 14372 GILBERT RD | | | | ALLENTON | MI | 48002 | |
| DARLENE SHIELDS | 14855 HAWKSMOOR RUN CR | | | | ORLANDO | FL | 32828 | |
| DARLENE STALEY | 6509 GOLFVIEW DR | | | | GARDEN CITY | MI | 48135 | |
| DARLENE TARIN | 2120 CALANDRIA | | | | HENDERSON | NV | 89123 | |
| DARLENE W SPATAFORA | 9117 W CEDAR DR UNIT D | | | | LAKEWOOD | CO | 80226 | |
| DARLENE WAGENHALS | 6223 HIGH MEADOW CT | | | | SAN JOSE | CA | 95135 | |
| DARLENE WILLIAMS | 25 TITUS AVE | | | | CARLE PLACE | NY | 11514 | |
| DARLENE YELENICK | 18580 SHAWNEE RD | | | | LEAVENWORTH | KS | 66048 | |
| DARLENE YUHASZ | 1027 CLARELLEN DR | | | | FORT MYERS | FL | 33919 | |
| DARLIA R ROBERTS | 21076 SCARBOROUGH ROAD | | | | SAUCIER | MS | 39574 | |
| DARLINA GUTIERREZ | 3248 W SUNVIEW DR | | | | ANAHEIM | CA | 92804 | |
| DARLINE C SUBERVIELLE | 426 BROOKLYN AVE | | | | JEFFERSON | LA | 70121 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 561 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DARLINE E HENDERSON | 1615 ORCHID ST | | | | LAKE CHARLES | LA | 70601 | |
| DARLING ENVIRONMENTAL | & SURVEYING LTD | PO BOX 552210 | | | DETROIT | MI | 48255 | |
| DARLING III, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLING INGREDIENTS INC | PO BOX 552210 | | | | DETROIT | MI | 48255-2210 | |
| DARLING, DEBRA | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| DARLING, KIMYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLING, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLINGTON TRAVEL | RE 40619456 | PO BOX 364971 | | | SAN JUAN | PR | 00936-4971 | PUERTO RICO |
| DARLINGTON, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLINGTON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLUCIO, AGNES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLUCIO, CARMELITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLUCIO, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLUCIO, HERNANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLUCIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLUCIO, MERCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARLYN DEYOUNG | W621 COUNTY RD P | | | | RANDOLPH | WI | 53956 | |
| DARN LY ENTERTAINMENT | 104 PHEASANT LANE | | | | WILLINGBORO | NJ | 08046 | |
| DARNELL DIVENS | 6944 BISHOP ST | | | | CHICAGO | IL | 60636 | |
| DARNELL ECHOLS | 7127 S FRANCISCO AVE | | | | CHICAGO | IL | 60629 | |
| DARNELL J ADDISON | 2023 MCBROOM | | | | DALLAS | TX | 75212 | |
| DARNELL L GORDON | 819 27TH STREET | | | | KENNER | LA | 70062 | |
| DARNELL L SANDERS SR | 26 PASS RD APT 1G | | | | GULFPORT | MS | 39507 | |
| DARNELL SELLS | 7043 S 19TH PLACE | | | | PHOENIX | AZ | 85042 | |
| DARNELL, ANISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARNELL, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARNELL, SAUNDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAROLD BARNES | 32 W COUNTY ROAD 300 S | | | | GREENCASTLE | IN | 46135 | |
| DARON FRIDMAN | 2313 HUNTINGTON LN | UNIT A | | | REDONDO BCH | CA | 90278 | |
| DAROUZE, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARR, SON | 9216 MEADOWLARK AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| DARRAN CASSAR | 1 BRIGGS ROAD | | | | NORTH HANOVER | NJ | 08562 | |
| DARREL ABERFELDS | 12834 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335 | |
| DARREL BAILEY | 9758 84TH AVE | | | | EDMONTON | AB | T6E2E9 | CANADA |
| DARREL BOGNER | 5605 BRIARWOOD STREET SW | | | | CEDAR RAPIDS | IA | 52404-5301 | |
| DARREL BRAKE | 6017 SW 38TH STREET | | | | TOPEKA | KS | 66610 | |
| DARREL DAY | 2521 BOUGAINVILLEA ST | | | | SARASOTA | FL | 34239 | |
| DARREL DOEHR | 5510 CALLE JON | | | | CARPINTERIA | CA | 93013 | |
| DARREL DUNHAM | 1781 SUNNINGDALE RD 48H | | | | SEAL BEACH | CA | 90740 | |
| DARREL FURUTANI | 232 NEWLAND ST | | | | LOS ANGELES | CA | 90042 | |
| DARREL GARRY | 5905 SIDNEY LN | | | | MCKINNEY | TX | 75070 | |
| DARREL L ELGERT | EASY STREET BAND | 1504 5TH AVENUE | | | DANNEBROG | NE | 68831 | |
| DARREL MATTSON | 122 EAST AURORA | | | | IRONWOOD | MI | 49938 | |
| DARREL PRUITT | 3930 LAKE CREST CIRCLE | | | | WICHITA | KS | 67205 | |
| DARREL SAUVAGEAU | 8401 SPAIN RD NE APT 13B | | | | ALBUQUERQUE | NM | 87111 | |
| DARREL SCHAEFFER | 1235 N SUNNY VALE # 76 | | | | MESA | AZ | 85205 | |
| DARRELL & CARRIE MEEKS | 1310 E CENTERTON BLVD | | | | BENTONVILLE | AR | 72712 | |
| DARRELL A ROLLAND | 4450 FRANKLIN AVE #1 | | | | NEW ORLEANS | LA | 70122 | |
| DARRELL BEAVERS | 3201 WARSAW AVE | | | | CINCINNATI | OH | 45205 | |
| DARRELL BENTLEY | 4609 MILFAX RD | | | | RICHMOND | VA | 23224 | |
| DARRELL BERNARDI | 404 NW 67TH TER | APT 103 | | | KANSAS CITY | MO | 64118 | |
| DARRELL BERRY | 818 GLISSON RD | | | | PARIS | TN | 38242 | |
| DARRELL BORLAND | 95 FAREWELL AVE | #6 | | | FAIRBANKS | AK | 99701 | |
| DARRELL BREWER | 9815 S 88TH EAST PL | | | | TULSA | OK | 74133 | |
| DARRELL BROWN | 941 SW SUMMIT AVENUE | | | | TOPEKA | KS | 66606-1623 | |
| DARRELL BURD | 15 PINEHURST CT | | | | COLUMBIA | IL | 62236 | |
| DARRELL BURO | 622 EDGEWATER DR | #722 | | | DUNEDIN | FL | 34698 | |
| DARRELL CANADY | 724 PEBBLE WAY | | | | MANTECA | CA | 95336 | |
| DARRELL CLULOW | 8243 GOLDEN CYPRESS AVENUE | | | | LAS VEGAS | NV | 89117 | |
| DARRELL COZEN | 232 AVENUE 64 | | | | PASADENA | CA | 91105 | |
| DARRELL DARROW | 11250 BEACH BLVD | SPC 54 | | | STANTON | CA | 90680 | |
| DARRELL DAVIS | 1124 27TH AVE | #3 | | | SEATTLE | WA | 98122 | |
| DARRELL ENRIQUEZ | 15293 MATURIN DR #90 | | | | SAN DIEGO | CA | 92127 | |
| DARRELL FELLING | 1636 S PALMER STREET | | | | TERRE HAUTE | IN | 47803 | |
| DARRELL FOX | 9407 LAUREL AIRPORT RD | | | | LAUREL | MT | 59044 | |
| DARRELL GEORGE | 5923 139TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| DARRELL GOOD | 2115 N 11TH | | | | SPLD | IL | 62702 | |
| DARRELL GORDON | 2557 CARRIE LANE | | | | MARRERO | LA | 70072 | |
| DARRELL GUILLORY | 1312 ADMIRAL NELSON DRIVE | | | | SLIDELL | LA | 70461 | |
| DARRELL HAIRSTON | 86 CHATMASS CT EXT | | | | MARTINSVILLE | VA | 24112 | |
| DARRELL HINRICHS | 422 TEAKWOOD CIR | | | | GRAND ISLAND | NE | 68803 | |
| DARRELL HORN | 2309 OVERBROOK LN | | | | BEDFORD | TX | 76021 | |
| DARRELL HUSKEY | 6123 PARK HILL RD | | | | CHARLOTTE | NC | 28277 | |
| DARRELL JOMHA | 13908 136 STREET NW | SUITE #305 | | | EDMONTON | AB | T6V01Y4 | CANADA |
| DARRELL JONES | 125 ECHO VALLEY DR | | | | COOKEVILLE | TN | 38501-2166 | |
| DARRELL JONES | 255 KING STREET | #337 | | | SAN FRANCISCO | CA | 94107 | |
| DARRELL KEENE | 632 FAXON STREET | | | | SUPERIOR | WI | 54880 | |
| DARRELL KRAEMER | P.O.BOX 92 | | | | PLAIN | WI | 53577 | |
| DARRELL KWAN | 17003 E BENBOW ST | | | | COVINA | CA | 91722 | |
| DARRELL LAUER | 41182 W SANDERS WAY | | | | MARICOPA | AZ | 85138 | |
| DARRELL LEMIELX | N94 W16687 CUMBERLAND RD | | | | MENOMONEE FALLS | WI | 53051 | |
| DARRELL LIDWIN | 4416 HWY 83 N. | | | | HARTFORD | WI | 53027 | |
| DARRELL LOWE | 1351 SYCAMORE DR | | | | SIMI VALLEY | CA | 93065 | |
| DARRELL MASON | 38 BRYANT #806 | | | | SF | CA | 94105 | |
| DARRELL MELLARS | 3044 MUGAVIN CT | | | | DAYTON | OH | 45424 | |
| DARRELL NOURANI | 1745 RED BARN RD | | | | ENCINITAS | CA | 92024 | |
| DARRELL OSBORN | 24197 SUMMIT ROAD | | | | LOS GATOS | CA | 95033 | |
| DARRELL PERSINGER | PO BOX 85 | | | | MEDORA | IN | 47260 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL POHLMAN | 870 E ROSS AVE | | | | PHOENIX | AZ | 85024 | |
| DARRELL RHONE | 1410 LOCUST STREET  APT# 7 | | | | CINCINNATI | OH | 45206 | |
| DARRELL RICHARDSON | 1307 CRANESBILL CT | | | | BELCAMP | MD | 21017 | |
| DARRELL SADE | 136 CHAMBEAU RD | | | | FT WAYNE | IN | 46805 | |
| DARRELL SAUVAGEAU | 8401 SPAIN RD NE APT 138 | | | | ALBUQUERQUE | NM | 87111 | |
| DARRELL SNOREK | 1936 CLINTON ST | | | | ROCKFORD | IL | 61103 | |
| DARRELL TRAVIS | P O BOX 67 | | | | TIOGA | ND | 58852 | |
| DARRELL WAYNE MOUILLE II | 6801 CAMDEN LN #12 | | | | GROVES | TX | 77619 | |
| DARRELL WETHERBEE | 1405 LEDGESTONE LN | | | | POMONA | CA | 91767 | |
| DARRELL WILLIAMS | 8701 S KOLB ROAD | #5-247 | | | TUCSON | AZ | 85756 | |
| DARRELL WINTER | 4682 ST HWY YY | | | | SHELL KNOB | MO | 65747 | |
| DARRELL WINTER | 79 MELODY AV | | | | BRICKS | NJ | 08724 | |
| DARRELL WINTER | 79 MELODY AVE | | | | BRICK | NJ | 08724 | |
| DARRELL ZBROWSKI | 5971 ORANGE AVE | | | | CYPRESS | CA | 90630 | |
| DARREN ARMANI | 1 OXFORDSHIRE CT | | | | GARNET VALLEY | PA | 19060 | |
| DARREN BARNES | 813 SNOWFALL WAY | | | | WESTMINSTER | MD | 21157 | |
| DARREN BODEN | 43 CAMDEN AVE | CANADA | | | VICTORIA | BC | V8Z1P8 | CANADA |
| DARREN BOZZA | 829 GAME TRAIL | APT 104 | | | LAKEMOOR | IL | 60051 | |
| DARREN BRIEMCE | 801 CUMBERLAND DR | | | | PLEASANT HILL | CA | 94523 | |
| DARREN BRIEMLE | 801 CUMBERLAND DR | | | | PLEASANT HILL | CA | 94523 | |
| DARREN BROOKS | 128 AMBER WOODS DRIVE | | | | TEGA CAY | SC | 29708 | |
| DARREN CABLE | 2221 WSW LOOP 323 STE 111 | | | | TYLER | TX | 75701 | |
| DARREN CHARTIER | 78 RIDGELAND POINT | | | | SHERWOOD PARK | AB | T8A 6N5 | CANADA |
| DARREN CHARTIER | 78- RIDGELAND POINT | | | | SHERWOOD PK | AB | T8A-6N5 | CANADA |
| DARREN CHERVITZ | 4 W 83RD STREET | #3 | | | NEW YORK | NY | 10024 | |
| DARREN CHURCH | 422 OPHELIA ST | | | | NEWTON FALLS | OH | 44444 | |
| DARREN COUTURIER | 4137 W SANDRA TERRACE | | | | PHOENIX | AZ | 85053 | |
| DARREN DAVIS | 5703 TIGNER RD | | | | CASHMERE | WA | 98815 | |
| DARREN DOBBYN | 9243 44TH STREET SE | | | | CALGARY | AB | T2C 2P7 | CANADA |
| DARREN DWYER | 1900 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| DARREN FOLEY | 90 PIFERS LANE | | | | SULLIVAN | IL | 61951 | |
| DARREN FREDERIC NITZ | 3308 N 434TH LN | | | | TONOPAH | AZ | 85354 | |
| DARREN GIBSON | 3205 ROTHESAY CT | | | | CINCINNATI | OH | 45251 | |
| DARREN HAMER | 5981 SILVERTHORN RUN | | | | LITTLETON | CO | 80125 | |
| DARREN HAWTHORNE | PO BOX 612 | | | | CHARLIE LAKE | BC | V0C 1H0 | CANADA |
| DARREN HERRMANN | 240 SAN CARLOS WAY | | | | NOVATO | CA | 94945 | |
| DARREN HERRMANN | 29 HECTOR LANE | | | | NOVATO | CA | 94949 | |
| DARREN HERRMANN | 3201 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94118 | |
| DARREN HICKS | 350 ALKALI CT | PO BOX 80 | | | NIXON | NV | 89424 | |
| DARREN HILL | 20316 SE 287TH ST | | | | KENT | WA | 98042 | |
| DARREN HORNING | 2215 PLAZA DRIVE | SUITE #100 | | | ROCKLIN | CA | 95765 | |
| DARREN J MILES | PO BOX 71292 | | | | LAS VEGAS | NV | 89170 | |
| DARREN KELLY | 1036 ARNGASK AVENUE | | | | VICTORIA | BC | V9B 0G4 | CANADA |
| DARREN KLASSEN | KLASSEN PAINTING | 2812 LANGE AVENUE | | | SAN DIEGO | CA | 92122 | |
| DARREN KLEIN | 2278 COUNTY ROAD 19 | | | | BENNINGTON | NE | 68007 | |
| DARREN KORB | 455A MYRTLE AVE | | | | BROOKLYN | NY | 11205 | |
| DARREN KRAHN | 3809 QUEENS ROAD | | | | GREENLEAF | WI | 54126 | |
| DARREN KRITZER | 2445 COHOWAY | CANADA | | | OAKVILLE | ONTARIO | L6M 0G7 | CANADA |
| DARREN KRITZER | 2445 COHO WAY | | | | OAKVILLE | ON | L6M067 | CANADA |
| DARREN L SENN | DEEP FRYED MOJO | PO BOX 2610 | | | STATELINE | NV | 89449 | |
| DARREN LAFAYETTE | 560 RIDGEWAY DR | | | | PACIFICA | CA | 94044 | |
| DARREN LAKE | 1014 N SINOVA | | | | MESA | AZ | 85205 | |
| DARREN LAPENNA | 130 E GRAND AVENUE | APT #207 | | | ELMHURST | IL | 60126 | |
| DARREN LARSON | 5918 LANCE PL | | | | HIGHLANDS RANCH | CO | 80130 | |
| DARREN LEDERMAN | 2 MANCHESTER DR | | | | WESTFIELD | NJ | 07090 | |
| DARREN LEDERMAN | 5 S WICKOM DR | | | | WESTFIELD | NJ | 07090-3629 | |
| DARREN LEE | 3028 EDWARD STEC BLVD | | | | EDISON | NJ | 08837 | |
| DARREN LEE | 8 LENOX ST | | | | EDISON | NJ | 08837 | |
| DARREN LEVINE | 16574 TEMPLE BOULEVARD | | | | LOXAHATCHEE | FL | 33470 | |
| DARREN MARCUS | 620 S RACE ST | | | | DENVER | CO | 80209 | |
| DARREN MARSHALL | 1291 W TANAGER AVE | | | | HAYDEN | ID | 83835 | |
| DARREN MASON | FULL OF BULL | 4520 HOPEWELL RD | | | MAYFIELD | KY | 42066 | |
| DARREN MERVES | 225 STANLEY AVE | UNIT 217 | | | MAMARONECK | NY | 10543 | |
| DARREN MORRIS | 101-510 STENSRUD RD | | | | SASKATOON | SK | S7W0E3 | CANADA |
| DARREN MYERS | 7751 N SANGERS AVE | | | | CLOVIS | CA | 93619 | |
| DARREN NELSON | 11929 KINGFISHER DAISY CT | | | | LAS VEGAS | NV | 89138 | |
| DARREN NELSON | 821 Allen St Apt 934 | | | | DALLAS | TX | 75204-5979 | |
| DARREN NORDONE | 888 7TH AVE 30TH FLOOR | | | | NEW YORK | NY | 10106 | |
| DARREN ORLOWSKI | 1742 W EDGEMONT | APT 108 | | | LOS ANGELES | CA | 90027 | |
| DARREN PETIX | 19503 GAMBLE OAK DR | | | | HUMBLE | TX | 77346 | |
| DARREN POUNCY | 3082 DAWSON LANE | | | | ATLANTA | GA | 30331 | |
| DARREN QUINN | 4103 SW BUCKEYE ST | | | | BENTONVILLE | AR | 72712 | |
| DARREN RACINE | 13100 MELANIE LN SPACE #65 | | | | WESTMINSTER | CA | 92683 | |
| DARREN RACINE | 13100 MELANIE | SPACE #65 | | | WESTMINSTER | CA | 92683 | |
| DARREN REYNOLDS | 6102 SUMMERHILL PLACE | | | | TEXARKANA | TX | 75503-1558 | |
| DARREN REYNOLDS | 6102 SUMMERHILL PL | | | | TEXARKANA | TX | 75503 | |
| DARREN RITTER | 32362 LEGACY POINTE PKWY | | | | AVON LAKE | OH | 44012 | |
| DARREN SANDLER | 2476 GLENCOE AVE | | | | VENICE | CA | 90291 | |
| DARREN SCHELSKY | 84490 N ENTERPRISE RD | | | | PLEASANT HILL | OR | 97455 | |
| DARREN SEEFELT | 3854 TUCKS PT | | | | WINTER PARK | FL | 32792 | |
| DARREN SEIBERT | 4099 HUERVANO AVENUE | #115 | | | SAN DIEGO | CA | 92117 | |
| DARREN SIMPSON | 2634 EAST LAKE BLVD | BLDG 8 APT 4 | | | ROBINSONVILLE | MS | 38664 | |
| DARREN SLAVENS | 435 EGLINTON AVE W | | | | TORONTO | ON | M5N 1A4 | CANADA |
| DARREN SMITH | 2832 COTEAU WAY | | | | DALLAS | TX | 75227 | |
| DARREN STALEY | P O BOX 189 | | | | MILLERS CREEK | NC | 28651 | |
| DARREN STRUNK | 10624 NW 107TH ST | | | | YUKON | OK | 73099 | |
| DARREN STUBBS | 131 18TH ST | CANADA | | | WEYBURN | SK | S4H2W3 | CANADA |
| DARREN THELEN | 15925 W PRICE RD | | | | WESTPHALIA | MI | 48894 | |
| DARREN THOMAS-MENTER | 434 9TH AVE | | | | SAN FRANCISCO | CA | 94118 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARREN TURNER | 523 NW DUNCAN RD APT D | | | | BLUE SPRINGS | MO | 64014-1672 | |
| DARREN V SELLERS | 12146 HUNTERGREEN DR | | | | CINCINNATI | OH | 45251 | |
| DARREN VICKNAIR | 3201 RUE PARC FONTAINE AVE | APT 2726 | | | NEW ORLEANS | LA | 70131 | |
| DARREN VOGEN | 70 HAHNEMANN LN | | | | NAPA | CA | 94558 | |
| DARREN WALLACE | 417 N 8TH ST | | | | LIVINGSTON | MT | 59047 | |
| DARREN WONG | 10517 HENSHAW DR | | | | STOCKTON | CA | 95219 | |
| DARREN WOOLSON | 24201 ALEXA DR | | | | COMMERCE TWP | MI | 48390 | |
| DARREN YASUKAWA | 5553 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| DARRICK ANDERSON | 8308 LACEVINE RD | | | | LOUISVILLE | KY | 40220 | |
| DARRICK GARCIA | 6504 GLENDORA DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| DARRIN AIKEN | 338 DORCHESTER LANE | | | | GRAYSLAKE | IL | 60030 | |
| DARRIN BOSS | 13321 RED DEER TRL | | | | BROOMFIELD | CO | 80020 | |
| DARRIN BRENDEL | 2645 VILLAS WAY | | | | DAN DIEGO | CA | 92108 | |
| DARRIN CERMINARO | 10 STANLEY PLACE | | | | EDISON | NJ | 08817 | |
| DARRIN DARES | 116 ROSA AVENUE | | | | METAIRIE | LA | 70005 | |
| DARRIN DILAURO | 2024 BARNSBORO RD | | | | BLACKWOOD | NJ | 08012 | |
| DARRIN DINAPOLI | 205 CARENTAN RD | | | | HOPATCONG | NJ | 07843 | |
| DARRIN FICKE | 248 GLASGOW DR | | | | SAINT CHARLES | MO | 63301 | |
| DARRIN FRYER | 4105 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| DARRIN GOHEEN | 6537 ORANGE TREE AVE | | | | LAS VEGAS | NV | 89142 | |
| DARRIN HODERLEIN | 12184 WATERS EDGE CT | | | | LOVELAND | OH | 45140 | |
| DARRIN JOHN DINAPOLI | 205 CARENTAN RD | | | | HOPATCONG | NJ | 07843 | |
| DARRIN JUNE | 539 GREENVIEW DR | | | | CHANHASSEN | MN | 55317 | |
| DARRIN KOONCE | 2855 PIERCE ST | #8 | | | SAN FRANCISCO | CA | 94123 | |
| DARRIN MCLAUGHLIN | 5912 AVENUE T | | | | BROOKLYN | NY | 11234 | |
| DARRIN MORRIS | 3276 HAIR ROAD | | | | GILMER | TX | 75644 | |
| DARRIN PALMER | 1155 CURIE LN | | | | PLACENTA | CA | 92870 | |
| DARRIN PETERSON | 105 MAPLE AVE | | | | FOX RIVER GROVE | IL | 60021 | |
| DARRIN REVIOUS | 155 S FRANKLIN ST | | | | DENVER | CO | 80209 | |
| DARRINGTON, SHARDAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARRIS E SNEED SR | 4408 SIMPSON AVE | | | | CINCINNATI | OH | 45227 | |
| DARROL ADAM | 18621 BAINBURY ST | | | | CANYON COUNTRY | CA | 91351 | |
| DARROL MARTIN | 7813 SUN HILL DRIVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| DARROUGH, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARROW CATHER | 4521 LYNN HILL ROAD | | | | NEKOOSA | WI | 54457-9684 | |
| DARRYL BAREFORD | 6480 WHITE OAK RIDGE DR | | | | MECHANICSVILLE | VA | 23111 | |
| DARRYL C WILLIAMS | 537 NORTH FOREST DRIVE | | | | GULFPORT | MS | 39507 | |
| DARRYL CHAN | 190 W SEAVIEW DR | | | | BENICIA | CA | 94510 | |
| DARRYL COLE | 401 WHITON RD | | | | NESHANIC STATION | NJ | 08853 | |
| DARRYL CURRY | 1503 ELMONTE AVE | #1 | | | SACRAMENTO | CA | 95815 | |
| DARRYL D BERGER INVESTMENT COR | 100 CONTI ST | | | | NEW ORLEANS | LA | 70130 | |
| DARRYL D WATSON | PO BOX 4232 | | | | GREENVILLE | MS | 38701 | |
| DARRYL DENNIS | P O BOX 911 | | | | KELLER | TX | 76244 | |
| DARRYL DUFFY | 1268 LANSING AVE | | | | SAN JOSE | CA | 95118 | |
| DARRYL E TYUS | 800 EVANS ST | | | | CINCINNATI | OH | 45204 | |
| DARRYL EASTER | 3451 S RIDGECREST AVE | | | | SPRINGFIELD | MO | 65807 | |
| DARRYL EIDT | 235 JORDAN CRESCENT | | | | MITCHELL | ON | N0K 1N0 | CANADA |
| DARRYL FOUNTAIN | 8215 DORCHESTER | | | | SPRING VALLEY | CA | 91977 | |
| DARRYL FRASER | 10621 RIVERS BEND LANE | | | | POTOMAC | MD | 20854 | |
| DARRYL FRASER | 10621 RIVERS BEND LN | | | | POTOMAL | MD | 20854 | |
| DARRYL HOSKINS | 132 BAYVIEW AVE | | | | KESWICK | ON | L4P2S9 | CANADA |
| DARRYL HOWARD | C/O SUPERIOR PROPERTY MGT INC | 3925 IBERVILLE STREET | | | NEW ORLEANS | LA | 70119 | |
| DARRYL HUBBARD | 8821 ARCEL CIR | | | | HUNTINGTON BCH | CA | 92646 | |
| DARRYL HUBBARD | 8821 ARCEL CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| DARRYL ISAAC | 14933 LOCH LOMOND CT | | | | VICTORVILLE | CA | 92394 | |
| DARRYL JOHNSON | 708 CHINQUAPIN WY | | | | STONE MOUNTAIN | GA | 30083 | |
| DARRYL K LABEAUD | 22155 WILDWOOD PK DRIVE | APT# 1211 | | | RICHMOND | TX | 77469 | |
| DARRYL KELLY | 30 WOODBINE ROAD | | | | SHERWOOD PK | AB | T8A 4A8 | CANADA |
| DARRYL KOBASHER | 133 HIDDEN TREE LN | | | | AMHERST | OH | 44001 | |
| DARRYL L WALLACE | 3917 SALVATION RD | (TOUR& TRAVEL) | | | SAINT LOUIS | MO | 63034 | |
| DARRYL LAWSON | 10559 BRAMLEY CT | | | | WALDORF | MD | 20603 | |
| DARRYL LEU | 2204 CABRILLO AVE APT A | | | | TORRANCE | CA | 90501 | |
| DARRYL LEW | 2204 CABRILLO AVENUE | APT #A | | | TORRANCE | CA | 90501 | |
| DARRYL LINZY | PO BOX 248 | | | | CRENSHAW | MS | 38621 | |
| DARRYL LOREK | 151 BASSWOOD DRIVE | | | | ELK GROVE | IL | 60007 | |
| DARRYL MCFARLAND | 1461 WARDMEIR DR | | | | DAYTON | OH | 45459 | |
| DARRYL MCGOWAN | 35 GREENWAY DRIVE | | | | COVINGTON | GA | 30016 | |
| DARRYL MIKULEC | 9757 50TH ST CIR E | | | | PARRISH | FL | 34219 | |
| DARRYL MULL | 1707 23 AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| DARRYL NEUSHWANDER | 1462 MOLLIE DRIVE | | | | MORRIS | IL | 60450 | |
| DARRYL NISHIMURA | 47 ZEPHYR COVE CIR | | | | SACRAMENTO | CA | 95831 | |
| DARRYL PATRICK | 10269 HAWKHURST DR | | | | CINCINNATI | OH | 45231 | |
| DARRYL PEARLMAN | 3117 CHESTNUT GROVE CT | | | | HENRICO | VA | 23233-7735 | |
| DARRYL R STEWART | 1505 OWENS BLVD | | | | NEW ORLEANS | LA | 70122 | |
| DARRYL REINA | 8073 WENTWORTH PLACE | | | | NEWARK | CA | 94560 | |
| DARRYL REINA | 8073 WENTWORTH PL | | | | NEWARK | CA | 94560 | |
| DARRYL REINICK | 1256 N 120TH ST | | | | WAUWATOSA | WI | 53226 | |
| DARRYL RENDLEMAN | P O BOX 633 | | | | ANNA | IL | 62906 | |
| DARRYL ROUSSE | 276 WINSTON LANE | | | | BLOOMINGDALE | IL | 60108 | |
| DARRYL RUSSELL | 3115 WOODSWORTH | | | | HAZEL CREST | IL | 60429 | |
| DARRYL RUSTEMEYER | 751 E ST. JAMES ROAD | | | | N VANCOUVER | BC | V7K 1H2 | CANADA |
| DARRYL RUSTEMEYER | 751 ST. JAMES RD E | | | | N. VANCOUVER | BC | V7K1H2 | CANADA |
| DARRYL SIEFKER | 457 BLOOMFIELD RD | | | | BURLINGAME | CA | 94010 | |
| DARRYL SIEFKER | 858 HAWTHORNE PLACE | | | | SO SAN FRANCISCO | CA | 94080 | |
| DARRYL SMITH | 634 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205 | |
| DARRYL SOUTHARD | 624 B BALDWIN AVE | | | | SAFETY HARBOR | FL | 34695 | |
| DARRYL SULLIVAN | P O BOX 182 | | | | PALO CEDRO | CA | 96073 | |
| DARRYL SWENSON | PMB 183 | 685 SPRING ST | | | FRIDAY HARBOR | WA | 98250-8058 | |
| DARRYL THOMAS | 1711 HIGHWOOD PL SE | | | | WASHINGTON | DC | 20020 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL VOLESKY | W528 ROLEFSON ROAD | | | | RUBICON | WI | 53078 | |
| DARRYL W BEASLEY | 16312 ARBOR STREET | | | | OMAHA | NE | 68130 | |
| DARRYL WALKER | 191 LIPPIZAN DR | | | | VALLEJO | CA | 94591 | |
| DARRYL WALLACE | WALLACE GROUP | 3917ALVATION ROAD | | | ST LOUIS | MO | 63034 | |
| DARRYL WITHROW | 1935 PORT CARDIFF PLACE | | | | NEWPORT BEACH | CA | 92660 | |
| DARRYL WOODS | 309 JESSICA LANE | | | | CORONA | CA | 92882 | |
| DARRYL YUNCKER | 2650 BAY CITY RD | | | | MIDLAND | MI | 48642 | |
| DARRYLL DIPIETRO | 2728 LAKECREST DR | | | | LAS VEGAS | NV | 89128 | |
| DARRYN BARBER | 4617 VAN NOORD | | | | SHERMAN OAKS | CA | 91423 | |
| DARRYN ROSE | 697 TENDERFOOTDR | | | | LARKSPUR | CO | 80118 | |
| DARSHELL MYERS | 141 NEESE DRIVE APT H-10 | | | | NASHVILLE | TN | 37211 | |
| Dart Container Corporation | Attn: Andrew Bailey | 500 Hogsback Road | | | Mason | MI | 48854 | |
| DART CONTAINER OF MICHIGAN | 00 HOGSBACK | | | | MASON | MI | 48854 | |
| DART CONTAINER OF MICHIGAN | 500 HOGSBACK RD | | | | MASON | MI | 48854-954 | |
| DART LIQUOR | PO BOX 12018 | | | | ZEPHIER COVE | NV | 89448 | |
| DARTAGNAN INC | 280 WILSON AVE | | | | NEWARK | NJ | 07105 | |
| DARTEZ, DERRYL D | 3833 VILLAGE RD SOUTH APT G | | | | COLORADO SPRINGS | CO | 80917 | |
| DARTEZ, TIFFANY A | 3833 VILLAGE RD SOUTH APT G | | | | COLORADO SPRINGS | CO | 80917 | |
| DARTHA N JACKSON | 62 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| DARTMOUTH COLLEGE | 6066 DEVELOPMENT OFFICE | | | | HANOVER | NH | 03755-4400 | |
| DARTNELL | PO BOX 8376 | | | | PHILADELPHIA | PA | 19101-8376 | |
| DARTT, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARTT, DON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARTT, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARTY, MARIALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARVILLE, CHELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARVIN JAHRAUS | 140 7TH ST S.E. | | | | DICKINSON | ND | 58601 | |
| DARVY MELSON | 236 157TH ST | | | | CALUMET CITY | IL | 60409 | |
| DARWELL DAVIS | 80 TIPPERARY TRL | | | | SHARPSBURG | GA | 30277 | |
| DARWIN BROOKS | 1613 LAGOONA LN | | | | FORT WORTH | TX | 76134 | |
| DARWIN BUGG | 2672 260TH ST | | | | FARRAGUT | IA | 51639 | |
| DARWIN LINN | 3005 32 AVE S | | | | LETHBRIDGE | AB | T1K7J3 | CANADA |
| DARWIN MICHAELIS | 13938 LAWRENCE FARM LN | | | | CHARLOTTE | NC | 28278 | |
| DARWIN NATIONAL ASSURANCE COMPANY | 9 FARM SPRINGS RD | | | | FARMINGTON | CT | 06032 | |
| DARWIN WHEELER | 11329 11TH PL NE | | | | KIRKLAND | WA | 98033 | |
| DARYL ASATO | 45-602 APUAKEA STREET | | | | KANEOHE | HI | 96744 | |
| DARYL BIER | OR G DELRUSSO OR C DOMBECK | 304 EAST PEMBROOKE DRIVE | | | SMYRNA | DE | 19977 | |
| DARYL BOE | 407 SUMMERGREEN WAY | | | | GREENVILLE | SC | 29607 | |
| DARYL BURESKI | 75 CHESTNUT CT | | | | ELGIN | IL | 60120-4876 | |
| DARYL CHAD HARMON | 17801 CRIMSON CREST DRIVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| DARYL D TUCKER | 711 SHIRLEY DRIVE | | | | GULFPORT | MS | 39503 | |
| DARYL DELINE | 8200 EFFIE DRIVE | | | | NIAGARA FALLS | NY | 14304 | |
| DARYL DONOFRIO | 564 LATIMER CIR | | | | CAMPBELL | CA | 95008 | |
| DARYL DONOFRIO | 564 LATIMER CIRCLE | | | | CAMPBELL | CA | 95008 | |
| DARYL DURR | 5250 MEMORIAL DR | | | | HOUSTON | TX | 77007 | |
| DARYL FRAZIER | 59 PAYSON CIR | | | | PALM DESERT | CA | 92211 | |
| DARYL FREDERICK | 354 STEVES SCENIC DR | | | | HORTON | MI | 49246 | |
| DARYL FULTZ | 6456 SHADY OAK LN | | | | MASON | OH | 45040 | |
| DARYL G LUSICH | 106 KINGSTON DR | | | | SUDELL | LA | 70458 | |
| DARYL HALE | 3830 O ST RD | | | | BEAVER CROSSING | NE | 68313 | |
| DARYL IDLER | 6516 W KENNEWICK COURT | | | | KENNEWICK | WA | 99336 | |
| DARYL ISBURG | 14850 E GRANDVIEW DR | #127 | | | FOUNTAIN HILLS | AZ | 85268 | |
| DARYL J AUTIN | 2216 ETIENNE DR | | | | MERAUX | LA | 70075 | |
| DARYL KLESER | 4485 S 113TH STREET | | | | GREENFIELD | WI | 53228 | |
| DARYL LYMAN | 2157 266TH COURT SE | | | | SAMMAMISH | WA | 98075 | |
| DARYL MCELROY | 196 MARY C GRABBS HWY | | | | WALTON | KY | 41094 | |
| DARYL MOSLEY | 1696 WINDCLOUD DRIVE | | | | ROCKFORD | IL | 61108 | |
| DARYL NORD | 4812 COUNTRY CLUB CT | | | | STILLWATER | OK | 74074 | |
| DARYL POELMAN | 6172 HALEHAVEN DR | | | | LAS VEGAS | NV | 89110 | |
| DARYL PURSCHKE | 4340-54ST | | | | DRAYTON VLY | AB | T7A 1K6 | CANADA |
| DARYL RAVANI | 12289 SAGE VIEW RD | | | | POWAY | CA | 92064 | |
| DARYL SANFORD | 436 E 74TH TERRACE | | | | KANSAS CITY | MO | 64131 | |
| DARYL SHERROD | 5416 FAIR AVENUE #2303 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| DARYL SMITH | 16701 N. FOX RD | | | | LODI | CA | 95240 | |
| DARYL STONE | 9106 VRAIN ST | | | | WESTMINSTER | CO | 80031-6457 | |
| DARYL SYES | 1316 LAKESHORE DRIVE | | | | ST CHARLES | MO | 63303 | |
| DARYL WHITMAN | 18409 CROWNSGATE CIR | | | | GERMANTOWN | MD | 20874 | |
| DARYLE MAGILL | 615 N PERSHING ST | | | | WICHITA | KS | 67208 | |
| DARYLE'S TRAVEL | 1111 SECOND AVENUE W. | | | | WILLISTON | ND | 58801 | |
| DARYLLE JACKSON | 1964 ILEX AVE | | | | SAN DIEGO | CA | 92154 | |
| DARYN TIMOTHY KING | 4400 S JONES BLVD UNIT 3147 | | | | LAS VEGAS | NV | 89103 | |
| DARYOOSH RAZVAN | 255 HUGUENOT ST | | | | NEW ROCHELLE | NY | 10801 | |
| DARYOUSH TEBYANIAN | 2221 W APACHE RAIN RD | | | | PHOENIX | AZ | 85085 | |
| DAS AUDIO OF AMERICA INC | 6816 NW 77TH CT | | | | MIAMI | FL | 33166 | |
| DAS, CHANDRA | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| DAS, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, DIPANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, RANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, SAJAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, SANCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, SHANKAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, SOLIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, SWARUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, TAPASH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAS, UTTOM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASALLA JR, BUENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASALLA, ADELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASALLA, LEILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DASALLA, LORENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASALLA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASARO, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'ASARO, SVETLANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASCOA INC | DBA RAPIDS WHOLESALE | 6201 SOUTH GATEWAY DR | | | MARION | IA | 52302 | |
| DASGUPTA, SANJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASHAWN HILL | 4327 N 80TH ST | | | | MILWAUKEE | WI | 53222 | |
| DASHIELL, ALISA | 12451 GLENMEADE CT APT D | | | | MARYLAND HEIGHTS | MO | 63043 | |
| DASHIELL, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASHNER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASKALAKIS, ANASTASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASKALOV, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASKALOV, YORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASOI, MASHAKA | 1223 CYPRESS CIR | | | | CARSON | CA | 90746 | |
| DASONOI, VASANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASSAULT FALCON JET | WILMINGTON CORP | PO BOX 7247-8799 | | | PHILADELPHIA | PA | 19170-8799 | |
| DASSAULT FALCON JET CORP | PO BOX 23677 | | | | NEWARK | NJ | 07189 | |
| DASSING, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DASTOORI MOHAMMED | 4541 HASTINGS ST | | | | METAIRIE | LA | 70006-2819 | |
| DAT LUONG | 4128 CEDAR AVE | | | | EL MONTE | CA | 91732 | |
| DAT PHAN | 7103 NAVAHO RD | APT #2304 | | | SAN DIEGO | CA | 92119 | |
| DAT PHAN PRODUCTIONS | PO BOX 22160 | | | | SAN DIEGO | CA | 92192 | |
| DAT TRAN | 5688 S MOONFLOWER PLACE | | | | BOISE | ID | 83716-7001 | |
| DAT TRAN | 5688 S MOONFLOWER PL | | | | BOISE | ID | 83716 | |
| DATA BUSINESS EQUIPMENT INC | 10513 BUENA VISTA COURT | | | | DES MOINES | IA | 50322-3783 | |
| DATA CASH REGISTER | 2735-6 S. MENDENHALL RD. | | | | MEMPHIS | TN | 38115 | |
| DATA CASH REGISTER SYSTEMS INC | 2605 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| DATA EQUIPMENT INC. | 945 W. MICHIGAN AVE | STE. 10-A | | | PENSACOLA | FL | 32505 | |
| DATA FINANCIAL BUSINESS SERV | 1100 GLEN OAKS LAKE | | | | MEQUON | WI | 53092 | |
| DATA FORMS INC | DBA RENO PRINTING | PO BOX 7038 | | | RENO | NV | 89510 | |
| DATA PLUS COMMUNICATIONS | 1111 MARY CREST RD STE O | | | | HENDERSON | NV | 89014 | |
| DATA POWER TECHNOLOGY CORP | 4308 SOUTH 89TH STREET | | | | OMAHA | NE | 68127 | |
| DATA PROCESSING AIR | CORPORATION | PO BOX 85072 | | | PHOENIX | AZ | 85072-2726 | |
| DATA PROCESSING MANAGERS INC | D/B/A DPM TELEPROMPTING | 4417 TYSON AVENUE | | | PHILADELPHIA | PA | 19135 | |
| DATA SOURCE INC | PO BOX 660919 | DEPT 730023 | | | DALLAS | TX | 75266-0919 | |
| DATA STORAGE CENTER | CAPITAL FINANCIAL SERVICES INC | PO BOX 10412 | | | PHOENIX | AZ | 85064-0412 | |
| Data Unlimited | 103 West Main St | | | | Collinsville | IL | 62234 | |
| Data Unlimited Inc | 103 W. Main Street | | | | Collinsville | IL | 62234 | |
| DATA UNLIMITED INC | 103 WEST MAIN STREET | | | | COLLINSVILLE | IL | 62234 | |
| Data Unlimited Inc. | ATTH: KENA TURNER | 103 W MAIN ST | | | COLLINSVILLE | IL | 62234 | |
| Data Unlimited Inc. | Attn: Kena Turner | 103 W Main St | | | Collinsville | IL | 62234 | |
| DATACABLE TECHNOLOGIES INC | 1306 ENTERPRISE DRIVE | SUITE E | | | ROMEOVILLE | IL | 60446 | |
| DATACARD CORPORATION | PO BOX 96559 | | | | CHICAGO | IL | 60693 6559 | |
| DATADIRECT TECHNOLOGIES | 3005 CARRINGTON MILL BLVD | SUITE 400 | | | MORRISVILLE | NC | 27560 | |
| DATAGUISE  INC | 2201 WALNUT AVENUE #260 | | | | FREMONT | CA | 94538 | |
| Dataguise, Inc. | Attn: Preeti Grewal | 2201 Walnut Ave #260 | | | Fremont | CA | 94538 | |
| DATAMARS INC | 115 PENN WARREN DR STE 300-291 | | | | BRENTWOOD | TN | 37027 | |
| DATASTAX INC | 3975 FREEDOM CIRCLE  4TH FL | | | | SANTA CLARA | CA | 95054 | |
| DATASTREAM SYSTEMS INC | PO BOX 60678 | | | | CHARLOTTE | NC | 28260 | |
| DATATECH COMMUNICATIONS | 6920 SALASHAN PKWY | D-200 | | | FERNDALE | WA | 98248 | |
| Datatrend Technologies | Attn: Brian Jensen | 121 Cheshire Lane | Suite 700 | | Minnetonka | MN | 55305 | |
| DATATREND TECHNOLOGIES INC | 121 CHESHIRE LANE SUITE 700 | | | | MINNETONKA | MN | 55305 | |
| Datatrend Technologies Inc. | Attn: Brian Jensen, Chief Financial Officer | 121 Cheshire Lane Suite 700 | | | Minnetonka | Mn | 55305 | |
| Datatrend Technologies Inc. | attn: Brian Jensen | 121 Cheshire Lane, #700, | | | Minnetonka | MN | 55305 | |
| Datatrend Technologies Inc. | ATTN: Brian Jensen | 121 Cheshire Lane | Suite 700 | | Minnetonka | MN | 55305 | |
| Datatrend Technologies Inc. | Bill Broderson | 121 Chesire Lane | | | Minnetonka | MN | 55305 | |
| Datatrend Technologies Inc. | Brian Jensen: Chief Financial Officer | 121 Cheshire Lane, #700 | | | Minnetonka | MN | 55305 | |
| DATAWATCH CORPORATION | 271 MILL ROAD | | | | CHELMSFORD | MA | 01824 | |
| DATAWORKS | 4550 S WINDERMERE ST | | | | ENGLEWOOD | CO | 80110 | |
| DATAWORKS INC | 28200 OLD US 41 RD | SUITE 209 | | | BONITA SPRINGS | FL | 34135 | |
| DATCHER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATCHER, SHAYENDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATCHER, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATE, AL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATECOYLE, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATELINE INTERNATIONAL TRAVEL | PO BOX 67110 | | | | MILWAUKIE | OR | 97268 | |
| DATEMA DAVE | 1349 COMSTOCK ST | | | | MARNE | MI | 49435 | |
| DATINGUINOO, VIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATO, LAMONT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATS TRUCKING INC | PO BOX 910550 | | | | ST GEORGE | UT | 84791-0550 | |
| DATTA, MONOTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATTA, PRASENJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATTI, DOMENIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATTOLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAU RIBOLZI | 6302 S 800 E | | | | ZIONSVILLE | IN | 46077 | |
| DAU, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAU, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAU, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAU, KURT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUB, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUBERMAN, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUBERT, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUBS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dauenhauer, Darryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUENHAUER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, ANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, CHESTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, CINDY | 3417 HARDWOOD FOREST DR | | | | LOUISVILLEA | KY | 40214 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAUGHERTY, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, DESIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, KIMBERLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHERTY, NEDRA | 2900 EASTSHORE PL | | | | RENO | NV | 89509-4320 | |
| DAUGHERTY, PATRICK S | 3532 ASH DRIVE | | | | SULPHUR | LA | 70663 | |
| DAUGHERTY, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHTREY, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHTRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUGHTRY, TYMEKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUKSIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUKSZA, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUME, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUN HENNING | 4601 IMPATIENS AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| DAUN HENNING | 4601 IMPATIENS AVENUE N | | | | MINNEAPOLIS | MN | 55443-1599 | |
| DAUPHIN, WILFRID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUZ, LUZVIMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUZ, LUZVIMINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUZ, LUZVIMINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAUZAT, MONICA | 206 SURREY DRIVE | | | | LAPLACE | LA | 70068 | |
| DAV EL LOS ANGELES | 69 NORMAN STREET | | | | EVERETT | MA | 02149-1951 | |
| DAV EL RESERVATIONS SYSTEM INC | 200 SECOND STREET | | | | CHELSEA | MA | 02150-1802 | |
| DAVA ZUCKERMAN | DAVA KRAUSE | 8804 WONDERLAND AVE | | | LOS ANGELES | CA | 90046 | |
| DAVADILLA, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVALOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVALOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVALOS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVALOS, SYLVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVD JAMROVY | 3742 E. SQUIRE AVE | | | | CUDAHY | WI | 53110 | |
| DAVE & BUSTER S | 325 NORTH COLUMBUS BLVD | | | | PHILADELPHIA | PA | 19106 | |
| DAVE & BUSTER'S | 2931 CAMINO DEL RIO NORTH | | | | SAN DIEGO | CA | 92108 | |
| DAVE ACKERMAN | 13717 B GREENWOOD AVE N | | | | SEATTLE | WA | 98133 | |
| DAVE AGER | 2879 LANGENBERG | | | | ROSEBURG | OR | 97471 | |
| DAVE AGUIRRE | 2336 CHANNING WAY | | | | BERKELEY | CA | 94704-2257 | |
| DAVE ALLIS | 4951 HOLMES RD | | | | GOODRICH | MI | 48438 | |
| DAVE AND BUSTER'S OF ST LOUIS | 13857 RIVERPORT DRIVE | | | | ST LOUIS | MO | 63043 | |
| DAVE ANDERSON | 104 MARIGOLD LN N | | | | WEST SALEM | WI | 54669 | |
| DAVE ANDERSON | 1261 JACKSON SPRINGS RD | | | | MACON | GA | 31211 | |
| DAVE ANDERSON | 701 W MAIN ST STE G | | | | JAMESTOWN | NC | 27282 | |
| DAVE ANSON | 1055 LOGAN ST | | | | WARSAW | IN | 46580 | |
| DAVE AVILA | 408 PALOMINO CIRCLE | | | | RAYMORE | MO | 64083 | |
| DAVE BARICHELLO | 3904 TURNBERRY DR | | | | CHAMPAIGN | IL | 61822 | |
| DAVE BARRETT | 5385 W VALLEY RD | | | | HASTINGS | NE | 68901 | |
| DAVE BARRETT | 5385 W VALLEY ROAD | | | | HASTINGS | NE | 68901 | |
| DAVE BEATY | 8948 E PINE VALLEY | | | | TUCSON | AZ | 85710 | |
| DAVE BECK | 12040 W STILLWATER DR | | | | BOISE | ID | 83713 | |
| DAVE BERBERIAN | 25612 STRATFORD PL | | | | LAGUNA HILLS | CA | 92653 | |
| DAVE BERMAN | 4116 96TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| DAVE BERRY | 1010 WRIGHT ST | | | | RENO | NV | 89509 | |
| DAVE BIEHN | 4123 94TH AVE SE | | | | MARCUS ISLAND | WA | 98040 | |
| DAVE BIEHN | 4123 94TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| DAVE BIERMAN | 5754 PALMERA LN | | | | SACRAMENTO | CA | 95835 | |
| DAVE BLAKLEY | 406 N WESTFIELD RD | | | | MADISON | WI | 53717 | |
| DAVE BLANKENBECKLER | 2141 RIDGEVIEW WAY | | | | LONGMONT | CO | 80504 | |
| DAVE BLANKENSHIP | 14302 143RD AVE CT E | | | | ORTING | WA | 98360 | |
| DAVE BOEITKER | 7501 32 NW | | | | SEATTLE | WA | 98117 | |
| DAVE BORNHEIMER | 3018 GOLF CREST LN | | | | WOODSTOCK | GA | 30189 | |
| DAVE BRAKE | 776 POINTE DR | | | | VILLA HILLS | KY | 41017 | |
| DAVE BROWN | 12807 E 27TH AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| DAVE BROWN | 16 MORGAN SPRING DRIVE | | | | MORGANTOWN | PA | 19543 | |
| DAVE BRUMLEY | 111 N RENGSTORFF AVE | #103 | | | MT VIEW | CA | 94043 | |
| DAVE BUSCH | 11022 E 25TH AVENUE | | | | SPOKANE VALLEY | WA | 99206-2325 | |
| DAVE CALTEUX | 13530 W. WILBUR DR | | | | NEW BERLIN | WI | 53151 | |
| DAVE CAMPBELL | 5242 N LARAMIE AVE | | | | CHICAGO | IL | 60630 | |
| DAVE CANNON | 413 S 30TH ST | | | | ESCANABA | MI | 49829 | |
| DAVE CHARLES | 169 WESLEY FORREST DR #103 | | | | MEMPHIS | TN | 38109 | |
| DAVE CLAPP | 6 PELICAN POINT DR | | | | NEWPORT COAST | CA | 92657 | |
| DAVE CLAUSON | 401-580 RAVEN WOODS DR | | | | N. VANCOUVER | BC | V7G2T2 | CANADA |
| DAVE COHEN | 1105 GRAND ST | | | | HOBOKEN | NJ | 07030 | |
| DAVE COLLINS | 1517 LAMAR DRIVE | | | | N MANKATO | MN | 56003 | |
| DAVE COLLISHAW | 969 CARIBBEAN DRIVE | | | | SUNNYVALE | CA | 94089 | |
| DAVE COLLISHAW | 969 CARIBBEAN DR | | | | SUNNYVALE | CA | 94089 | |
| DAVE COLLISHAW | 969 CARRIBEAN DRIVE | | | | SUNNYVALE | CA | 94089 | |
| DAVE CONNORS | 11 VICTORIA AVE | | | | TROY | NY | 12180 | |
| DAVE COOLEY | 6751 QUIET LN | | | | BRENTWOOD | TN | 37027 | |
| DAVE COPI | 27 ST. MARYS CT | | | | SPRINGFIELD | IL | 62702 | |
| DAVE COULIER | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | |
| DAVE CRAY | 63 ORMEAD ROAD | | | | WESTAMETON | NJ | 08060 | |
| DAVE CROMBIE | 3020 PANTRIDGE HILL RD | | | | CHARLTON | MA | 01507 | |
| DAVE D'AMORE | 220 BIRCHBARK TR | | | | AURORA | OH | 44202 | |
| DAVE DARBY | 12409 S BLACKFOOT DR | | | | OLATHE | KS | 66062 | |
| DAVE DE PUE | 29 N JEAN ST | | | | KENNEWICK | WA | 99336 | |
| DAVE DENNIS | 6735 MEADOWGREEN DR | | | | INDIANAPOLIS | IN | 46236 | |
| DAVE DENNISON CO INC | 683 VERNON WAY | | | | EL CAJON | CA | 92020-1936 | |
| DAVE DENNY | 31629 117TH AVE SE | | | | AUBURN | WA | 98092 | |
| DAVE DETLEFSEN | 1107 WINDHAVEN COURT | | | | BRENTWOOD | CA | 94513 | |
| DAVE DEVINE | 3610 HERSHAL DR | | | | MIDLOTHIAN | TX | 76065 | |
| DAVE DEVORE | 1422 N 2260 E RD | | | | SHELBYVILLE | IL | 62565 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVE DILDAY | 2170 VIA MAR VALLE | | | | DEL MAR | CA | 92014 | |
| DAVE DONAHOO | 1107 S ROBINSON ST | | | | BALTIMORE | MD | 21224 | |
| DAVE DOOLING | 613 SUNSET DR | | | | ENDWELL | NY | 13760 | |
| DAVE DOPF | 29351 VIA PORTOLA | | | | LAGUNA NIGUEL | CA | 92677 | |
| DAVE DRESSEL | 3109 30TH AVE SE | | | | OLYMPIA | WA | 98501 | |
| DAVE DUCATE | 2458 CLARET ST | | | | NAPA | CA | 94558 | |
| DAVE EDGAN | 445 ISLAND AVE #717 | | | | SAN DIEGO | CA | 92101 | |
| DAVE EHRENBURG | P.O.BOX 443 | | | | WESTERVILLE | OH | 43086 | |
| DAVE ELBERSON | 12032 COMMERCE RD | | | | MILFORD | MI | 48380 | |
| DAVE ELLINGROD | 405 GRACE AVENUE | | | | URBANA | IA | 52345-9122 | |
| DAVE ELLIS | 297 N CREEK DRIVE | | | | SN JOSE | CA | 95139 | |
| DAVE ELLIS | 297 N. CREEK DR | | | | SAN JOSE | CA | 95139 | |
| DAVE ELLIS | 8 BREAKER LANE | | | | REDWOOD CITY | CA | 94065 | |
| DAVE EMPER | 928 CREEK ROAD | #83 | | | BELLMAWR | NJ | 08031 | |
| DAVE ERICKSON | 8951 VICKORS CROSSING | | | | BROOKLYN | MN | 55443 | |
| DAVE ERICKSON | 8951 VICKORS CROSSING | | | | BROOKLYN  PARK | MN | 55443 | |
| DAVE FAERBER | 4289 ELMONTE | | | | SAGINAW | MI | 48638 | |
| DAVE FALZONE | 5519 WINDGATE WAY | | | | LAKE IN THE HILLS | IL | 60156 | |
| DAVE FERREE | PO BOX 6101 | | | | NEWARK | DE | 19714 | |
| DAVE FISSENDEN | 44 VINTAGE DRIVE | | | | WHITBY | ON | L1R 2P4 | CANADA |
| DAVE FLYNN | PO BOX 614 | | | | SANTA MARGARITA | CA | 93453 | |
| DAVE FOSDICK | 47951 PICADILLY CT | | | | CANTON | MI | 48187 | |
| DAVE FOX | 11 SOUTHCREEK DR | | | | ANCASTER | ON | L9K1M2 | CANADA |
| DAVE FREDERICKS | 27039 MAPLE DR | | | | STERLING | IL | 61081 | |
| DAVE FROELICH | 13219 STERN AVE | | | | LA MIRADA | CA | 90638 | |
| DAVE GAGLIONE | 4614 REDFERN RD | | | | PARMA | OH | 44134 | |
| DAVE GANGLE | 5267 RIDGE RD | | | | WADSWORTH | OH | 44281 | |
| DAVE GARDNER | 1254 VIA BELCANTO | | | | SAN ANTONIO | TX | 78260 | |
| DAVE GATES | 1444 MERCER AVE | | | | SAN JOSE | CA | 95125 | |
| DAVE GINTER | 8 WADSWORTH STREET | | | | NORTH HAVEN | CT | 06473 | |
| DAVE GLOECKNER | 314 WEST CROSSING DR | | | | MT ROYAL | NJ | 08061 | |
| DAVE GOLD | DAVID GOLD ENTERPRISES | 238 CANYON LAKES | | | SAN RAMON | CA | 94582 | |
| DAVE GOLDE | DAVE ODD PRODUCTIONS ENTERTAIN | 4523 N. LAPORTE AVE | | | CHICAGO | IL | 60630 | |
| DAVE GREENE | 833 SAN LUIS RD | | | | BERKELEY | CA | 94707 | |
| DAVE GROSBY | 900 LENORA ST | #306 | | | SEATTLE | WA | 98121 | |
| DAVE GROUZARD | 131 EUCLID AVE | | | | BLOOMINGDALE | IL | 60108 | |
| DAVE GWIZDALA | 1058 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| DAVE HALL | 327 W 20TH ST | | | | COVINGTON | KY | 41014 | |
| DAVE HELMUTH | 1843 GUNSTON WAY | | | | SAN JOSE | CA | 95124 | |
| DAVE HELTERBRAN | 67 FAIR OAK STREET | | | | MONTGOMERY | TX | 77356 | |
| DAVE HENSLER | 33 EVERGREEN CT | | | | BALLWIN | MO | 63021 | |
| DAVE HILL | 204 BETSINGER RD | #31 | | | SHERRILL | NY | 13461 | |
| DAVE HILL | 223 S GUNLOCK AVE | | | | TAMPA | FL | 33609 | |
| DAVE HIN | 29 E CURTIS AVENUE | | | | MILPITAS | CA | 95035 | |
| DAVE HINDE | 2407 N WOODBINE | | | | ST JOSEPH | MO | 64506 | |
| DAVE HOEPNER | 2139 128TH AVE NW | | | | COON RAPIDS | MN | 55448 | |
| DAVE HOLMES | 514 PFEFFER DR | | | | COLUMBIA | IL | 62236 | |
| DAVE HOMKOMP | 4178 73RD AVENUE N | | | | MOORHEAD | MN | 56560 | |
| DAVE HOWARD | 3911 SW PORTLAND ST | | | | SEATTLE | WA | 98136 | |
| DAVE HOWELLS | 1240 CHEOKEE AVE #203 | | | | LOS ANGELES | CA | 90038 | |
| DAVE HOWSON | 3328 ELLIOTT CT | | | | BURLINGTON | KY | 41005 | |
| DAVE HUELLER | 1930 WOOD LN | | | | GREEN BAY | WI | 54304 | |
| DAVE HUGHES | 3642 DAYTON AVE N. | | | | SEATTLE | WA | 98103 | |
| DAVE IRELAND | 14006 21A ST | | | | EDMONTON | AB | T5Y 1N6 | CANADA |
| DAVE JANICKE | 3572 YAEGER CROSSING COU | RT | | | ST. LOUIS | MO | 63129 | |
| DAVE JANICKE | 3572 YEAGER CROSSING CT | | | | ST. LOUIS | MO | 63129 | |
| DAVE JERINA | 18900 WHITE OAK DR | | | | CHAGRIN FALLS | OH | 44023 | |
| DAVE JOHANSEN | 8608 231ST ST SW | | | | EDMONDS | WA | 98026 | |
| DAVE JOHNSON | 11123 SE SALMON | | | | PORTLAND | OR | 97216 | |
| DAVE JOHNSON | 1408 HARDING AVENUE | | | | EDMOND | OK | 73013 | |
| DAVE JONES | 10631 MAPLE LN E | | | | CORCORAN | MN | 55374 | |
| DAVE KAISER | 301 HWY 21 | | | | DYSART | IA | 52224 | |
| DAVE KAMINEN | 1792 N. BISCAY ST | | | | AURORA | CO | 80011 | |
| DAVE KAUFMAN | 2625 FOREST GLEN | | | | RIVERWOODS | IL | 60015 | |
| DAVE KAZANJIAN | 1 IRIS WAY | | | | HAVERHILL | MA | 01830 | |
| DAVE KENNEDY | 61 ACADEMY ST | | | | ROCKAWAY | NJ | 07866 | |
| DAVE KETTMANN | 7024 APPLE GROVE COURT | | | | SAN JOSE | CA | 95135 | |
| DAVE KING | 509 DOGWOOD AVE NW | | | | SANT MICHAEL | MN | 55376 | |
| DAVE KIRKPATRICK | 1062 ELMSMERE DR | | | | NORTHVILLE | MI | 48167 | |
| DAVE KOOLMAN | 11119 TRENTON COURT | | | | ALTA LOMA | CA | 91701 | |
| DAVE KRAUSE | 5506 W 147TH PL | | | | OVERLAND PARK | KS | 66223 | |
| DAVE KROSKY | 1680 S. FILLMORE ST | | | | DENVER | CO | 80210 | |
| DAVE KRUPICKA | HAYSEEDS COWBOYS | PO BOX 65 | | | TOBIAS | NE | 68453 | |
| DAVE KUCHARSKI | 1362 OVERTON DR | | | | LEMONT | IL | 60439 | |
| DAVE KWELFORD | 40701 GRIDLEY DR | | | | ANTIOCH | IL | 60002 | |
| DAVE L SAKER | 101 JAMES RIVER ROAD | | | | VALLEJO | CA | 94591 | |
| DAVE LANE | 900 ARMOUR DR | | | | LAKE BLUFF | IL | 60044 | |
| DAVE LANKFORD | 1772 CAMINO RAMON | | | | DANVILLE | CA | 94526 | |
| DAVE LARSON | 1550 E. ROYALL | #902 | | | MILWAUKEE | WI | 53202 | |
| DAVE LINSCOTT | 6303 ACRES DR | | | | INDEPENDENCE | OH | 44131 | |
| DAVE LISSNER | 630 PAMLAR AVE | | | | SAN JOSE | CA | 95128 | |
| DAVE LITHERLAND | 186 WINTER GARDEN TRAIL | | | | SCARBOROUGH | ON | M1C 3N2 | CANADA |
| DAVE LOELE | N5084 558TH ST | | | | MENOMONIE | WI | 54751 | |
| DAVE LOGAN | 2212 WREN WAY | | | | CAMPBELL | CA | 95008 | |
| DAVE LOSK | 100 GALLI DR | STE 2 | | | NOVATO | CA | 94949 | |
| DAVE LUCE | 2816 JEANNE CT | | | | LEWIS CENER | OH | 43035 | |
| DAVE LUCKOW | 435 S RAILROAD ST | | | | KIMBERLY | WI | 54136 | |
| DAVE MACDONALD | 6206 GANNETDALE DRIVE | | | | LITHIA | FL | 33547 | |
| DAVE MACKINNON | 3011 E NORTH ST | | | | BELLINGHAM | WA | 98226 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVE MADDEN | 6048 S BROADWAY | | | | REDONDO BEACH | CA | 90277 | |
| DAVE MAHAL | 3136 NICOLETTA LN | | | | STOCKTON | CA | 95212 | |
| DAVE MAISA | 1624 W. MORGAN AVE | APT#2 | | | MILW | WI | 53221 | |
| DAVE MALONE | 828 BROWNS POINT BLVD NE | | | | TACOMA | WA | 98422 | |
| DAVE MARCZAK | 4894 CURLEW LN | | | | EAGLE | ID | 83616 | |
| DAVE MARK | 228 CHURCH ST P.O.BOX124 | | | | MCINTYRE | PA | 15756 | |
| DAVE MARKHAM | 4931 HIGHBRIDGE ST | | | | FAYETTEVILLE | NY | 13066 | |
| DAVE MARTIN | 529 N BRAINDARD | | | | NAPERVILLE | IL | 60563 | |
| DAVE MARXSEN | 1086 RD 18 | | | | ROGERS | NE | 68659 | |
| DAVE MASAMORI | 210 S 16TH ST | | | | SAN JOSE | CA | 95112 | |
| DAVE MASCHING | 504 NW CALISTA CT | | | | GRIMES | IA | 50111 | |
| DAVE MASON | 6967 197B STREET | | | | LANGLEY | BC | V27Z81 | CANADA |
| DAVE MATTHEWS | 51 OAK ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| DAVE MAXWELL | 11300 W 76TH WAY | | | | ARVADA | CO | 80005 | |
| DAVE MAYER | 2806 YAEGER RD | | | | ST LOUIS | MO | 63129 | |
| DAVE MCCLELLAN | 341 GLENWOOD AVE | | | | KELOWNA | BC | V1Y 5L7 | CANADA |
| DAVE MCCORMICK | 3801 COLUMBIA STREET | | | | VANCOUVER | WA | 98660 | |
| DAVE MCCRAW | RENO TAHOE MAGAZINE LLC | 630 E. PLUMB LANE | | | RENO | NV | 89502 | |
| DAVE MCDERMOTT | 43 H QUARRY COURT | | | | GOLDEN EAGLE | IL | 62036 | |
| DAVE MCDOWELL | 2405 GRAND | STE 390 | | | KANSAS CITY | MO | 64108 | |
| DAVE MCGLENNON | P O BOX 2254 | | | | KANKAKEE | IL | 60901 | |
| DAVE MEKELBURG | P.O.BOX 351 | | | | KERSEY | CO | 80644 | |
| DAVE MERRILL | 25396 W HIGHWOODS DR | | | | ANTIOCH | IL | 60002 | |
| DAVE MEYER | 1824 MAPLEWOOD COURT | | | | GRAYSLAKE | IL | 60030 | |
| DAVE MICKELSON | W5033 COUNTY RD DM | | | | DE FOREST | WI | 53532 | |
| DAVE MIKOLAJCZAK | 311 NORTON LANE | | | | BLOOMINGDALE | IL | 60108 | |
| DAVE MIKRUT | 178 EUCLID AVE | | | | BLOOMINGDALE | IL | 60108 | |
| DAVE MISRLY | 2084 GOVERT DR | | | | SCHERERVILLE | IN | 46375 | |
| DAVE MONAHAN | 5325 DENNY #202 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| DAVE MOORE | 1050 YOSEMITE DR | | | | CHICO | CA | 95928 | |
| DAVE MORESCO | 1874 AUTUMN TRL | | | | WENTZVILLE | MO | 63385 | |
| DAVE MORTON | 256 S MILTON AVE | | | | GLEN ELLYN | IL | 60137 | |
| DAVE MOWERY | 320 W HOMER STREET | | | | FREEPORT | IL | 61032-5451 | |
| DAVE MOXLEY | 24 REEVE DR | | | | MARKHAM | ON | L3P6C7 | CANADA |
| DAVE MROCZEK | 333 W 2ND STREET | | | | MINDEN | NE | 68959 | |
| DAVE MUELLER | 9804 DELRAY DR | | | | CINCINNATI | OH | 45242 | |
| DAVE MUSHOLT | 2243 NORTH TOPAZ AVE | | | | TUCSON | AR | 85712 | |
| DAVE MYERS | 8515 WILLIAM CUMMING CT | | | | LOUISVILLE | KY | 40228 | |
| DAVE MYERS | 8515 WILLIAM CUMMINS CT | | | | LOUISVILLE | KY | 40228 | |
| DAVE NAHRNY | 13011 TIMBERLAND TRACE | | | | HOUSTON | TX | 77065 | |
| DAVE NAJARIAN | 30 VENUS ROAD | | | | SOUTH AMBOY | NJ | 08879 | |
| DAVE NATSUHAKA | 26602 164TH AVE SE | | | | COVINGTON | WA | 98042 | |
| DAVE NELSON | 1269 DURHAM LN | | | | LEMONT | IL | 60439 | |
| DAVE NGUYEN | 2169 SAN ANTONIO AVE | | | | ALAMEDA | CA | 94501 | |
| DAVE NIELSEN | 1645 N HAGADORN | | | | E LANSING | MI | 48912 | |
| DAVE NIXON | 322 CALOOSA CT | | | | SUN CITY CENTER | FL | 33573 | |
| DAVE NJAA | 16635 HORIZON AVE | | | | LAKEVILLE | MN | 55044 | |
| DAVE NOLE | 1153 S RACE ST | | | | DENVER | CO | 80210 | |
| DAVE NOLE | 140 CABELL WAY | | | | CHARLOTTE | NC | 28211 | |
| DAVE NORWOOD | 14336 SE 84 CT | | | | NEWCASTLE | WA | 98059 | |
| DAVE NUTTALL | 723 LEE WARD AVE | | | | SAN MARCOS | CA | 92078 | |
| DAVE OSTROWSKI | 19 NEW SOUTH DR | | | | AMHERST | NH | 03031 | |
| DAVE OTTENSOSER | 2711 N YUCATAN ST | | | | ARLINGTON | VA | 22213-1724 | |
| DAVE PACKER | 103 FAIRWAY DOR | | | | WILLIAMSPORT | OH | 43164 | |
| DAVE PARKER | 2329 FREY AVE | | | | VENICE | CA | 90291 | |
| DAVE PATTERSON | 790 SE MAPLELEAF LN | | | | WAUKEE | IA | 50263 | |
| DAVE PERSFUL | 1005 DRAKE DR | | | | EULESS | TX | 96039 | |
| DAVE PESSAGNO | 78 COURT ST | | | | BING | NY | 13901 | |
| DAVE PETTIT | 583 GRAPE ST | | | | PORTLAND | MI | 48875 | |
| DAVE PIERSOL | 26 PEBBLE BCH LN | | | | SANATOGA | PA | 19464 | |
| DAVE PIERSOL | 26 PEBBLE BCH LN | | | | SARATOGA | PA | 19464 | |
| DAVE PIERSOL | 26 PEBBLE BEACH LANE | | | | SANATOGA | PA | 19464 | |
| DAVE PINEDA | 8664 AINSDALE CT | | | | LONE TREE | CO | 80124 | |
| DAVE PROST | 1349 CORNELL CIRCLE | | | | SUGAR GROVE | IL | 60554 | |
| DAVE PURK | 1229 HERITAGE TRAIL | | | | FRANKLIN | IN | 46131 | |
| DAVE QUINONES | 17322 N 23RD ST | | | | PHOENIX | AZ | 85022 | |
| DAVE RICE FOUNDATION | PO BOX 530514 | | | | HENDERSON | NV | 89053 | |
| DAVE ROBERTSON | 6609 CHERIGLY STREET | | | | ANCHORAGE | AK | 99502 | |
| DAVE ROESELER | 5443 OAKVILLA MANOR DR | | | | ST. LOUIS | MO | 63129 | |
| DAVE ROGERS | 1054 PAUL AVE | | | | CLOVIS | CA | 93612 | |
| DAVE ROONEY | 11724 NE STATION LN | | | | CAMERON | MO | 64429 | |
| DAVE ROSENBERG | 5610 MAJOR WAY | | | | SACRAMENTO | CA | 95841 | |
| DAVE RUDNIKOFF | BOX 25288 | | | | MUNDS PARK | AZ | 86017 | |
| DAVE RYAN | 42080 PLANTATION CIRCLE | | | | ELIZABETH | CO | 80107-9110 | |
| DAVE S DETAILING INC | THE ALLEN GROUPE | 6390 TURNER DRIVE | | | INDIANAPOLIS | IN | 46206 | |
| DAVE SAAVEDRA | 11608 BOOM POINTER WAY | | | | GOLD RIVER | CA | 95670 | |
| DAVE SACK | 3334 LONDON RD | | | | EAU CLAIRE | WI | 54701 | |
| DAVE SAIKO | 15129 PINE VALLEY TRL | | | | MIDDLEBURG HTS | OH | 44130 | |
| DAVE SANDORE | 915 MT ZOAR RD | | | | ELMIRA | NY | 14904 | |
| DAVE SANTELLANO | 1754 CASARIN ST | | | | SIMI VALLEY | CA | 93065 | |
| DAVE SCHAEFERS | 727 S SALEM CT | | | | SCHAUMBURG | IL | 60193 | |
| DAVE SCHAFER | 4301 STUNER PL #20 | | | | GROVE CITY | OH | 43123 | |
| DAVE SCHERMANN | 4513 W HETHERWOOD DR | | | | PEORIA | IL | 61615 | |
| DAVE SCHERMANN | 4513 W HETHERWOOD | | | | PEORIA | IL | 61615 | |
| DAVE SCHLEISMAN | 3597 SABAKA TRL | | | | VERONA | WI | 53593 | |
| DAVE SCHMIDT | 3614 FAIRWAY RD | | | | FARGO | ND | 58102 | |
| DAVE SCRUGGS | 5430 MILENTZ | | | | ST. LOUIS | MO | 63109 | |
| DAVE SEBASTIANI | 7 APPLE ORCHARD ROAD | | | | MOORESTOWN | NJ | 08057 | |
| DAVE SHEPARD ENT | DBA UNIQUE IMPRESSIONS | 5070 NW 235TH AVE STE 107 | | | HILLSBORO | OR | 97124 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVE SHOLES | 14206 WESTBURY CUTOFF RD | | | | RED CREEK | NY | 13143 | |
| DAVE SISBACH | W14236 SELWOOD DR | | | | PRAIRIE DU SAC | WI | 53578 | |
| DAVE SMITH | 2101 LEGACY DR | | | | FOREST HILL | MD | 21050 | |
| DAVE SOLOWAY | 905 BRAZIER STREET | | | | WINNIPEG | MB | R2K 2P2 | CANADA |
| DAVE SOMMER | 1958 WHITE CLIFF CT | | | | WALNUT CREEK | CA | 94596 | |
| DAVE SOTH | 11891 STONEMARK LN | | | | LOVELAND | OH | 45140 | |
| DAVE STALEY | 2811 N 81ST | | | | LINCOLN | NE | 68507 | |
| DAVE STANGE | N6126 FOREST ROAD | | | | BEAVER DAM | WI | 53916 | |
| DAVE STANLEY | N81W23427 FIVE IRON WAY | | | | SUSSEX | WI | 53089 | |
| DAVE STERBA | P.O.BOX 426 | | | | HILLSBORO | WI | 54634 | |
| DAVE STEWART | 25W770 QUAIL RUN DR | | | | WHEATON | IL | 60187 | |
| DAVE STEWART | 8419 ROCKBRIDGE CIR | | | | MONTGOMERY | AL | 36116 | |
| DAVE STOCKDALE | 3972 DORSET CT | | | | POWELL | OH | 43065 | |
| DAVE STRAND | 12385 W 20TH AVE | | | | LAKEWOOD | CO | 80215 | |
| DAVE STROH | 14041 MERIDIAN N | | | | SEATTLE | WA | 98133 | |
| DAVE STUART | 659 S 1200 E | #8C | | | SALT LAKE CITY | UT | 84102 | |
| DAVE STUTSMAN | 2728 IOWA STREET | | | | OMAHA | NE | 68112 | |
| DAVE SYVERSON FOR SENATE | 2601 FARM ROAD | | | | ROCKFORD | IL | 61114-0000 | |
| DAVE TAITANO | 65 FABLE CT | | | | EL SOBRANTE | CA | 94803 | |
| DAVE TARR | 11901 SANTA MONICA BLVD | 337 | | | LOS ANGELES | CA | 90025 | |
| DAVE THOMAS | PO BOX 66 | | | | IRONTON | MO | 63650 | |
| DAVE THOMMES | 1450 FOREST GATE RD | | | | OAK BROOK | IL | 60523 | |
| DAVE THOMPSON | 326 ALEXANORA DRIVE | | | | TUSCOLA | TX | 89563 | |
| DAVE TIMOTEO | 752 GALLO DRIVE | | | | BRUNSWICK | OH | 44212 | |
| DAVE TORBENSON | 109 LAKER DR | | | | SHELL LAKE | WI | 54871 | |
| DAVE TREVARTHEN | 508 S. HEMATITE ST | | | | BESSEMER | MI | 49911 | |
| DAVE TUCKER | 416 AMYGDALOID | | | | ONTONAGON | MI | 49953 | |
| DAVE UBL | 6506 MAPLE DR | | | | BRAINERD | MN | 56401 | |
| DAVE VANITUELT | 4417 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| DAVE WADDLE | 1561 B VICTORIA N | | | | KITCHENER | ON | N2B3E4 | CANADA |
| DAVE WADDLE | 31 FORWELL RD | | | | KITCHENER | ON | N2B3J7 | CANADA |
| DAVE WALSH | 823 SHADOW PINE DRIVE | | | | FENTON | MO | 63026 | |
| DAVE WARRIS | 2415 EASTRIDGE LOOP | | | | CHULA VISTA | CA | 91915 | |
| DAVE WATERS | 1236 TOFTS DR | | | | SAN JOSE | CA | 95131 | |
| DAVE WEISS | 179 OLD ENGLISH DRIVE | | | | ROCHESTER | NY | 14616 | |
| DAVE WELLEHAN | 1175 N BRIDGE ST | | | | YORKVILLE | IL | 60560 | |
| DAVE WHEAT | PO BOX 3548 | | | | SPOKANE | WA | 99220 | |
| DAVE WICZEK | 17720 LEEMANS CT | | | | MINNETONKA | MN | 55345 | |
| DAVE WILLACKER | JUGGLER DAVE AND FRIENDS LLC | 6433 WIEHE ROAD | | | CINCINNATI | OH | 45237 | |
| DAVE WILSON | 2935 FARBUSH CT | | | | INDEPENDENCE | KY | 41051 | |
| DAVE WILSON | FORTY TWENTY | PO BOX 80304 | | | LINCOLN | NE | 68516 | |
| DAVE WISHNEW | 7947 GLADEHILL CT | | | | DALLAS | TX | 75218 | |
| DAVE WOLVIN | 4540 HOPE CIR | | | | BROOMFIELD | CO | 80023 | |
| DAVE WOLVIN | 4540 HOPE CIRCLE | | | | BROOMFIELD | CO | 80023 | |
| DAVE WOODMAN | 3420 S. MILLWAY | #62 | | | MISSISSAUGA | ON | L5L3V4 | CANADA |
| DAVE WOODS | 4131 135PL SE | | | | MILL CREEK | WA | 98012 | |
| DAVE WOOLWINE | 4707 NASHWOOD LN | | | | DALLAS | TX | 75244 | |
| DAVE WYSOCKI | 6408 163RD PLACE | | | | TINLEY PARK | IL | 60477 | |
| DAVE ZEGER ENTERTAINMENT | 3928 BRYON ST | | | | HOUSTON | TX | 77005 | |
| DAVE ZELEZNOCK | 2303 WARNERS RD | | | | WARNERS | NY | 13164 | |
| DAVE, AKSHARESH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE, DIPAK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE, MONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE, PRASHANT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dave, Punita | 720 S California Ave 2J | | | | Absecon | NJ | 08201 | |
| DAVE, PUNITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE, RITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE, SWATI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVED LANGGUTH | 36 CATHERINE ST | | | | STRATFORD | CT | 06615 | |
| DAVENPORT TRAVEL INC | 4 NORA WAY | | | | ATTLEBORO | MA | 02703 | |
| DAVENPORT, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, DAVID W | 2160 ALICE DRIVE | | | | BILOXI | MS | 39531 | |
| DAVENPORT, DESHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, LISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, MANDALINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, RAYTEZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, VANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVENPORT, VICTORIA B | 15015 DAWNLAND DRIVE | | | | GULFPORT | MS | 39503 | |
| DAVERN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVE'S AUTO BODY | 2318 FAIRMOUNT AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| DAVES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVETTE CASSIDY | 4309 HANEY WAY | | | | LOUISVILLE | KY | 40272 | |
| DAVEY, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVEY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVEY, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID & GOLIATH INC | 1230 SO MYRTLE AVENUE #401 | | | | CLEARWATER | FL | 33756 | |
| DAVID & YOUNG GROUP CORP | 903 CASTLE ROAD | | | | SECAUCUS | NJ | 07094 | |
| DAVID A BARNES | 9625 S 750 W | | | | MILROY | IN | 46156 | |
| DAVID A BAUER PC | 2594 SOUTH LEWIS WAY SUITE A | | | | LAKEWOOD | CO | 80227 | |
| DAVID A CANALES | 892 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | |
| DAVID A COMBER | 500 BAY AVE UNIT 503 SOUTH | | | | OCEAN CITY | NJ | 08226 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID A CORIETT | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45202 | |
| DAVID A FOELBER | 504 E LINCOLN WAY | | | | VALPARAISON | IN | 46383 | |
| DAVID A HILL | 3957 PRINCETON BLVD | | | | SOUTH EUCLID | OH | 44121 | |
| DAVID A LAPHAM | 8254 SUNFISH LANE | | | | MAINEVILLE | OH | 45039 | |
| DAVID A LYONS | 149 SEAL AVE | | | | BILOXI | MS | 39530 | |
| DAVID A MORSE | P. O. BOX 1734 | | | | JULIAN | CA | 92036 | |
| DAVID A SMITH | 10497 BURENSBURG AVE | | | | LAS VEGAS | NV | 89135 | |
| DAVID A SPRAGUE | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| DAVID A STAEBLER | 14898 E SHADOW CREEK DRIVE | | | | BILOXI | MS | 39532 | |
| DAVID A. AVEDISSIAN,ESQ | DAVID A. AVEDISSIAN,ESQ | 135 KINGS HWY EAST | | | HADDONFIELD | NJ | 08033 | |
| DAVID AABY | 283 BONOGARD AVE E | | | | ENUMCLAW | WA | 98022 | |
| DAVID ABEL | 3161 EMBERWOOD | | | | LOWELL | MI | 49331-9565 | |
| DAVID ABORDO | 262 EL DORADO DR | | | | PACIFICA | CA | 94044 | |
| DAVID ABOULAFIA | 6127 WHITE ROSE TRL | | | | DALLAS | TX | 75248 | |
| DAVID ABRAMOFF | 12143 WOODSYDE CT | | | | OWINGS MILLS | MD | 21117 | |
| DAVID ACOSTA VIA Y TURISMO | SHELL NO 343 | OFICINA 503 MIRAFLORES | | | LIMA | | | PERU |
| DAVID ACUTO | 729 MOSS HILL RD | | | | HORSEHEADS | NY | 14845 | |
| DAVID ADAMS | 22871 PORTER ST | | | | NUEVO | CA | 92567 | |
| DAVID ADAMS | 2981 310TH STREET | | | | MANILLA | IA | 51454 | |
| DAVID ADAMS | 9304 QUINTON AVE | | | | LUBBOCK | TX | 79424 | |
| DAVID ADKISON | 1212 N LASALLE | | | | CHICAGO | IL | 60610 | |
| DAVID ADLER CHAP 7 BANKRUPTCY | TRUSTEE FOR ADVANCED | COMMERCIAL CONTRACTING INC | PO BOX 55129 | | METAIRIE | LA | 70055 | |
| DAVID ALBRECHT | 28 W MICHIGAN AVE | | | | PALATINE | IL | 60067 | |
| DAVID ALCANTAR | 1976 MONSECCO ST | | | | TULARE | CA | 93274 | |
| DAVID ALDER | 22822 SE 266TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| DAVID ALEXANDER | 405 WOODBURY TURNERSVILL | E RD UNIT 326 | | | BLACKWOOD | NJ | 08012 | |
| DAVID ALLEN AND ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID ALLEN AND ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID ALLEN CAPE | DBA D & D AVIATION | 1438 KINGLET DR | | | MORGANTON | NC | 28655 | |
| DAVID ALMQUIST | 16310 SUNSET TRL | | | | RIVERSIDE | CA | 92506 | |
| DAVID ALVAREZ | 10434 S. AVENUE E | | | | CHICAGO | IL | 60617 | |
| DAVID AMAYA | 14801 KINGSDALE AVE | | | | LAWNDALE | CA | 90260 | |
| DAVID AND LINDA GISH | 13756 CR 468 | | | | TYLER | TX | 74704 | |
| DAVID ANDERSON | 104 MARIGOLD LN | | | | WEST SALEM | WI | 54669-9380 | |
| DAVID ANDERSON | 12575 MANSFIELD RD LOT #17 | | | | KEITHVILLE | LA | 71047 | |
| DAVID ANDERSON | 13617 SE 141ST ST | | | | RENTON | WA | 98059 | |
| DAVID ANDERSON | 1421 CANFIELD ST | | | | EAU CLAIRE | WI | 54701 | |
| DAVID ANDERSON | 615 WESTWOOD DR | | | | LIBERTY | MO | 64068 | |
| DAVID ANDERSON | 721 N HUNTINGTON CT | | | | LAWRENCE | KS | 66049 | |
| DAVID ANDERSON | PO BOX 1534 | | | | BETHEL ISLAND | CA | 94511 | |
| DAVID ANDERSON | PO BOX 267 | | | | INT'L FALLS | MN | 56649 | |
| DAVID ANDREW BROWN | 461 HAPPY DR | | | | CINCINNATI | OH | 45238 | |
| DAVID ANDREWS | 18836 51 AVE NW | | | | EDMONTON | AB | T6M2K9 | CANADA |
| DAVID ANDREWS | 10250 PRINCESS MARCIE DR | | | | SANTEE | CA | 92071 | |
| DAVID ANDREWS | 2 WOODBINE LANE | | | | AMHERST | NH | 03031 | |
| DAVID ANDREWS | 8533 N CAPITAL OF TEXAS HWY APT 3065 | | | | AUSTIN | TX | 78759-8085 | |
| DAVID ANDRUSYK | 3098 COUNTY ROAD 103 | | | | FORT MADISON | IA | 52627 | |
| DAVID ANSTED | 51487 NICOLETTE | | | | CHESTERFIELD TWP | MI | 48047 | |
| DAVID APPLE | 23 MEADOW VIEW DR | | | | PITTSFIELD | MA | 01201 | |
| DAVID APPLEBY | 999 OLD SAN JOSE ROAD | #27 | | | SOQUEL | CA | 95073 | |
| DAVID ARCHER | 249 GITZ LANE | | | | MADISONVILLE | LA | 70447 | |
| DAVID ARMSTRONG | 179 RIPPLE LN | | | | N KINGSTON | RI | 02852 | |
| DAVID ARMSTRONG | 4332 BIRCHALL RD | | | | TOLEDO | OH | 43612 | |
| DAVID ARMSTRONG | 4332 BIRCHALL ROAD | | | | TOLEDO | OH | 43612 | |
| DAVID ARON | 641 GREEN ACRE DR | | | | FULLERTON | CA | 92835 | |
| DAVID ARREDONDO | 14602 WIND HOLLOW CIR | | | | HOUSTON | TX | 77040 | |
| DAVID ASARI | 10460 SANTA MONICA BLVD | APT 4 | | | LOS ANGELES | CA | 90025 | |
| DAVID ASPIRAS | 2209 E FOOTHILL DRIVE | | | | PHOENIX | AZ | 85024 | |
| David Aten Events | ATTN DAVID ATEN | 1696 MULLER DR | | | NAPA | CA | 94559 | |
| DAVID ATKINS | 1411 N 79TH LN | | | | PHOENIX | AZ | 85043 | |
| DAVID ATROSTIC | 682 E MARY LN | | | | GILBERT | AZ | 85295 | |
| DAVID ATTANASIO | 145 E 16TH ST APT 14L | | | | NEW YORK | NY | 10003 | |
| DAVID ATTELL | CRANKY BABY PRODUCTIONS | 131 JERICHO TPKE STE 302 | | | JERICHO | NY | 11753 | |
| DAVID ATWELL | 1510 CHATHAM PL | | | | PLEASONTON | CA | 94566 | |
| DAVID AULDRIDGE | 3305 SE PECK RD | | | | TOPEKA | KS | 66605 | |
| DAVID AUSTERMAN | 600 NW 42ND ST | | | | OKLAHOMA CITY | OK | 73118 | |
| DAVID AVALOS | 561 W BANKER AVE | | | | GLOBE | AZ | 85501 | |
| DAVID AVERILL | 9 FERN ST | | | | WORCESTER | MA | 01610 | |
| DAVID AYERS | 37884 MENARD CT | | | | FREMONT | CA | 94536 | |
| DAVID AYERS | 513 MAPLE ST | | | | TIPTONVILLE | TN | 38079-1445 | |
| DAVID AYERS | 880 SIBLEY MEMORIAL HWY | STE 100 | | | SAINT PAUL | MN | 55118 | |
| DAVID AZEVEDO | 461 EL CAMINO REAL S | | | | SALINAS | CA | 93908 | |
| DAVID B CHADWICK | PIANO SERVICE | 1157 FAN CORAL AVE | | | LAS VEGAS | NV | 89123 | |
| DAVID B COBARRUVIAZ | 8807 SHADOW BAY DRIVE | | | | ORLANDO | FL | 32825 | |
| DAVID B KAY | DAVID BRYANE KAY PHOTOGRAPHY | 3602 CARNES AVE | | | MEMPHIS | TN | 38111 | |
| DAVID B SCOTT JR | POB 65175 | | | | SHREVEPORT | LA | 71136 | |
| DAVID B WEISS MEMORIAL | FOUNDATION | 200 GIBRALTAR RD STE 115 | | | HORSHAM | PA | 19044 | |
| DAVID BABINCHAK | 1162 MONACO DR | | | | MT PLEASANT | SC | 29464 | |
| DAVID BACA | 4750 LIBERTY ST | | | | CHINO | CA | 91710 | |
| DAVID BACCUS | 2133 IRONSIDE DR | | | | PLANO | TX | 75075 | |
| DAVID BADON | 1560 CRANBROOK ST | | | | CAMARILLO | CA | 93010 | |
| DAVID BAEHR | 3392 BROOKS DR | | | | SUN PRAIRIE | WI | 53590 | |
| DAVID BAER | 11241 RARITAN STREET | | | | WESTMINSTER | CO | 80234 | |
| DAVID BAETSLE | 26292 270TH | | | | OLLIE | IA | 52576 | |
| DAVID BAILEY | 1108 TWIN SPRINGS DR | | | | BRENTWOOD | TN | 37027 | |
| DAVID BAISCO | 1613 XIMENO | #122 | | | LONG BEACH | CA | 90804 | |
| DAVID BALES | 5836 MARION | | | | KANSAS CITY | MO | 64133 | |
| DAVID BALLARD | 1920 GUNBARREL ROAD | #1210 | | | CHATTANOOGA | TN | 37421 | |
| David Balmer | 6330 Sandhill Road, Suite 1 | | | | Las Vegas | NV | 89120 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVID BANACH | 8184 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051 | |
| DAVID BANDER | 10 HIGHLAND ST. | | | | CONCORD | MA | 01742 | |
| DAVID BARBER | 1213 WOODMOOR CT | | | | GRAPEVINE | TX | 76051 | |
| DAVID BARBER | 15 HARVEST ST | APT 2 | | | LYNN | MA | 01902 | |
| DAVID BARBUZZI | 5 OSSIPEE LN | | | | CHELMSFORD | MA | 01824 | |
| DAVID BARCZAK | 12 DAISY LANE | | | | ORCHARD PARK | NY | 14127 | |
| DAVID BAREI | 2058 HARVEST DR | | | | MISSISSAUGA | ON | L4Y 1T6 | CANADA |
| DAVID BARFIELD | 4611 LATROBE PL | | | | ALEXANDRIA | VA | 22311 | |
| DAVID BARGER | 1527 S PROSPECT STREET | | | | WHEATON | IL | 60189 | |
| DAVID BARIA | 167 BLUE HERON COVE | | | | WAVELAND | MS | 39576 | |
| DAVID BARLOW | 4 ORCHARD LN | | | | LEBANON | NJ | 08833 | |
| DAVID BARNES | 2106 ASTER WAY | | | | ROUND ROCK | TX | 78665 | |
| DAVID BARNES | 30558 UNION CHAPEL RD | | | | GIRARD | IL | 62640 | |
| DAVID BARNES | 752 D AVE | | | | CORONADO | CA | 92118 | |
| DAVID BARON | 340 W SUPERIOR #1012 | | | | CHICAGO | IL | 60654 | |
| DAVID BARONE | 4012 SHERRI LN | | | | FORT MILL | SC | 29715 | |
| DAVID BARRY | 15 LN 201 BARTON LAKE | | | | FREMONT | IN | 46737 | |
| DAVID BARTELS | 120 CHILTIPIN DRIVE | | | | PORTLAND | TX | 78374 | |
| DAVID BARTELS | 6086 PEREGRINE TRL | | | | KALAMAZOO | MI | 49009 | |
| DAVID BARTHEL | 59 VALLEY PATH | | | | MARSHFIELD | MA | 02050 | |
| DAVID BARTOLE | 109 NEWARK AVENUE | | | | EGG HARBOR | NJ | 08234 | |
| DAVID BARTULOVIC | 7650 SUNFLOWER CT | | | | MENTOR | OH | 44060 | |
| DAVID BASS | 2143 E DEER CREEK DR | | | | FAYETTEVILLE | AR | 72703 | |
| DAVID BATTISE JR. | 8014 CARIBOU | | | | BAYTOWN | TX | 77523 | |
| DAVID BAUCOM | 10470 WAHOGANY CT | | | | ALTA LOMA | CA | 91737 | |
| DAVID BAUER | 9607 W ROCHELLE AVE | | | | MILWAUKEE | WI | 53224 | |
| DAVID BAUGH | 169 SAXONY RD | STE 114 | | | ENCINITAS | CA | 92024 | |
| DAVID BAUSERMAN | 14177 W OBAN COURT | | | | LIBERTYVILLE | IL | 60048-4892 | |
| DAVID BAYERSDORFER | 432 SPRITE RD | APT#9 | | | LOUISVILLE | KY | 40207 | |
| DAVID BAYERSDORFER | 432 SPRITE ROAD | #9 | | | LOUISVILLE | KY | 40207 | |
| DAVID BAYERSFORFER | 432 SPRITE ROAD | #9 | | | LOUISVILLE | KY | 40207 | |
| DAVID BEAUCHAMP | 25005 MAGIC MOUNTAIN PKW | Y #424 | | | VALENCIA | CA | 91355 | |
| DAVID BEAUCHAMP | 6 BIGELOW AVE | | | | WINCHESTER | MA | 01890 | |
| DAVID BEBB | 664 CHANNING AVE | | | | PALO ALTO | CA | 94301 | |
| DAVID BECK | 12040 W STILLWATER DR | | | | BOISE | ID | 83713 | |
| DAVID BECK | 8187 HAMPTONSHIRE DRIVE | | | | CLEVES | OH | 45002 | |
| DAVID BECK | 874 ATLANTIC VIEW DR | | | | FERNANDINA BCH | FL | 32034 | |
| DAVID BECKER | 1133 SWANSTON DR | | | | SACRAMENTO | CA | 95818 | |
| DAVID BECKER | 4169 BEAUJOLAIR DRIVE | | | | KENNER | LA | 70065 | |
| DAVID BECKMAN | 12820 HUFFMAN ROAD | | | | PARMA | OH | 44130 | |
| DAVID BEEMSTERBOER | 22312 GRADE SCHOOL RD | | | | SOUTH BELOIT | IL | 61080 | |
| DAVID BEESON | 7184 CAMINITO QUINTANA | | | | SAN DIEGO | CA | 92122 | |
| DAVID BEHRING | 2925 QUAIL CT | | | | OSHKOSH | WI | 54904 | |
| DAVID BELENZON MANAGEMENT INC | P.O. BOX 5090 PMB 67 | | | | RANCHO SANTA FE | CA | 92067 | |
| DAVID BELL | 121 E MAIN ST | | | | CUT BANK | MT | 59427 | |
| DAVID BELL | 6300 OAKLEA DRIVE | | | | CRESTWOOD | KY | 40014 | |
| DAVID BELL | PO BOX 1637 | | | | GONZALES | CA | 93926-1637 | |
| DAVID BENNION | 6813 JOHN DRIVE CANAL | | | | WINCHESTER | OH | 43110 | |
| DAVID BENYAMINE | 25 BLVD DES CIGALES | | | | ANTHEOR FRANCE | | 83700 | |
| DAVID BERENSON | 6300 RED CEDAR PL | UNIT 104 | | | BALTIMORE | MD | 21209 | |
| DAVID BERGERON | 5800 MEMPHIS STREET | | | | NEW ORLEANS | LA | 70124 | |
| DAVID BERGSTROM | 7235 JEWEL LN N | | | | MAPLE GROVE | MN | 55311 | |
| DAVID BERKLEY | 2049 CENTURY PARK E#3400 | C/O ROBENS KAPLAN | | | LOS ANGELES | CA | 90067 | |
| DAVID BERKLEY | 2508 HIGHLAND AVE | UNIT A | | | MANHATTAN BCH | CA | 90266 | |
| DAVID BERKLEY | 40 CIDER WALK | #2415 | | | LONG BEACH | CA | 90802 | |
| DAVID BERKOW | 1310 W KINGSLEY DR | | | | ARLINGTON HTS | IL | 60004 | |
| DAVID BERKOWITZ | 8527 ETTA DR | | | | SPRINGFIELD | VA | 22152 | |
| DAVID BERKSDALE | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID BERNSTEIN | 1321 BUNHER HILL DR | | | | CHERRY HILL | NJ | 08003 | |
| DAVID BERNSTEIN | 2301 DANA CT | | | | CARLSBAD | CA | 92008-2076 | |
| DAVID BERRES | 513 LONGWOOD DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| DAVID BERTRAM | 19777 N 76TH ST APT 2334 | | | | SCOTTSDALE | AZ | 85255-4574 | |
| DAVID BICKERSTAFF | 3502 WASHINGTON DRIVE | | | | FRISCO | TX | 75034 | |
| DAVID BIDWELL | 7710 W PHILLIPS AVE | | | | LITTLETON | CO | 80128 | |
| DAVID BIERMAN | 5754 PALMERA LN | | | | SACRAMENTO | CA | 95835 | |
| DAVID BIERMAN | 9263 HEATHER DAVE ST | | | | SANTEE | CA | 92071 | |
| DAVID BILKO | 3479 DEVON PINES | | | | KESWICK | VA | 22947 | |
| DAVID BINGHEIM | 7619 LONECREST LN | | | | CONVERSE | TX | 78109 | |
| DAVID BIRD | 11150 PORTOBELO DRIVE | | | | SAN DIEGO | CA | 92124 | |
| DAVID BITRAN | 2043 HILLSBORO AVE | | | | LA | CA | 90034 | |
| DAVID BITRAN | 2043 HILLSBORO AVE | | | | LOS ANGELES | CA | 90034 | |
| DAVID BJELKE | PO BOX 4421 | | | | PLANT CITY | FL | 33563 | |
| DAVID BLABER | 7557 SIESTA HILLS CT | | | | SANDY | UT | 84093 | |
| DAVID BLAIR | 2632 ESPANOLA AVE | | | | SARASOTA | FL | 34239 | |
| DAVID BLAIR | 5550 CAMINO | TECATE | | | YORBA LINDA | CA | 92887 | |
| DAVID BLAUFUSS | 4798 CLARK ST | | | | HAMBURG | NY | 14075 | |
| DAVID BLESSING | 4391 CENTENNIAL DR | APT 174 | | | CINCINNATI | OH | 45227 | |
| DAVID BLITT | 11 JOHNSON DR | | | | NEW PROVINDENCE | NJ | 07974 | |
| DAVID BLOOM | 1566 OCEAN AVE | UNIT 28 | | | SEA BRIGHT | NJ | 07760 | |
| DAVID BLUFER | 7680 TREMAYNE PLACE | | | | MCLEAN | VA | 22102 | |
| DAVID BLUMSTEIN | 3430 LIST PLACE | #1403 | | | MINNEAPOLIS | MN | 55416 | |
| DAVID BOEVE | 10 S RUSCH RD | | | | TRAVERSE CITY | MI | 49686 | |
| DAVID BOGAN | 980 AMERICAN DR | STE#300 | | | NEENAH | WI | 54956 | |
| DAVID BOGGS | 13900 DEER RUN | | | | JONES | OK | 73049 | |
| DAVID BOGGS | 5220 KEYNOTE STREET | | | | LONG BEACH | CA | 90808 | |
| DAVID BOLDEN | 1017 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473 | |
| DAVID BOLLINGER | 8426 CLIENT DR #229 | | | | BELTON | MO | 64012 | |
| DAVID BOLLINGER | 8426 CLINT DR #229 | | | | BELTON | MO | 64012 | |
| DAVID BOMMARITO | 1377 WILKES WAY SE | | | | RIO RANCHO | NM | 87124 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID BONINI | 153 WALNUT DRIVE | | | | BADEN | PA | 15005 | |
| DAVID BONSER | 1700 CLARENDON BLVD #127 | | | | ARLINGTON | VA | 22209 | |
| DAVID BOOTE | 470 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952 | |
| DAVID BORNHEIMER | 3018 GOLD CREST LN | | | | WOODSTOCK | GA | 30189 | |
| DAVID BORNHEIMER | 3018 GOLF CREST LN | | | | WOODSTOCK | GA | 30189 | |
| DAVID BORZILLERI | 6851 DALL ST. | #10 | | | BUENA PARK | CA | 90621 | |
| DAVID BOWEN | 9321 S.STEWART | | | | CHICAGO | IL | 60620 | |
| DAVID BOWLER | 119 W 23RD ST STE 507 | | | | NEW YORK | NY | 10011 | |
| DAVID BOWLES | 817 TALBOT AVE | | | | DE PERE | WI | 54115 | |
| DAVID BOWMAN | 5521 LIKINS AVE | | | | MARTINEZ | CA | 94553 | |
| DAVID BOWMAN | 590 12TH ST NE | | | | NAPLES | FL | 34120 | |
| DAVID BOYD | 1518 PORTOLA AVE | | | | LIVERMORE | CA | 94551 | |
| DAVID BOYD | 1784 OAKROSE COURT | | | | FLORENCE | KY | 41042 | |
| DAVID BOYD | 200 VALLEY ROAD | | | | GRAND RIVERS | KY | 42045 | |
| DAVID BOYDEN | 1500 NW GORDON ST | | | | TOPEKA | KS | 66608 | |
| DAVID BOYE | 1266 DURWOOD CT | | | | BRIGHTON | MI | 48116 | |
| DAVID BOYES | 4068 KESWICK DR | | | | ATLANTA | GA | 30339 | |
| DAVID BRADLEY FORE | 9846 RIVER TRADER ST | | | | LAS VEGAS | NV | 89178 | |
| DAVID BRADSHAW | 1231 MARIAN ST | | | | TYLER | TX | 75701 | |
| DAVID BRANDT | 1359 ROCK ISLAND RD | | | | MOSCOW | TX | 75960 | |
| DAVID BRAUN | 345 N JACKSON ST | | | | VALDERS | WI | 54245 | |
| DAVID BRAZEALE | 1750 HWY 128 | | | | SPARKMAN | AR | 71763 | |
| DAVID BRAZEDE | 1750 HWY 128 | | | | SPARKMAN | AR | 71763 | |
| DAVID BRECHT | 445 N 8TH ST | | | | CARLISLE | IA | 50047 | |
| DAVID BREEST | 636 MORRIS DR | | | | VERMILION | OH | 44089 | |
| DAVID BRENNEMAN | 133 E. EDISON AVE | | | | NEW CASTLE | PA | 16101 | |
| DAVID BRETZLAUF | 550 S. WADSWORTH BLVD | STE#302 | | | LAKEWOOD | CO | 80226 | |
| David Briggs Enterprise, Inc. | 641 Papworth Avenue | | | | Metairie | LA | 70005 | |
| DAVID BRIGGS ENTERPRISES  INC | 641 PAPWORTH AVENUE | | | | METAIRIE | LA | 70005 | |
| David Briggs Enterprises Inc. dba Fat Tuesday | 641 Papworth Avenue | | | | Metairie | LA | 70005 | |
| David Briggs Enterprises, Inc. | 641 Papworth Avenue | | | | Metairie | LA | 70005 | |
| DAVID BRIGHAM | P.O.BOX 129 | | | | CONCORD | MI | 49237 | |
| DAVID BRISTOL | 4149 MIDWAY RD | | | | HERMANTOWN | MN | 55811 | |
| DAVID BROUSSARD | 5300 SAINT BERNARD AVE | | | | NEW ORLEANS | LA | 70122 | |
| DAVID BROWN | 11195 CHACOLI CT | | | | RANCHO CORDOVA | CA | 95670 | |
| DAVID BROWN | 1517 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790-1011 | |
| DAVID BROWN | 2164 GARRETSON AVE | | | | CORONA | CA | 92879 | |
| DAVID BROWN | 225 WASHINGTON MT RD | | | | LEE | MA | 01238 | |
| DAVID BROWN | 308 SILVER TREE | | | | PEARL | MS | 39208 | |
| DAVID BROWN | 454 PROSPECT AVENUE | | | | PEWAUKEE | WI | 53072-3422 | |
| DAVID BROWN | 7 4 TH STREET | | | | NORTH ARLINGTON | NJ | 07031-4819 | |
| DAVID BROWNE | 1404 SE 100TH | | | | MOORE | OK | 73160 | |
| DAVID BROWNFIELD | 5144 PARTRIDGE ROAD | | | | FORT WORTH | TX | 76132-2024 | |
| DAVID BRUCE SHELTON | 401 MAGAZINE COURT | | | | BOSSIER CITY | LA | 71111 | |
| DAVID BRUDER | 11842 SUNLIND DR | | | | SUNSET HILLS | MO | 63127 | |
| DAVID BRYAN | 17189 ROBINSON RD | | | | GULFPORT | MS | 39503 | |
| DAVID BRYANT | 18092 GREEN LEAVES DRIVE | | | | GULFPORT | MS | 39503 | |
| DAVID BRYCE | 12013 66TH AVE SE | | | | SNOHOMISH | WA | 98296 | |
| DAVID BUCHANAN | 3 LYDIA COURT | | | | GREENSBORO | NC | 27406 | |
| DAVID BUCHINSKY | 10807 ALICO PASS | | | | NEW PRT RICHEY | FL | 34655 | |
| DAVID BUCKLEY | 336 HIGH ST | | | | RANDOLPH | MA | 02368 | |
| DAVID BUEHLER | 201 BIG BEND BLVD | | | | SWANSEA | IL | 62226 | |
| DAVID BUFFUM | 3681 BERRY DR | | | | STUDIO CITY | CA | 91604 | |
| DAVID BUGG | 16303 HADEN CREST CT | | | | CYPRESS | TX | 77429 | |
| DAVID BULFINCH | 4180 MEHAFFEY WAY | | | | OAKLEY | CA | 94561 | |
| DAVID BULGART | 2221 SOMERSET LN | | | | MUNDELEIN | IL | 60060 | |
| DAVID BURBANK | 6449 W WINTER VALLEY WAY | | | | TUCSON | AZ | 85757 | |
| DAVID BURGDORF | 7030 MIDDLE VALLEY WALK | | | | ST.LOUIS | MO | 63123 | |
| DAVID BURKE | 14917 EVERSHINE STREET | | | | TAMPA | FL | 33624 | |
| DAVID BURKE | 2735 N. 71ST ST. | | | | MILWAUKEE | WI | 53210 | |
| DAVID BURKE | 5406 2ND AVE | UNIT 1B | | | KENOSHA | WI | 53140 | |
| DAVID BURKEY | 3714 NE 41st St | | | | Vancouver | WA | 98661-3446 | |
| DAVID BURR | 5733 CAHUENGA BOULEVARD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| DAVID BURRIS | 9 DEBUSSY LN | | | | VENTURA | CA | 93003 | |
| DAVID BUSTOS | 3124 BONNIE LN | | | | STOCKTON | CA | 95204 | |
| DAVID BUTLER | 1124 S PRICE AVE | | | | HOMINY | OK | 74035 | |
| DAVID BUXMAN | 11850 SKELLENGER WAY | | | | OREGON CITY | OR | 97045 | |
| DAVID BYERS | 11744 MOORPARK ST I | | | | STUDIO CITY | CA | 91604 | |
| DAVID BYRGE | 505 STEPHENS ROAD | | | | LAKE CITY | TN | 37769 | |
| DAVID BYRNE | 11211 MADISON AVE | | | | KANSAS CITY | MO | 64114 | |
| DAVID BYRON | PO BOX 7561 | | | | COVINGTON | WA | 98042 | |
| DAVID C KILGORE | PIGALISCIOUS LLC | 216 MOORE RD APT 3S | | | AVON LAKE | OH | 44012 | |
| DAVID C LEE | 14830 E WHITTIER BLVD | | | | WHITTIER | CA | 90605 | |
| DAVID C MORRIS | FIVE DAY RUN | 5530 PAULA DRIVE | | | LONG BEACH | MS | 39560 | |
| DAVID C NELSON ESQ | 8683 W SAHARA # 180 | | | | LAS VEGAS | NV | 89117 | |
| DAVID C SCHAEFER | 2912 JUDY DRIVE | | | | MERAUX | LA | 70075 | |
| DAVID C SCHOFIELD | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| DAVID C SIEGEL | 2733 ROMONA STREET | | | | PALO ALTO | CA | 94306 | |
| DAVID C SOBECKS | 18303 HASKINS RD | | | | CHAGRIN FALLS | OH | 44023 | |
| DAVID C TROUTMAN | EDWARDS & KAUTZ PLLC | 222 WALTER JETTON BLVD | | | PADUCAH | KY | 42003 | |
| DAVID C. ANDERSON | ANDERSON LAW | 50 FRANCISCO ST #450 | | | SAN FRANCISCO | CA | 94133 | |
| DAVID C. MCELHINNEY, LEWIS ROCA ROTHGERBER LLP | 50 W. LIBERTY ST., STE 410 | | | | RENO | NV | 89501 | |
| DAVID CALDWELL | 14401 N 52 AVE | | | | GLENDALE | AZ | 85306 | |
| DAVID CALIGUIRE | 1589 B CLEMSON DR | | | | EAGAN | MN | 55122 | |
| DAVID CALVIN | 2520 UNION ST | | | | SAINT JOSEPH | MO | 64506 | |
| DAVID CAMPBELL | 5 BELVEDERE COURT | | | | BURLINGAME | CA | 94010-6011 | |
| DAVID CANALITA | 1394 TORN FOWLER DR | | | | TRACY | CA | 95377 | |
| DAVID CANTRELL | 19148 E WALNUT DRIVE | | | | ROWLAND HEIGHTS | CA | 91748 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID CAPELLE | 11239 E SOUTHWIND LN | | | | SCOTTSDALE | AZ | 85262 | |
| DAVID CAPLAN | 5804 LAUREL LEAVES LN | | | | CLARKSVILE | MD | 21029 | |
| DAVID CARDILLO | 107 AUTUMN RIVER RUN | | | | PHILDELPHIA | PA | 19128 | |
| DAVID CARDOZA | 1342 E DESERT FERN TRL | | | | CASA GRANDE | AZ | 85122 | |
| DAVID CARDWELL | 104 BRAINARD DR | | | | BOARDMAN | OH | 44512 | |
| DAVID CAREY INC. | 1624 REMUDA LANE | | | | SAN JOSE | CA | 95112 | |
| DAVID CARLSON | 3101 EDGERTON ST | | | | LITTLE CANADA | MN | 55117 | |
| DAVID CARLSON | 46804 COUNTY ROAD 346 | | | | BOVEY | MN | 55709-6548 | |
| DAVID CARROLL | 11312 GLENBROOK CIR | | | | PLAINFIELD | IL | 60585 | |
| DAVID CARWELL | 2766 WHIPPOORWILL DR | | | | CHARLESTON | IL | 61920 | |
| DAVID CASTRO | 5401 DUNSMUIR APT 32 | | | | BAKERSFIELD | CA | 93309 | |
| DAVID CATHERS | 387 QUARTER WAY | | | | DELAWARE | OH | 43015 | |
| DAVID CATTO | P.O. BOX 314 | | | | GLADSTONE | OR | 97027 | |
| DAVID CECIL | 5608 WHISPERING HILLS | | | | LOUISVILLE | KY | 40219-2427 | |
| DAVID CECIL | 8969 N PORT WASHINGTON RD | | | | BAYSIDE | WI | 53217 | |
| DAVID CERNY | 705 7TH ST | | | | SEALLY | TX | 77474 | |
| DAVID CERVANTES | 3914 S NAPA LN | | | | GILBERT | AZ | 85297 | |
| DAVID CHAMPAGNE | 4 FRUIT BLID LN | | | | RED HOOK | NY | 12571 | |
| DAVID CHANDLER | 6403 HAVERHILL RD | | | | LOUISVILLE | KY | 40222 | |
| DAVID CHANG | 10328 AVERY CLUB DR | | | | AUSTIN | TX | 78717 | |
| DAVID CHANNEL | 1904 CHAPMAN DR | | | | WAUKESHA | WI | 53189 | |
| DAVID CHANNEL | 813 W BROADWAY STREET | | | | MCHENRY | IL | 60051 | |
| DAVID CHAPMAN | 61 BEVERLY ST | | | | SOMERSET | MA | 02726 | |
| DAVID CHATHAM II | 14105 W EL BONITO DR | | | | OCEAN SPRINGS | MS | 39564 | |
| DAVID CHAVIES | 1415 ORMSBY PL | | | | CROFTON | MD | 21114 | |
| DAVID CHEATHAM | 172 KIMBROUGH PLACE APT 602 | | | | MEMPHIS | TN | 38104 | |
| DAVID CHEN | 1059 AVONDALE ST | | | | SAN JOSE | CA | 95129 | |
| DAVID CHENG | 10989 MARIA ROSA WAY | | | | CUPERTINO | CA | 95014 | |
| DAVID CHERKIS PHOTOGRAPHY | 1825 WARRENVILLE STREET | | | | LAS VEGAS | NV | 89117 | |
| DAVID CHI | 23241 PARTRIDGE LN | | | | LOS ALTOS HILLS | CA | 94024 | |
| DAVID CHIASSON | 6 NOB HIN RD UNIT B | C/O SEAN BRENNAN | | | NEW LONDON | CT | 06320 | |
| DAVID CHILES | 1027 GIBSON DR | | | | ALICE | TX | 78332 | |
| DAVID CHILLAK | 383 UNION STREET | | | | ENCINITAS | CA | 92024 | |
| DAVID CHIOZZA | 365 REFLECTIONS CIRC | APT#15 | | | SAN RAMON | CA | 94583 | |
| DAVID CHIPLEY | 1732 MASTERS LN | | | | LEXINGTON | KY | 40515 | |
| DAVID CHISAM | 1802 EAST CAMANCHE LANE | | | | DODGE CITY | KS | 67801 | |
| DAVID CHO | 8220 FERN BLUFF AVE | | | | ROUND ROCK | TX | 78681 | |
| DAVID CHOI | 5308 LIVE OAK VIEW AVE | | | | LOS ANGELES | CA | 90041 | |
| DAVID CHRISTOPHER | 25817 15TH PL S | | | | DES MOINES | WA | 98198 | |
| DAVID CHUNG | 1700 BASSETT STREET | #211S | | | DENVER | CO | 80202 | |
| DAVID CIARLO | 215 CASTILLO ST #14 | | | | LOS ANGELES | CA | 93101 | |
| DAVID CINTO | 21 RIVERWOOD CT | | | | OSWEGO | IL | 60543 | |
| DAVID CINTO | 60C MAIN ST | | | | OSWEGO | IL | 60543 | |
| DAVID CIPPEL | 2217 CENTER AVE | | | | FORD CITY | PA | 16226 | |
| DAVID CLAPP JR | 336914 MAGELLAN ISLE | | | | MONARCH BEACH | CA | 92629 | |
| DAVID CLARK | 151 DOUGLAS RIDGE MEWS | CANADA | | | SE CALGARY | ALBERTA | T2Z 2M2 | CANADA |
| DAVID CLARK | 151 DOUGLAS RIDGE MEWS. | S.E. | | | CALGARY | AB | T2Z2M2 | CANADA |
| DAVID CLARK | 13204 GRIFFIN RUN | | | | CARMEL | IN | 46033-8835 | |
| DAVID CLARK | 2825 N. 81ST ST. | | | | MILWAUKEE | WI | 53222 | |
| DAVID CLARK | 731 SIR WINSTON PL | | | | FRANKLIN | TN | 37064 | |
| DAVID CLEMENTS | 1900 CRESTWOOD BLVD STE 113 | | | | BIRMINGHAM | AL | 35210 | |
| DAVID CLEMENTS | 2240 N TALLY RD | | | | TURLOCK | CA | 95380 | |
| DAVID CLINGERSMITH | 227 Hunters LN NE | | | | Rockford MI | MI | 49341-1355 | |
| DAVID COCHRANE | 156 FAIRFORD DR | | | | HOLLY SPRINGS | NC | 27540 | |
| DAVID COCO | 309 KIRCHNER ROAD | | | | DALTON | MA | 01226 | |
| DAVID CODDING | 425 COUNTRYSIDE CIRCLE | | | | SANTA ROSA | CA | 95401 | |
| DAVID CODDING | 425 COUNTRYSIDE DR | | | | SANTA ROSA | CA | 95401 | |
| DAVID COHEN | 2135 VAN CORTLANDT CIR | | | | YORTOWN | NY | 10598 | |
| DAVID COHEN | 25 BROAD ST EXT | APT B1-4 | | | GROTON | CT | 06340 | |
| DAVID COHEN | 8271 NW 127TH LN | | | | PARKLAND | FL | 33076 | |
| DAVID COHEN | CASINO SERVICES INTERNATIONAL | 630 COLONIAL PARK DRIVE | SUITE 100 | | ROSWELL | GA | 30075 | |
| DAVID COHEN | CASINO TOURS LTD | 630 COLONIAL PARK DRIVE | SUITE 100 | | ROSWELL | GA | 30075 | |
| DAVID COHN | RR 1 BOX 482 | | | | FORREST CITY | AR | 72335 | |
| DAVID COLAIANNI | 79 OAKWOOD RD | | | | PITTSBURGH | PA | 15205 | |
| DAVID COLE | 2002 OAK CREEK RD | APT# 132 | | | HARAHAN | LA | 70123 | |
| DAVID COLE | 5003 DICKENS RD | | | | HOUSTON | TX | 77021-2907 | |
| DAVID COLE | 5715 DUVAL | | | | AUSTIN | TX | 78752 | |
| DAVID COLEMAN | 8 ROBLE RD | | | | BERKELEY | CA | 94705 | |
| DAVID COLEMAN | DIGITAL TYME MEDIA | 190 EAST  GREENBRIER DRIVE | | | NEW ORLEANS | LA | 70128 | |
| DAVID COLEMAN JR | PO BOX 166 | | | | GALESBURG | IL | 61402 | |
| DAVID COLLINS | 69 DUTCH BARN CLOSE | STANWELL STAINES | | | SURREY UK | | TW197NG | United Kingdom |
| DAVID COLLINS | 524 N COMMERCE STREET | | | | LEWISBURG | OH | 45338 | |
| DAVID COLLISI | 7742 E US HWY 36 | | | | COATESVILLE | IN | 46121 | |
| DAVID COLVIN | 2549 SUN REEF RD | | | | LAS VEGAS | NV | 89128-6880 | |
| DAVID COMBS | 6846 BUTTERFLY DRIVE | | | | HARMONY | FL | 34773 | |
| DAVID COMBS MUSIC | 1522 FOX ST | | | | BOSSIER CITY | LA | 71112 | |
| DAVID CONCANNON | 129 BEECHER AVENUE EXT | | | | EAST ILSIP | NY | 11730 | |
| DAVID CONFER | 4912 KWOSWOOD | | | | FLOWER MOUND | TX | 75028 | |
| DAVID CONLEY | 18412 CARNABY LANE | | | | HUNTINGTON BEACH | CA | 92648-1410 | |
| DAVID CONNOLLY | 2909 E 4TH STREET | | | | SUPERIOR | WI | 54880-4017 | |
| David Consulting Group | Liberty Square, Suite B-2, 270 W Lancaster Ave | | | | Malvern | PA | 19355 | |
| DAVID CONTI | 7625 E CAMEL BACK | #334A | | | SCOTTSDALE | AZ | 85251 | |
| DAVID COOMBER | 44 PROSPECT STREET | | | | AUBURN | MA | 01501 | |
| DAVID COONE | 144 W COLORADO BLVD | STE #200 | | | PASADENA | CA | 91105 | |
| DAVID COONS | 2129 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087 | |
| DAVID COOPER | 9925 SE CORA ST | | | | PORTLAND | OR | 97266 | |
| DAVID COPE | P.O.BOX 26034 | | | | LOS ANGELES | CA | 90026 | |
| DAVID COPI | 27 SAINT MARYS CT | | | | SPRINGFIELD | IL | 62702 | |
| DAVID COPI | 27 ST MARYS CT | | | | SPRINGFIELD | IL | 62702 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID CORALES | 2304 LOCKHEED DR | | | | MIDLAND | TX | 79701 | |
| DAVID CORNELIUS | 423 N PINE | | | | STERLING | KS | 67579 | |
| DAVID CORNELIUS | 423 W PINE | | | | STERLING | KS | 67579 | |
| DAVID CORNWELL | DBA JACK RABBIT PRODUCTION LLC | 13 SILVER LAKE DRIVE | | | CLEMENTON | NJ | 08021 | |
| DAVID CORRALES | 2304 LOCKHEED | | | | MIDLAND | TX | 79701 | |
| DAVID CORRALES | PO BOX 3856 | | | | MIDLAND | TX | 79702 | |
| DAVID CORWIN | 8727 W 3RD ST #300 | | | | LOS ANGELES | CA | 90048 | |
| DAVID COTTEN | PO BOX 151 | | | | FATE | TX | 75132 | |
| DAVID COUNTS | 1414 SHETLAND DR | | | | ALLEN | TX | 75013 | |
| DAVID COURTNEY | PO BOX 3157 | | | | VAIL | CO | 81658 | |
| DAVID COWAN | 3503 SUNBURY DR | | | | WOODBURY | MN | 55125 | |
| DAVID COYLE | 3536 W OHIO AVE | | | | MILWAUKEE | WI | 53215 | |
| DAVID COYLE | 402 HANNA AVE | | | | LUVERNE | IN | 50560 | |
| DAVID CRABTREE | 202 E FLAGET AVE | | | | BARDSTOWN | KY | 40004 | |
| DAVID CRAIG | 1250 PERINI ROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| DAVID CRAIG LISTON | 7706 MUSTANG LN | | | | LINO LAKES | MN | 55014 | |
| DAVID CRAIG MACCORMACK | 73 COLUMBIA ST | | | | N ATTLEBORO | MA | 02760 | |
| DAVID CRAMEY | N86W15700 SHORECREST DR | | | | MENOMONEE FALLS | WI | 53051 | |
| DAVID CRAWFORD | 165 RYAN DR | | | | HAZARD | KY | 41701 | |
| DAVID CRAWFORD | P.O.BOX 549 | | | | CONNELL | WA | 99326 | |
| DAVID CRIST | 6620 DOGWOOD CREEK DR | | | | AUSTIN | TX | 78746 | |
| DAVID CRISWELL | 1505 KIRKER PASS ROAD | #165 | | | CONCORD | CA | 94521 | |
| DAVID CRITTENDEN | 1408 ELMWOOD DR | | | | FAYETTEVILLE | AR | 72703 | |
| DAVID CROSSON PRODUCTION SERV | 738 2ND ST | | | | CATASAUQUA | PA | 18032 | |
| DAVID CROW | 17024 123RD PL NE APT S202 | | | | BOTHELL | WA | 98011-6474 | |
| DAVID CROWLEY | 57 ELDER DRIVE | | | | COMMACK | NY | 11725 | |
| DAVID CSER | 475 SERENA AVENUE | | | | CLOVIS | CA | 93619 | |
| DAVID CUDNOHOSKE | 582 W32571 PARADISE LN | | | | MUKWONAGO | WI | 53149 | |
| DAVID CULLY | 4219 STURGEON CT | | | | SAN DIEGO | CA | 92130 | |
| DAVID CULVER | DESOTO COUNTY DJS | 6235 SPRING CROSSING | | | OLIVE BRANCH | MS | 38654 | |
| DAVID CULVERHOUSE | 1042 LYNES AVE | | | | SAVANNAH | GA | 31415 | |
| DAVID CUMMINGS | 20 SKYLARK DR | | | | HAMILTON | ON | L9A 4Y2 | CANADA |
| DAVID CUMMINGS | 303 ROBBIN LN | | | | PRINCETON | IL | 71067 | |
| DAVID CUNNINGHAM | 367 WILDWOOD DR | | | | HOLLAND | MI | 49423 | |
| DAVID CUNNINGHAM | 7024 S STRATTON LN | | | | GURNEE | IL | 60031 | |
| DAVID CURHANE | 3 FINCH CT | STE 650 | | | COMMACK | NY | 11725 | |
| DAVID CURRY | 328 MAPLE ST | APT 1 | | | FALL RIVER | MA | 02720 | |
| DAVID CURTIS | 209 BLOOMFIELD STREET | APT #8 | | | HOBOKEN | NJ | 07030 | |
| DAVID CUTSHALL | PO BOX 366 | | | | ROBINSONVILLE | MS | 38664 | |
| DAVID CZARNECKI | 150 SHAW DR | | | | EUREKA | MO | 63025 | |
| DAVID CZARNECKI | 16 BRIARWOOD COURT | | | | ARNOLD | MO | 63010 | |
| DAVID CZESZEWSKI | 44 LANCASTER AVE | | | | ELK GROVE VLG | IL | 60007 | |
| DAVID D AMBRA | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID D BIRD | 1321 NORTH ELTON COURT | | | | LAKE CHARLES | LA | 70607 | |
| DAVID D CORRELL | POB 1995 | | | | BANDERA | TX | 78003 | |
| DAVID D HOLLOWAY | FSO THE JAZZ CATZ | 7806 FERNDALE ROAD | | | LOUISVILLE | KY | 40291 | |
| DAVID D MANCUSO | MANCUAO COUNTRY AUTO | 3959 W MAIN STREET RD | | | BATAVIA | NY | 14020 | |
| DAVID D TINKER | 4516 CASA BONITA | | | | N LAS VEGAS | NV | 89030 | |
| DAVID DAKAN | 4308 TROUTHAVEN DRIVE | | | | MURRYSVILLE | PA | 15668 | |
| DAVID DANEL | 8160 WEYBURN RD | | | | MILLERSVILLE | MD | 21108 | |
| DAVID DANG | 1636 CRYPSY PL CT | | | | SAN JOSE | CA | 95121 | |
| DAVID DANIEL | 1133 SAGE ST | | | | FAR ROCKAWAY | NY | 11691 | |
| DAVID DANIEL GARZA | 305 KERRIA AVE | | | | MCALLEN | TX | 78501 | |
| DAVID DANIELS | 250 RIDGEVIEW WAY | | | | ARROYO GRANDS | CA | 93420 | |
| DAVID DANIELSON | 245 W  G  STREET | | | | BENICIA | CA | 94510 | |
| DAVID DARLING | 16 FLOWER LN | | | | MARCELLUS | NY | 13108 | |
| DAVID DAUDERIS | 3213 W WHEELER ST #144 | | | | SEATTLE | WA | 98199 | |
| DAVID DAUPHINEE | 1885 140TH STREET | | | | WHAITE ROCK | BC | V4A 4H2 | CANADA |
| DAVID DAVIES | 4508 W SAGECREEK DR | | | | BOISE | ID | 83714 | |
| DAVID DAVIS | 383 W 1400 N | | | | CENTERVILLE | UT | 84014 | |
| DAVID DAVIS | 4105 PILATUS AVE SE | | | | LACEY | WA | 98503 | |
| DAVID DAVIS | 8511 WASSALL | | | | WICHITA | KS | 67210 | |
| DAVID DAVIS | PO BOX 2455 | | | | CHEROKEE | NC | 28719-2455 | |
| DAVID DAWSON | 43805 VAN DYKE AVE | | | | STERLING HTS | MI | 48314 | |
| DAVID DE MOULIN | 2550 NORWICH DR | | | | COLORADO SPRINGS | CO | 80920 | |
| DAVID DEEP | P O BOX 50 | | | | HENDERSON | KY | 42419-0050 | |
| DAVID DELA CRUZ | 2 12TH ST | APT -1203 | | | HOBOKEN | NJ | 07030 | |
| DAVID DEMAIO | 6700 KINGSWOOD DR N | | | | SAINT PETERSBURG | FL | 33702 | |
| DAVID DEMARCO | 240 WASHINGTON AVENUE | | | | CLEMENTON | NJ | 08021 | |
| DAVID DEMERA | 18300 MORGAN VALLEY RD | | | | LOWER LAKE | CA | 95457-9719 | |
| DAVID DEMOULIN | 2550 NORWICK DR | | | | COLORADO SPRINGS | CO | 80920 | |
| DAVID DENNIS | P O BOX 3 | | | | KENT | WA | 98035 | |
| DAVID DENZER | 2510 ROBINSDALE AVE | | | | LA CROSSE | WI | 54601 | |
| DAVID DEPASQUALE | 126 LUCINDA DR | | | | GARLAND | TX | 75040 | |
| DAVID DEPUY | 7 GRIMM RD | | | | NEWBURGH | NY | 12550-2842 | |
| DAVID DEROSHIA | 10928 N IROQUOIS DR | | | | SPOKANE | WA | 99208 | |
| DAVID DERRICKSON | THE LAW OFFICE OF DAVID DERRICKSON | 2770 S MARYLAND PKW, STE 417 | | | LAS VEGAS | NV | 89109 | |
| DAVID DEVIDO | 5150 HIDALGO #1301 | | | | HOUSTON | TX | 77056 | |
| DAVID DEXTER | 5424 SW AVALON LN | | | | TOPEKA | KS | 66604 | |
| DAVID DIAZ | 1190 E WASHINGTON ST | SPH 827 | | | TAMPA | FL | 33602 | |
| DAVID DIAZ | 2152 W 18TH ST | | | | CHICAGO | IL | 60608 | |
| DAVID DIAZ | 89 MELROSE DRIVE | | | | DESTREHAN | LA | 70047-2009 | |
| DAVID DICKERT | 962 STONE SPRING DR | | | | EUREKA | MO | 63025 | |
| DAVID DICKEY | PO BOX 293 | | | | CLINTON | ME | 04927 | |
| DAVID DICKMAN | 1409 ROSE LN | | | | EAST MEADOW | NY | 11554 | |
| DAVID DIETERICH | 8423 N VIA DE LAGO | | | | SCOTTSDALE | AZ | 85258 | |
| DAVID DIETZ | 303 E 124TH ST S | | | | JENKS | OK | 74037-4940 | |
| DAVID DINO | 124 WEST 78 ST APT 6 | | | | NEW YORK | NY | 10024 | |
| DAVID DIOMEDES | 8611 BANYAN ST | | | | ALTA LOMAA | CA | 91701 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID DIPAOLO | 4917 FLANDERS RD | | | | TOLEDO | OH | 43623 | |
| DAVID DIPETRO | 1321 20TH ST | | | | ALIQUIPPA | PA | 15001 | |
| DAVID DIRECTOR | 16461 SE 59TH PL | | | | BELLEVUE | WA | 98006 | |
| DAVID DIRKS | 4907 MADDEN CT | | | | HASTINGS | NE | 68901 | |
| DAVID DISBRO | 25610 HEARTSTONE DR | | | | BROOKVILLE | IN | 47012 | |
| DAVID DISHOTSKY | 1 H STREET | APT 109 | | | SAN RAFAEL | CA | 94901 | |
| DAVID DITCHEV | 1552 CORNELL CIRCLE | | | | HOFFMAN ESTATES | IL | 60169 | |
| DAVID DITTMER | 7336 SW KINGS FOREST RD | | | | TOPEKA | KS | 66610 | |
| DAVID DOANE | 22 FOREST PARK | | | | WATERVILLE | ME | 04901 | |
| DAVID DOBBS ENTERPRISES INC | DBA MENU DESIGNS | 4600 US HIGHWAY 1 NORTH | | | ST AUGUSTINE | FL | 32095 | |
| DAVID DODGE | 219 BRIGHTON LN | | | | REDWOOD CITY | CA | 94061 | |
| DAVID DOHERTY | 2501 N 39TH PLACE | | | | PHOENIX | AZ | 85008 | |
| DAVID DOHERTY | N94 W16345 CHEROKEE DR | | | | MENOMONEE FALLS | WI | 53031 | |
| DAVID DOHNAL | 416 GLACIER RIDGE TR | | | | VERONA | WI | 53593 | |
| DAVID DOLAN | 203 SNIPE RD | | | | LANOKA HARBOR | NJ | 08734 | |
| DAVID DOLCE | 3717 COUNTRY CLUB DR | #3 | | | LONG BCH | CA | 90807 | |
| DAVID DOLINS | 2352 COLFAX LN | | | | INDIANAPOLIS | IN | 46260 | |
| DAVID DOMASH | 7838 17TH AVE | | | | KENOSHA | WI | 53143 | |
| DAVID DONAHUE | 92 FRANKLIN ST | | | | HANSON | MA | 02341 | |
| DAVID DONNELLS | 1594 MUSKEGON DR | | | | CINCINNATI | OH | 45255 | |
| DAVID DONNELLY | 2300 W 127TH STREET | | | | LEAWOOD | KS | 66209 | |
| DAVID DONNELLY | 31584 AGOURA ROAD | #1 | | | WESTLAKE VILLAGE | CA | 91361 | |
| DAVID DONOQHUE | 7400 ARROYO LN | | | | MISSOULA | MT | 59808 | |
| DAVID DOOLAN | 3921 BRANCH RIVER ROAD | | | | WHITELAW | WI | 54247 | |
| DAVID DOPF | 29351 VIA PORTOLA | | | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID DOPP | 3755 QUEEN ANNE CT | | | | ST CHARLES | IL | 60174 | |
| DAVID DOSS | 1205 WEST 23RD ST | | | | ROCK FALLS | IL | 61071 | |
| DAVID DOTI | 300 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| DAVID DOUGLAS | 6304 EARLE RIDGE LN | | | | RALEIGH | NC | 27606 | |
| DAVID DOVALO | P.O.BOX 275 | | | | RUTHERFORD | NJ | 07070 | |
| DAVID DOWLING. JR. | 6 GLENWOOD AVENUE | | | | SALISBURY | MA | 01952 | |
| DAVID DOWNING | 2786 S HELENA WAY | | | | AURORA | CO | 80013 | |
| DAVID DOYLE | 2719 CENTER AVENUE | | | | MADISON | WI | 53704 | |
| DAVID DOZIER | 3416 FERNCROFT DR | | | | CINCINNATI | OH | 45211 | |
| DAVID DRAKULIC | 200 S JOHNSON RD | | | | STERLING | VA | 20164 | |
| DAVID DREHER | 13885 SWIFT RUN ST | | | | MOORPARK | CA | 93021 | |
| DAVID DREW | 247 NATCHEZ STREET | | | | PITTSBURGH | PA | 15211-1907 | |
| DAVID DREXLER | 700 FESTIVO ST | | | | OXNARD | CA | 93030 | |
| DAVID DROBES | 18006 CLEAR LAKE DR | | | | LUTZ | FL | 33548 | |
| DAVID DUFFY | 5405 BAYBROOK AVE | | | | ORLANDO | FL | 32819 | |
| DAVID DUFFY | 6142 N FOREST GLEN | | | | CHICHAGO | IL | 60646 | |
| DAVID DUGAS | HARRAHS LAS VEGAS | ATTN HR TERRI LAWSON | 3475 LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | |
| DAVID DUGGINS | 269 ORIOLE LN | | | | LODI | CA | 95240 | |
| DAVID DUKE | 5268 S OVERLOOK TRL | | | | GOLD CANYON | AZ | 85118 | |
| DAVID DUNCAN III | 14468 DUBLIN DR | | | | CARMEL | IN | 46033 | |
| DAVID DUNCANSON | 939 MONARCH CT | | | | BEAUMONT | CA | 92223 | |
| DAVID DUNDER | 2320 S RIM DRIVE | | | | GRAND JUNCTION | CO | 81507 | |
| DAVID DUNDERDALE | 4030 PUMPKIN PLACE | | | | MONROE | NC | 28110 | |
| DAVID DUNIVENT | 2793 CHAVEZ DR | | | | RENO | NV | 89502 | |
| DAVID DURNO | 305 AVON RD | | | | TONAWANDA | NY | 14150 | |
| DAVID DUSA | 2146 N SKIDMORE CT | | | | PORTLAND | OR | 97217 | |
| DAVID DUTTON | 10020 14TH AVENUE | | | | N BATTLEFORD CANDA | SK | S9A 2T2 | CANADA |
| DAVID DYE | 1511 OAKMONT DR | | | | VERNON HILLS | IL | 60061 | |
| DAVID DZIK | 7132 ADIRONDACK TRL | | | | AMARILLO | TX | 79106 | |
| DAVID E CALDERON | 856 RUSSELL LANE | | | | MILPITAS | CA | 95035 | |
| DAVID E G BOYLE | 6629 CINNABAR COAST LANE | | | | NORTH LAS VEGAS | NV | 89084 | |
| DAVID E GREENAWALT | RIVERSUN PRESSURE WASHING | PO BOX 2282 | | | BULLHEAD CITY | AZ | 86430 | |
| DAVID E SYTKOWSKI | 610 W 163RD ST APT 6C | | | | NEW YORK | NY | 10032 | |
| DAVID E WHITE | 6358 DESOTO ST | | | | DETROIT | MI | 48238 | |
| DAVID EASLEY | 4 NORTHGLEN RD | | | | BRECKENRIDGE | TX | 76424 | |
| DAVID EASTER | 439 SANGA CIR E | | | | CORDOVA | TN | 38018 | |
| DAVID EASTERLING | 10826 SUNRISE POINTE | | | | SHREVEPORT | LA | 71106 | |
| DAVID EATON | 69 TARA COURT | | | | N KINGSTON | RI | 02852 | |
| DAVID EDWARD | 1407 PARKER ROAD | | | | BALTIMORE | MD | 21227 | |
| DAVID EDWARDS | 1215 SW 8TH ST | | | | BOCA RATON | FL | 33486 | |
| DAVID EDWARDS | 4742 119TH ROAD NW | LOT #411 | | | EPPING | ND | 58843 | |
| DAVID EDWARDS | 642 POLLASKY AVE | STK200 | | | CLOVIS | CA | 93612 | |
| DAVID EHRLICH | 166 E 35TH ST | APT 6H | | | NEW YORK | NY | 10016 | |
| DAVID EIYNCK | 539 STAGECOACH TRL | | | | HUDSON | WI | 54016 | |
| DAVID ELBAUM | 2025 SHERMAN AVENUE | #304 | | | EVANSTON | IL | 60201 | |
| DAVID ELBERTI | 503 RUNABOUT LOOP | | | | SOLOMONS | MD | 20688 | |
| DAVID ELBERTI | PO BOX 1180 | | | | EDGEWATER | MD | 21037 | |
| DAVID ELINGS | 1245 US HWY 91 N | | | | CONRAD | MT | 59425 | |
| DAVID ELLEMENT | 175 HILLSIDE AVENUE | | | | TORONTO | ON | M8V 1T3 | CANADA |
| DAVID ELLIOT | 806 TAFT ST | | | | SUN PRAIRIE | WI | 53590 | |
| DAVID ELLIS | 297 NORTH CREEK DRIVE | | | | SAN JOSE | CA | 95139 | |
| DAVID ELLIS | 8994 ISLESWORTH CT | | | | ORLANDO | FL | 32819 | |
| DAVID ELLSWORTH | 3688 COLLEGE AVENUE | | | | SAN DIEGO | CA | 92115 | |
| DAVID ELSBREE | 2 BRACKETT AVE | | | | REXFORD | NY | 12148 | |
| DAVID ELWELL | 4725 RIGGING DR | | | | FERNANDINA BCH | FL | 32034 | |
| DAVID EMERSON | 231 BACKS LN | APT H | | | PLACENTA | CA | 92870 | |
| DAVID EMMERICH | 283 LEDGEWOOD DR | | | | FOND DU LAC | WI | 54937 | |
| DAVID ENRIGHT | 2831 S 18TH STREET | | | | ST. LOUIS | MO | 63118 | |
| DAVID ERIC VOGRIN | 26906 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092 | |
| DAVID ESKENAZI | 2033 6TH AVE STE 1009 | | | | SEATTLE | WA | 98121 | |
| DAVID ESPINOSA COMMITTEE TO | ELECT | 5648 SPANDRELL CIR | | | SPARKS | NV | 89436 | |
| DAVID ESPINOZA | 1611 HERITAGE LN | | | | MISSION | TX | 78572 | |
| DAVID ESPINOZA | 6714 TRAVIS ST | APT 3 | | | HOUSTON | TX | 77030 | |
| DAVID ESTRELLA | 5 CHRISTOPHER DR | | | | BRISTOL | RI | 02809 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 576 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID EUGENE | 13150 MAPLE WOOD DR | | | | NEW ORLEANS | LA | 70129 | |
| DAVID EUGENE GRAY II | 10411 EDGEWATER DRIVE | | | | CLEVELAND | OH | 44102 | |
| DAVID EUGENE SPURGEON | 874 MARKSDALE ST | | | | LAKE ONON | MI | 48362 | |
| DAVID EVANS | 61 WALNUT POINT CT | | | | ST CHARLES | MO | 63304 | |
| DAVID EVANS | IT45 A LIFESTYLE | 401 CONGRESS AVE 33TH FLOOR | | | AUSTIN | TX | 78701 | |
| DAVID F LIQUIDATORS | 1330 S THIRD STREET | | | | LAS VEGAS | NV | 89104 | |
| DAVID FAHR | 414 N WALNUT AVE | | | | MANTECA | CA | 95336 | |
| DAVID FAIRBAIRN | 17805 162ND AVE SE | | | | RENTON | WA | 98058 | |
| DAVID FALCIGNO | 67 LANTERN VIEW DR | | | | BRANFORD | CT | 06471 | |
| DAVID FAN | 4764 QUADRES CT | | | | FREMONT | CA | 94538 | |
| DAVID FARR | 731 BRIDLE PATH DR | | | | WEXFORD | PA | 15090 | |
| DAVID FAUSS | 1100 RIVERSIDE BOULEVARD | | | | NORFOLK | NE | 68701 | |
| DAVID FAYARD | 13205 WESTMINSTER BLVD | | | | GULFPORT | MS | 39503 | |
| DAVID FEDORAK | 786 WHEELER RD | | | | EDMONTON | AB | T6M 2E4 | CANADA |
| DAVID FEINBERG | 2235 EL MOLINO PL | | | | SAN MARINO | CA | 91108 | |
| DAVID FELDMAN | 108 CASTLE PINES DR | | | | BONAIRE | GA | 31005 | |
| DAVID FELIX | 9808 W 130TH ST | | | | OVERLAND PARK | KS | 66213 | |
| DAVID FENG | 8272 LOST RIVER | | | | CORONA | CA | 92880 | |
| DAVID FEREBEE | 7527 SUMMITVIEW DR | | | | IRVING | TX | 75063 | |
| DAVID FERRANTE | 5045 E SALINAS ST | | | | PHOENIX | AZ | 85044 | |
| DAVID FHORIAHI | 2037 SUNSET GROVE LN | | | | CLEARWATER | FL | 33765 | |
| DAVID FIGONE | 15695 N FREE RD | | | | LODI | CA | 95242 | |
| DAVID FILIPEK | 12605 QUARTERHORSE DRIVE | | | | BOWIE | MD | 20720 | |
| DAVID FILIPPAZZI | 1862 FILBERT STREET | | | | SAN FRANCISCO | CA | 94123 | |
| DAVID FINFROCK | 1314 ELK GROVE DR | | | | RICHARDSON | TX | 75081 | |
| DAVID FINLAY | PO BOX 2816 | | | | ORMOND BEACH | FL | 32175 | |
| DAVID FISHER | 48734 DESERT FLOWER DR | | | | PALM DESERT | CA | 92260 | |
| DAVID FISHER | 776 IVANHOE STREET | | | | DENVER | CO | 80220 | |
| DAVID FITZGERALD | 1511 LA TERRACE CIR | | | | SAN JOSE | CA | 95123 | |
| DAVID FITZGIBBON | 2915 ALPINE TER | | | | CINCINNATI | OH | 45208 | |
| DAVID FITZPATRICK | 92 CATHERINE ST | | | | MALONE | NY | 12953 | |
| DAVID FLORES | 108 LARKSPUR DR | | | | UVALDE | TX | 78801-6304 | |
| DAVID FLORES | 3644 N. LAVERN AVE | | | | FRESNO | CA | 93727 | |
| DAVID FLORES | 4163 S CHURCH ST | | | | VISALIA | CA | 93277 | |
| DAVID FLORES | 41635 CHURCH ST | | | | VISALIA | CA | 93277 | |
| DAVID FLORES | 7830 TANIAS COURT | | | | APTOS | CA | 95003 | |
| DAVID FLOWERS | 4008 W PARK VIEW LN | | | | GLENDALE | AZ | 85310 | |
| DAVID FLOWERS | 4516 MOCKINGBIRD LN | | | | DALLAS | TX | 75205 | |
| DAVID FOGEL | 77 NUBBLE RD | | | | YORK | ME | 03909 | |
| DAVID FOLKEDAHL | 9302 NW 77TH STREET | | | | WEATHERBY LAKE | MO | 64152 | |
| DAVID FONG | 40 DEVONSHIRE CT | | | | DANVILLE | CA | 94506 | |
| DAVID FORBES | 2 BADAJOZ WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| DAVID FORD | 1333 MARLBOROUGH BLVD | | | | WINDSOR | ONT | N9C 1Y8 | CANADA |
| DAVID FORE | 4732 TERRACE ST | | | | KANSAS CITY | MO | 64112 | |
| DAVID FORER | 5475 PROSPECT RD | #209 | | | SAN JOSE | CA | 95129 | |
| DAVID FOSTER | 13553 LOPELLA MEADOWS PL | | | | SAN DIEGO | CA | 92130 | |
| DAVID FOSTER | 52112 CENTRAL AVENUE | | | | SOUTH BEND | IN | 46637 | |
| DAVID FOSTER | 52112 CENTRAL VENUE | | | | SOUTH BEND | IN | 46637 | |
| DAVID FOWLER | 100 VILLAGE CIRCLE WAY | APT #522 | | | DURHAM | NC | 27713 | |
| DAVID FOX | 24600 198TH AVE | | | | MANCHESTER | IA | 52057 | |
| DAVID FOX | 2667 BRUSH CT | | | | GRAND JUNCTION | CO | 81506 | |
| DAVID FOX | 343 TOYON TERR | | | | SAN MARCOS | CA | 92069 | |
| DAVID FOX | 512 PARKERS DRIVE | | | | PORTLAND | MI | 48875 | |
| DAVID FOX | 770 W MACARTHUR RD | | | | WICHITA | KS | 67217-3673 | |
| DAVID FRANCL | 327 N 160TH ST | | | | OMAHA | NE | 08118 | |
| DAVID FRANCL | 327 N 160TH ST | | | | OMAHA | NE | 68118 | |
| DAVID FRANK | 5108 VILLA GRANADA WAY | | | | N LAS VEGAS | NV | 89031 | |
| DAVID FRANKS | 25744 BRIGHTLEAF DR | | | | WEST HARRISON | IN | 47060 | |
| DAVID FRASCH | 122 SW 156TH ST | | | | SEATTLE | WA | 98166 | |
| DAVID FREDERICKS | 27039 MAPLE DRIVE | | | | STERLING | IL | 61081 | |
| DAVID FREEDMAN | 4175 DEPEW STREET | | | | DENVER | CO | 80212 | |
| DAVID FREEMAN | 1450 SANDPEBBLE DRIVE | #220 | | | WHEELING | IL | 60090 | |
| DAVID FREUND | 3211 S. CHEROKEE LN | STE#620 | | | WOODSTOCK | GA | 30188 | |
| DAVID FRIES | 2102 SADDLEBACK BLVD | | | | NORMAN | OK | 73072 | |
| DAVID FRIZZELL | 2129 W US HYW 36 | | | | PENDLETON | IN | 46064 | |
| DAVID FRUCHTMAN | 5907 GLENWOOD RD | APT 6A | | | BROOKLYN | NY | 11234 | |
| DAVID FRYE | 810 HIDEAWAY BAY LN | APT M | | | MOUNT PLEASANT | SC | 29464 | |
| DAVID FULKERSIN | 2910 X A MEYER RD | | | | GRANBURY | TX | 76049 | |
| DAVID FULMER | 749 COVEY CT | | | | BELPRE | OH | 45714 | |
| DAVID FUNG | 245 3RD STREET | APT #3 | | | JERSEY CITY | NJ | 07302-2865 | |
| DAVID FUSON | 325 SOUTHPOINT DR | | | | LEXINGTON | KY | 40515 | |
| DAVID G. DAVIS | 267 NIXON | | | | BILOXI | MS | 39530 | |
| DAVID G.SCHWARTZ | 2017 RAINBOW VIEW STREET | | | | HENDERSON | NV | 89012 | |
| DAVID GAABO | 1049 SKYVIEW CT | | | | ROCHESTER | MI | 48307 | |
| DAVID GALES | PO BOX 5333 | | | | LYNNWOOD | WA | 98046 | |
| DAVID GALLAGHER | 8 SEVILLE DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| DAVID GALLIAN | 1717 LOUELLA COURT | | | | HURST | TX | 76054-3722 | |
| DAVID GALLIAN | 1717 LOUELLA CT | | | | HURST | TX | 76054 | |
| DAVID GALLOWAY | 95 PINE TREE LANE | | | | NELLYSFORD | VA | 22958 | |
| DAVID GAMBELIN | 1814 PATIO DR | | | | SAN JOSE | CA | 95125 | |
| DAVID GAMBELIN | 333 W SAN CANOS ST | STE#1100 | | | SAN JOSE | CA | 95110 | |
| DAVID GAMBELIN | 333 W. SAN CARLOS ST | STE#1100 | | | SAN JOSE | CA | 95110 | |
| DAVID GAMBLE | 1264 LOCUST ST | | | | SAN JOSE | CA | 95110 | |
| DAVID GAMMON | 1711 N COMPTON RD | | | | FARMINGTON | UT | 84025 | |
| DAVID GARBEIL | 795 NIXON RD | | | | UNION | NJ | 07083 | |
| DAVID GARBER | 134 CHARTLEY COURT | | | | BEAVERCREEK | OH | 45440 | |
| DAVID GARCIA | 1297 ASHCROFT LANE | | | | SAN JOSE | CA | 95118-3505 | |
| DAVID GARCIA | 2400 SW 3RD AVE | APT#602 | | | MIAMI | FL | 33129 | |
| DAVID GARCIA | 246 EL CAMPO DR | | | | S SAN FRANCISCO | CA | 94080 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID GARCIA | 5830 ERNEST AVE | | | | LOS ANGELES | CA | 90034 | |
| DAVID GARDNER | 1856A CAMBRIA DR | | | | GREENVILLE | NC | 27834 | |
| DAVID GARDUNO | 310 EAST 7TH ST | | | | RENO | NC | 89512 | |
| DAVID GARNER | 2702 W DAKIN | | | | CHICAGO | IL | 60618 | |
| DAVID GARRARD | 5351 BUCK CREEK ROAD | | | | FINCHVILLE | KY | 40022 | |
| DAVID GARRISON | 4911 MANCHACA RD | APT#232 | | | AUSTIN | TX | 78745 | |
| DAVID GARY GULINO | 5235 N WOODMERE FAIRWAY | | | | SCOTTSDALE | AZ | 85250-6455 | |
| DAVID GARZA | 305 KERRIA AVE | | | | MCALLEN | TX | 78501 | |
| DAVID GATES | 3782 AZALEA PLACE | | | | MT. PROSPECT | IL | 60056 | |
| DAVID GATES | 2538 ONYX DR | | | | LOS ANGELES | CA | 90032 | |
| DAVID GEARY | 2604 NE 145TH STREET | | | | SHORELINE | WA | 98155 | |
| DAVID GEARY | 4884 FIRETHORN CIRCLE | | | | MANLIUS | NY | 13104 | |
| DAVID GEDROCK | 35730 DUNHAM RD | | | | LITCHFIELD | OH | 44253 | |
| DAVID GEER | 1607 CRESTMEADOW LN | | | | MANSFIELD | TX | 76063 | |
| DAVID GEETING | 909 OAK GLEN MANOR CT | | | | SAINT LOUIS | MO | 63122 | |
| DAVID GEIB | 2101 N POINT ST | #101 | | | SAN FRANCISCO | CA | 94123 | |
| DAVID GEIST | 5017 CASSIDY LANE | | | | KELLER | TX | 76244-9172 | |
| DAVID GEIST | 5017 CASSIDY LN | | | | FORT WORTH | TX | 76244 | |
| DAVID GEIST | 8293 SOUTHWESTERN BLVD | | | | DALLAS | TX | 75206 | |
| DAVID GELPI | 83 ORMOND PLACE | | | | DESTREHAN | LA | 70047 | |
| DAVID GENEVICH | 225 STATE ST | APT 215 | | | SCHENECTADY | NY | 12305 | |
| DAVID GENGENBACH | 1825 ALBION ST | | | | DENVER | CO | 80220 | |
| DAVID GEORGE | 23 ESTHER ANN WAY | | | | REISTERSTOWN | MD | 21136 | |
| DAVID GERGELY | 7208 FAIRWAY DR | UNIT I-16 | | | MIAMI LAKES | FL | 33014 | |
| DAVID GERHART | 219 FARMSTEAD LN | | | | LITITZ | PA | 17543 | |
| DAVID GERK | 327 53RD AVE CT | | | | GREELEY | CO | 80634 | |
| DAVID GERSON | 11202 MAGNOLIA ST | | | | GARDEN GROVE | CA | 92841 | |
| DAVID GIACONDINO | 14 CONDON DR | | | | ARSONIA | CT | 06401 | |
| DAVID GIAMALVA | P.O.BOX 9112 PROSPECT CT | | | | STILLMAN VALLEY | IL | 61084 | |
| DAVID GIBBONS | 3685 SABLEWOOD DR | | | | DOYLESTOWN | PA | 18902 | |
| DAVID GIBBS | 820 S CHINOWTH ST | SPACE 20 | | | VISALIA | CA | 93277 | |
| DAVID GIBSON | 48 CLARKSWOODS RD | | | | LYMAN | ME | 04002 | |
| DAVID GIDDINGS | W142 N10527 MAGNOLIA DR | | | | GERMANTOWN | WI | 53022 | |
| DAVID GIGLIOTTI | 6807 53 AVE E | | | | BRADENTON | FL | 34203 | |
| DAVID GILBERT | 225 MURCIA CT | | | | DANVILLE | CA | 94506 | |
| DAVID GILBRIDE | 6190 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 | |
| DAVID GILL | P.O.BOX 33 | | | | DASHWOOD | OT | N0M1T0 | CANADA |
| DAVID GILLIS | 12 BAILLY DR | | | | BURLINGTON | NJ | 08016 | |
| DAVID GILLIS | 12 BAILLY DRIVE | | | | BURLINTON | NJ | 08016 | |
| DAVID GIN | 6214 N CAMINO DE MICHAEL | | | | TUCSON | AZ | 85718 | |
| DAVID GINOSAR | 715 MADISON ST | | | | DENVER | CO | 80206 | |
| DAVID GIULIANI | 823 GEORGIA AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| DAVID GIVNER | 2253 SELBY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| DAVID GLASS | 9144 ROSS STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| DAVID GLASSBERG | 90 WARBLER DRIVE | | | | WAYNE | NJ | 07470 | |
| DAVID GLASSER | 24 STONEYSIDE LN | | | | OLIVETTE | MO | 63132 | |
| DAVID GLASSER | 500 N ESTRELLA PKWY | 444 | | | GOODYEAR | AZ | 85338 | |
| DAVID GOACHER | 405 NEWGATE CT | | | | LIBERTYVILLE | IL | 60048 | |
| DAVID GOETTEL | 12 HEATHROW CT | | | | LANCASTER | NY | 14086 | |
| DAVID GOLDBAND | 103 AVE RD | | | | TORONTO | ONTARIO | M6L 1V9 | CANADA |
| DAVID GOLDBERG | 606 S RAILROAD AVE | | | | TUCSON | AZ | 85701 | |
| DAVID GOLDEN | 312 17TH AVENUE SE | | | | OLYMPIA | WA | 98501 | |
| DAVID GOLDSMITH | 30 MILLER AVE | | | | ROCKAWAY | NJ | 07866 | |
| DAVID GOLDSTEIN | 150 SOUTH ROOSEVELT | | | | BEXLEY | OH | 43209 | |
| DAVID GOLDSTEIN | 32 SUNSET DR | | | | VOORHEES | NJ | 08043 | |
| DAVID GOLDSTEIN | 326 S HIGH STREET | SUITE #500 | | | COLUMBUS | OH | 43215 | |
| DAVID GOLIGHTLY | 1965 N LOS ROBLES | | | | PASADENA | CA | 91104 | |
| DAVID GONYEA | 79 PORTER RD | | | | E LONGMEADOW | MA | 01028 | |
| DAVID GONZALES | 2025 KENDREE ST | | | | ANTIOCH | CA | 94509-3923 | |
| DAVID GONZALES | 79 REGENT AVENUE | | | | BLUFFTON | SC | 29910-8839 | |
| DAVID GONZALEZ | 1957 W 66TH ST | | | | LOS ANGELES | CA | 90047 | |
| DAVID GORDEN | W9923 GARAGE RD | | | | MERRILLAN | WI | 54754 | |
| DAVID GORDER | 22909 CLIFFVIEW LANE | | | | RAPID CITY | SD | 57702-8510 | |
| DAVID GORDON | 10608 WOODSTREAM TL | | | | BUCKLEY | MI | 49620 | |
| DAVID GORDON | 2541 POTOLA WAY | | | | SACRAMENTO | CA | 95818 | |
| DAVID GORDON | 5557 TURNBERRY DR | | | | WESTERVILLE | OH | 43082 | |
| DAVID GORGO | 81 FAIRHAVEN COURT | | | | GALLOWAY | NJ | 08205 | |
| DAVID GOSS | 763 LAVENDER CT | | | | SAN MARCOS | CA | 92069 | |
| DAVID GOTTLIEB | 237 EDGEBROOK DR | | | | SANDWICH | IL | 60548 | |
| DAVID GRABARKEWITZ | 905 SAN JACINTO | | | | LOCKHART | TX | 78644 | |
| DAVID GRACIOS | 9102 ARTHUR ST | | | | CRYSTAL LAKE | IL | 60014 | |
| DAVID GRAF | 11882 WINTON ST | | | | GARDEN GROVE | CA | 92845 | |
| DAVID GRAGNOLA | 19285 BROCKTON LANE | | | | SARATOGA | CA | 95070 | |
| DAVID GRAHAM | RISE ENTERTAINMENT MARKETING | 855 COASTAL BEACH RD | | | HENDERSON | NV | 89002 | |
| DAVID GRANDEUS | 4724 DECATUR AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| DAVID GRANT | 248 VISTA CIRCLE | | | | MACON | GA | 31204 | |
| DAVID GRAY TOURING INC | 700 HARRIS ST STE 201 | | | | CHARLOTTESVILLE | VA | 22903 | |
| DAVID GREEN | 1032 LANDS END WAY | | | | VIRGINIA BEACH | VA | 23451 | |
| DAVID GREEN | 2980 KINGSTON COURT | | | | N HUNTINGDON | PA | 19202 | |
| DAVID GREEN | 400 MAIN ST | | | | WALPOLE | MA | 02081 | |
| DAVID GREEN ORGANIZATION INC | 750 N ORLEANS STREET | SUITE 200 | | | CHICAGO | IL | 60610 | |
| DAVID GREENBAUM | 7461 GRANDVIEW CT | | | | CARPENTERSVILLE | IL | 60110 | |
| DAVID GREENWELL | 3010 SENECA BLVD | | | | LOUISVILLE | KY | 95070 | |
| DAVID GREER | 1085 SUMMER ST | | | | CINCINNATI | OH | 45204 | |
| DAVID GREER | 431 KENTUCKY AVE | | | | LOUISVILLE | KY | 40222 | |
| DAVID GREGORY | 2537 JEROME ST | | | | LEBANON | OH | 45036 | |
| DAVID GREGORY ARANA | 1221 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| DAVID GRIESHOP | 69 EAST OYS RD | | | | FAIRBORN | OH | 45324 | |
| DAVID GRIFFIN | 1 SHADY RUN LN | | | | GORHAM | ME | 04038 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID GRIFFITH | 4644 HUNTER CREST LN | | | | CHARLOTTE | NC | 28209 | |
| DAVID GRIMM | 367 CUNNINGHAM DR | | | | FALLING WTRS | WV | 25419 | |
| DAVID GRINDLE | 103 BRIGHAM HILL RD | | | | GRAFTON | MA | 01519 | |
| DAVID GRINDLE | 40 WILDWOOD RD | | | | MARSHFIELD | MA | 02050 | |
| DAVID GROMAK | 200 WEST SAHARA AVE #15 | | | | LAS VEGAS | NV | 89102 | |
| DAVID GROSCH | 4818 N HARDING AVE | | | | CHICAGO | IL | 60625 | |
| DAVID GROSS | 6328 TEMPLETON DR | | | | CARMI | CA | 95608 | |
| DAVID GROSS | 77 GARDEN ST | | | | BERGENFIELD | NJ | 07621 | |
| DAVID GRUEN | 6626 WILLOWOOD AVE | | | | MAUMEE | OH | 43537 | |
| DAVID GRUENZNER | 115 VICTORIA ST. SOUTH | APT#2 | | | ST. PAUL | MN | 55105 | |
| DAVID GUENTERBERG | 406 VALORIE LANE | | | | MONONA | WI | 53716 | |
| DAVID GUERRA | 3301 NE 1ST AVE | APT 3009 | | | MIAMI | FL | 33137 | |
| DAVID GUFFEY | PO BOX 93 | | | | GRANT | AL | 35747 | |
| DAVID GULSBY | 11569 WILLAMINGTON BLVD | | | | PORT CHARLOTTE | FL | 33981 | |
| DAVID GUNTER | 581 SHELLEY CT | | | | MILPITAS | CA | 95035 | |
| DAVID GUREN | 5000 CULBREATH KEY WAY APT 8219 | | | | TAMPA | FL | 33611-3055 | |
| DAVID GURNELL | DG & ASSOCIATES INC | 15434 HAPPY HOLLOW LN | | | PAUMA VALLEY | CA | 92061 | |
| DAVID GUSTAFSON | 10721-48TH ST E | | | | EDGEWOOD | WA | 98372 | |
| DAVID GUTTMAN | 2609 PALMYRA DR | | | | CHURCHVILLE | MD | 21028 | |
| DAVID GUZMAN | PO BOX 399 | | | | LA PUENTE | CA | 91747 | |
| DAVID H WILLIAMS JR | PO BOX 9063 | | | | BOSSIER CITY | LA | 71113 | |
| DAVID HA | 300 S LAMAR #514 | | | | AUSTIN | TX | 78704 | |
| DAVID HAAKER | GROUP TRAVEL ASSOCIATES | 313 THAMES RIVER RD | | | SPRINGFIELD | IL | 62711 | |
| DAVID HABERMAN | 20138 KINLOCH ST | | | | REDFORD | MI | 48240 | |
| DAVID HAHN | 625 GLEN WILLOW DRIVE | | | | KNOXVILLE | TN | 37934 | |
| DAVID HAIDER | 5150 COUNTRY CIRCLE | | | | GREENFIELD | MN | 55357 | |
| DAVID HALBROOK | 3115 HELMS ST | APT. 208 | | | AUSTIN | TX | 78705 | |
| DAVID HALE | 74 MORGANTOWN COURT | | | | ST. CHARLES | MO | 63304 | |
| DAVID HALL | 109 TALLASEE TRAIL | | | | JACKSONVILLE | AL | 36265 | |
| DAVID HALL | 19 DRAPER ST | | | | OSWEGO | NY | 13126 | |
| DAVID HALL | 2703 ARROWHEAD DRIVE | | | | SUGAR LAND | TX | 77479 | |
| DAVID HALL | 500 W MADISON SUITE 1000 | | | | CHICAGO | IL | 60661 | |
| DAVID HALLAND | 3398 WOLCOTT CMM | | | | FREMONT | CA | 94538 | |
| DAVID HALUSHACK | 1341 CATAWISSA CREEK RD | | | | ZION GROVE | PA | 17985 | |
| DAVID HAMILTON | 125 CHARLES AVE | | | | BROOKHAVEN | PA | 19015-2704 | |
| DAVID HAMILTON | 4023 W ARCH ST | | | | TAMPA | FL | 33807 | |
| DAVID HAMILTON SCOTT | 1656 SOUTH MAPLE STREET | | | | ESCONDIDO | CA | 92025 | |
| DAVID HAN | 3434 SOFT WHISPER COURT | | | | SIMI VALLEY | CA | 93065 | |
| DAVID HANBURY | 2120 MARLAND ST | | | | SPRINGFIELD | IL | 62702 | |
| DAVID HANNON | 5613 W 200 N | | | | KOKOMO | IN | 46901 | |
| DAVID HANSEN | PO BOX 968 | | | | LEBANON | MO | 65536 | |
| DAVID HARBOUR | 21020 N PIMA ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| DAVID HARLOFF | 343 MEADOW DRIVE | | | | ASHLAND | OR | 97520 | |
| DAVID HARMAN | 1501 PARK AVENUE | | | | OMAHA | NE | 68105 | |
| DAVID HARMAN | 4924 HANOVER RD | | | | MOUND | MN | 55364 | |
| DAVID HARO | 3942 WALNUT AVE | | | | LONG BEACH | CA | 90807 | |
| DAVID HARRIS | 73 QUEUE ROAD | #1 | | | MARKHAM | ON | L3S 3W2 | CANADA |
| DAVID HARRIS | 809 S 52ND ST | | | | ROGERS | AR | 72758 | |
| DAVID HARRISON | PO BOX 342553 | | | | AUSTIN | TX | 78734 | |
| DAVID HART | 2310 FOX CR 605 | | | | OTTAWA | ONT | K28 7K7 | CANADA |
| DAVID HART | 2310 FOX CRESCENT | APT 605 CANADA | | | OTTAWA ONTARIO | ONTARIO | K287K7 | CANADA |
| DAVID HART | 2310 FOX CRESCENT | APT 605 | | | OTTAWA | ONT | K287K7 | CANADA |
| DAVID HART | 605 2310 FOX CRES | | | | OTTAOWA | ON | K287K7 | CANADA |
| DAVID HART | 605 2310 FOX CRES | | | | OTTAWA | ON | K287K7 | CANADA |
| DAVID HART | 5 OLD COACH RD | | | | RANDOLPH | NJ | 07869 | |
| DAVID HART | 747 2ND STREET SW | | | | MASON CITY | IA | 50401 | |
| DAVID HART | PO BOX 719 | | | | CONNELL | WA | 99326 | |
| DAVID HARTSGROVE | 212 CENTER RD | | | | KEANSBURG | NJ | 07734 | |
| DAVID HARWOOD | 563 WINDING TRAIL LN | | | | DES PERES | MO | 63131 | |
| DAVID HATFIELD | 3711 E HALIFAX CIR | | | | MESA | AZ | 85205-3916 | |
| DAVID HATHCOCK | 514 S MAPLE ST | | | | CARROLL | IA | 51401 | |
| DAVID HAUGE | 2512 DUPONT AVE S. | APT#1 | | | MINNEAPOLIS | MN | 55408 | |
| DAVID HAWK | 8889 CAMINITO PLAZA CNT | UNIT #7214 | | | SAN DIEGO | CA | 92122 | |
| DAVID HAYES | 3901 2ND AVE NE | APT 102 | | | SEATTLE | WA | 98105-6842 | |
| DAVID HEBERT | 12425 234TH ST SE | | | | SNOHOMISH | WA | 98296-4917 | |
| DAVID HECHT | 4988 NE 32ND ST | | | | TACOMA | WA | 98422 | |
| DAVID HEDGCOCK | 909 CENTRE AVE #219 | | | | FT COLLINS | CO | 80526 | |
| DAVID HEDRICK | 7709 LAMBROLL LN | | | | RALEIGH | NC | 27613 | |
| DAVID HEFFRON | 7942 NORTH MAPLE AVENUE #103 | | | | FRESNO | CA | 93720 | |
| DAVID HEGGIE | 6839 CYPRESS BAY DR | | | | KALAMAZOO | MI | 49009 | |
| DAVID HEIDE | 13640 TRAFALGAR CT | | | | ORLAND PARK | IL | 60462 | |
| DAVID HEIDMANN | 1201 ELM ST | #1 | | | AUSTIN | TX | 78703 | |
| DAVID HEILMAN | 1713 WATERBEND DRIVE | | | | VERONA | WI | 53593 | |
| DAVID HELBERG | P O BOX 212 | | | | COUNCIL GROVE | KS | 66846 | |
| DAVID HEIMBURGER | 5102 BUTLER SPUR CT | | | | ST LOUIS | MO | 63128 | |
| DAVID HEITZMANN | 145 ELLISTON LANE | | | | VERSALLES | KY | 40383 | |
| DAVID HELFMAN | PO BOX 9768 | | | | ARNOLD | MD | 21012 | |
| DAVID HENDERSON | 808 BUREAU DR | #509 | | | GAITHERSBURG | MD | 20878 | |
| DAVID HENDRICKSON | 5201 29 AVE SO | | | | MINNEAPOLIS | MN | 55417 | |
| DAVID HENDRICKSON | 5201 29 AVE SO | | | | MPLS | MN | 55417 | |
| DAVID HENDRICKSON | 5201 29TH AVENUE S | | | | MINNEAPOLIS | MN | 55417 | |
| DAVID HENDRY | 212 S HIMES AVENUE | | | | TAMPA | FL | 33609 | |
| DAVID HENSLER | 33 EVERGREEN COURT | | | | BALLWIN | MO | 63021 | |
| DAVID HENSLER | 33 EVERGREEN CT | | | | BALLWIN | MO | 63021 | |
| DAVID HENTSCHEL | 688 W DAISY PL | | | | COAL CITY | IL | 60416 | |
| DAVID HEPP | 12422 BELLWOOD RD | | | | LOS ALAMITOS | CA | 90720 | |
| DAVID HEPP | 7890 E SPRING ST 5B | | | | LONG BEACH | CA | 90815 | |
| DAVID HERBERT | 2692 NE HWY 70 LOT #633 | | | | ARCADIA | FL | 34266 | |
| DAVID HERITAGE | 2011 OLDE MILL RD | | | | PLAINFIELD | IL | 60586 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID HERMAN | 100 CAMBRIDGE RD | | | | BROOMALL | PA | 19008 | |
| DAVID HERMAN | 6717 NE COPPER BEECH DR. | | | | HILLSBORO | OR | 97124 | |
| DAVID HERMAN | 8545 STONEBROOK CIR | | | | MIDDLETOWN | WI | 53562 | |
| DAVID HERMAN | 87 NORTH FORDHAM RD | | | | HICKSVILLE | NY | 11801 | |
| DAVID HERMES | 415 W 21ST ST | | | | HOUSTON | TX | 77008 | |
| DAVID HERNANDEZ | 1332 INDUSTRIAL AVE | APPAREL GRAFIX | | | ESCONDIDO | CA | 92029 | |
| DAVID HERRERA | 18644 ROSCOE BOULEVARD | | | | NORTHRIDGE | CA | 91324-4747 | |
| DAVID HESKETH | 30 PINEDALE AVE | | | | TEWKSBURY | MA | 01876 | |
| DAVID HEWITT | DBA - DMH ENTERPRISES | 638 UNDERO CANYON ROAD #240 | | | OAK PARK | CA | 91377 | |
| DAVID HICKS | 5109 MIDDLETOWN VIEW DR | | | | MYRTLE BCH | SC | 29579-8517 | |
| DAVID HIDLEY | 30948 OLYMPIA ROSE DR | | | | MURIETA | CA | 92563 | |
| DAVID HIGGINS | 320 AARON DRIVE | | | | BELLEVILLE | IL | 62220-3070 | |
| DAVID HIGGINS | P O BOX 1001 | | | | BIG SPRING | TX | 79721-1001 | |
| DAVID HILBURN | 11385 GOLDEN MIST | | | | COLLEGE STATION | TX | 77845 | |
| DAVID HILD | 5806 W WETHERSFIELD DR | | | | GLENDALE | AZ | 85304 | |
| DAVID HILEN | 2656 ASHBROOK DR | | | | LEXINGTON | KY | 40513 | |
| DAVID HILL | 150 HIGH COUNTRY DR | | | | CARY | NC | 27513 | |
| DAVID HILL | 204 BETSINGER RD | #31 | | | SHERRILL | NY | 13461 | |
| DAVID HILL | 5015 MONTE CARLO CT | | | | RIVERSIDE | CA | 92507 | |
| DAVID HILL | PO BOX 821524 | | | | NORTH RICHLAND HILLS | TX | 76182-1524 | |
| DAVID HILLMAN | 2995 JOSHUA AVE | | | | CLOVIS | CA | 93611-6043 | |
| DAVID HINSHAW | P O BOX 15134 | | | | CHESAPEAKE | VA | 23328 | |
| DAVID HIRSHEY | 10 E 53RD STREET | | | | NEW YORK | NY | 10022 | |
| DAVID HIRSHMAW | 7925 S.ROSLYN WAY | | | | CENTENNIAL | CO | 80112 | |
| DAVID HO | 61 CRESTWOOD DR | #16 | | | DALY CITY | CA | 94015 | |
| DAVID HOBBARD | P.O.BOX 559 | | | | ZEPHYR COVE | NV | 89448 | |
| DAVID HOFF | 2815 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| DAVID HOFFMAN | 106 MARJORIE DR | | | | KENMORE | NY | 14223 | |
| DAVID HOFFMAN | 3374 S 8TH STREET | | | | MILWAUKEE | WI | 53215 | |
| DAVID HOLLANDER | 1825 GLADVIEW LN | | | | MAPLE PLAIN | MN | 55359 | |
| DAVID HOLLANDER | 326 9TH ST SE | | | | WASHINGTON | DC | 20003 | |
| DAVID HOLMES | 125 BRIDGE WATER DR | | | | HELENA | AL | 35080 | |
| DAVID HOLT | 1114 BALD EAGLE ROAD | | | | HUDSON | WI | 54016 | |
| DAVID HOLWAY | 927 LUCAS LN | | | | OLDSMAR | FL | 34677 | |
| DAVID HOPPE | 373 E SACRAMENTO AVE | | | | CHICO | CA | 95926 | |
| DAVID HOPPEY | 627 BANNOCKBURN AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| DAVID HORAN | 3705 FORUM BLVD | #807 | | | COLUMBIA | MO | 65203 | |
| DAVID HORNE | 11917 N. LANTTERN LN | | | | MEQUON | WI | 53092 | |
| DAVID HORTON | 4748 SALEMS WAY | | | | MEDINA | OH | 44256 | |
| DAVID HORWITZ | 4009 WHITESAIL CIR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| DAVID HOTCHKISS | 16520 CRAPE MYRTLE LN | | | | WHITTIER | CA | 90603 | |
| David Houghton | c/o Lundy Law, Attorney Paul Sochanchak | 1040 N. Kings Highway | Suite 305 | | Cherry Hill | NJ | 08034 | |
| DAVID HOULE | 1243 POND VIEW CIR | | | | DE PERE | WI | 54115 | |
| DAVID HOWARD LEWIS | POWER MEDIC | 1442 E LINCOLN AVE | | | ORANGE | CA | 92865 | |
| DAVID HOWELL | 709 W 24TH STREET | | | | FARMINGTON | NM | 87401 | |
| DAVID HRIZAK | 11542 E REMBRANDT AVE | | | | MESA | AZ | 85212 | |
| David Huang | 6288 Spring Mountain Rd #110 | | | | Las Vegas | NV | 89146 | |
| DAVID HUANG | 6288 SPRING MOUNTAIN ROAD | # 110 | | | LAS VEGAS | NV | 89146 | |
| DAVID HUBBARD | 1707 NOWLAND CT | | | | CANTON | MI | 48188 | |
| DAVID HUBBARD | 5339 N ROSEMEAD BLVD | #27 | | | SAN GABRIEL | CA | 91776 | |
| DAVID HUBBARD | 5339 ROSEMEAD BLVD | #27 | | | SAN GABRIEL | CA | 91776 | |
| DAVID HUBBARD | 7013 FALL WAY | | | | ELK GROVE | CA | 95758 | |
| DAVID HUBBARD | P O BOX 559 | | | | ZEPHYR COVE | NV | 89448 | |
| DAVID HUCKABY | 2610 ALLEN ST | #3202 | | | DALLAS | TX | 75204 | |
| DAVID HUDSON | 2 COURT OF CHAMPIONS | | | | NICHOLASVILLE | KY | 40356 | |
| DAVID HUFFMAN | 122 VIA VICINI | | | | RNCHO STA MARG | CA | 92688 | |
| DAVID HUGHES | 2197 TALIA AVE | | | | SANTA CLARA | CA | 95050 | |
| DAVID HUGHES | 326 S 22ND ST | | | | TERRE HAUTE | IN | 47803 | |
| DAVID HUGHES | 5453 W YALE AVENUE | | | | LAKEWOOD | CO | 80227 | |
| DAVID HUGHES | 810 BLANCHARD | | | | EL PASO | TX | 79902 | |
| DAVID HUM | 4660 S BARRINGTON PLACE | | | | TUCSON | AZ | 85730 | |
| DAVID HUMPHREY | 339 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| DAVID HUNT | 116 ENCHANTED FOREST DR | | | | ABINGTON | MA | 02351 | |
| DAVID HUNTER | 116 ENCHANTED FOREST DR | | | | WYLIE | TX | 75098-6122 | |
| DAVID HUNTER | 9 KITTANSET RD | | | | BEDFORD | NH | 03110 | |
| DAVID HUSTON | PO BOX 429 | | | | GRAND ISLAND | NE | 68802 | |
| DAVID HUYNH | 41451 ALBREA ST | | | | FREMONT | CA | 94538 | |
| DAVID HWANG | 8371 Los Altos Dr | | | | Buena Park | CA | 90620-2709 | |
| DAVID HYNEK | 605 CREST DRIVE | | | | PAPILLION | NE | 68046 | |
| DAVID I OSTROVSKY | 1816 FEATHERWAY | | | | LAS VEGAS | NV | 89108 | |
| DAVID I SINDERBRAND | LAW OFFICE OF DAVID I. SINDERBRAND, LLC. | 624 SHORE RD. | | | SOMERS POINT | NJ | 08244 | |
| DAVID I. COURCELLE | LAW OFFICE OF DAVID I. COURCELLE, LLC | 3500 N CAUSEWAY BLVD | EXECTIVE TOWER STE 185 | | METAIRIE | LA | 70002 | |
| DAVID IBANEZ | 19180 AURORA DR | | | | WALNUT | CA | 91789 | |
| DAVID ICKOW | 4124 SKOKIANA TER | | | | SKOKIE | IL | 60076 | |
| DAVID IMBURGIA | 2435 TRAILS END LANE | | | | RENO | NV | 89511 | |
| DAVID INCE | 4181 PAMELA COURT | | | | SAN DIEGO | CA | 92117 | |
| DAVID INPYO LEE | LAW OFFICES OF DAVID INPYO LEE & ASSOCIATES | 3600 WILSHIRE BLVD., STE 2005 | | | LOS ANGELES | CA | 90010 | |
| DAVID IRVIN | 1383 PARKVIEW DRIVE | | | | ALLISON PARK | PA | 15101 | |
| DAVID IVERSON | 532 STONE RD | | | | MENDOTA HTS | MN | 55120 | |
| DAVID J. SLYMAN | 3349 KINTYRE CIRCLE | | | | RICHFIELD | OH | 44286 | |
| DAVID J BARNETT | 2436 BEACH BLVD APT L-4 | | | | BILOXI | MS | 39531 | |
| DAVID J CODIGA | 655 BRADFORD STREET | | | | PASADENA | CA | 91105 | |
| DAVID J GONZALEZ | FULL HOUSE ENTERTAINMENT LLC | 11254 TUSCOLANA ST | | | LAS VEGAS | NV | 89141 | |
| DAVID J RINKER | 3104 COOK PEAK ROAD | | | | LAKE ISABELLA | CA | 93240-9745 | |
| DAVID J SNELLING | 4025 CLOVE TREE COURT | | | | NORTH LAS VEGAS | NV | 89031 | |
| DAVID J. PICKER | PICKER LAW OFFICE | 526 SWEDE ST. | | | NORRISTOWN | PA | 19401 | |
| DAVID J. WINTERTON & ASSOC LTD | 211 NORTH BUFFALO DRIVE | SUITE A | | | LAS VEGAS | NV | 89145 | |
| David J. Zinn dba DZ Consulting | Attn:  David Zinn | 2116 Donlon Court | | | Henderson | NV | 89012 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID JACKSON | 10510 ELK POINT | | | | HOUSTON | TX | 77064 | |
| DAVID JACKSON | 2220 COUGAR DR | | | | LAUGHLIN | NV | 89029 | |
| DAVID JACOBS | 305 MONSON LANE | APT #B | | | SAN GABRIEL | CA | 91776 | |
| DAVID JACOBS | 8755 E 29TH PL | | | | DENVER | CO | 80238 | |
| DAVID JACOBSON | 5194 MARSTON RD | | | | ATLANTA | GA | 30360 | |
| DAVID JAEGAR | 17212 310TH AVE | | | | KEOTA | IA | 52248 | |
| DAVID JAKUPAK | 8409 Fenway Dr | | | | PARMA | OH | 44129-6251 | |
| DAVID JANICKE | 3572 YAEGER CROSSING CT | | | | ST LOUIS | MO | 63129 | |
| DAVID JARA | 521 SUNFLOWER AVE | | | | PATTERSON | CA | 95363 | |
| DAVID JARA | 521 SUNFLOWER DR | | | | PATTERSON | CA | 95363 | |
| DAVID JASKIERSKI | 6333 W CERMAK RD | | | | BERWYN | IL | 60402 | |
| DAVID JAURON | 109 ALICE ST | | | | ESSEX | IA | 51638 | |
| DAVID JENKINS | 1555 CARNELIAN COURT | | | | LINCOLN | CA | 95648-8752 | |
| DAVID JENSEN | 10821 BARONIK ST | | | | ANCHORAGE | AK | 99516-1724 | |
| DAVID JESUE | 635 41ST AVE | | | | SAN FRANCISCO | CA | 94121 | |
| DAVID JEYS | 1932 THOMAS AVE | | | | SANTA FE | NM | 87505 | |
| DAVID JIMENEZ | 5116 WALSH AVE | | | | EAST CHICAGO | IN | 46312 | |
| DAVID JOEL SMITH | 3144 HARDWOOD | | | | PORT NECHES | TX | 77651 | |
| DAVID JOHN RIST | 3104 PRINCETON AVE | | | | COLLINSVILLE | IL | 62234 | |
| DAVID JOHNSEN | 712 NW 150TH ST | | | | VANCOUVER | WA | 98685 | |
| DAVID JOHNSON | 1563 O'MALLEY AVE | | | | UPLAND | CA | 91786 | |
| DAVID JOHNSON | 23 MALVERN RD | | | | STAMFORD F | CT | 06905 | |
| DAVID JOHNSON | 4512 CROSSGATE DRIVE | | | | CHAMPAIGN | IL | 61822 | |
| DAVID JOHNSON | 52 PHEASANT RUN | | | | NEWINGTON | CT | 06111 | |
| DAVID JOHNSON | 544 7TH ST NW | | | | ELK RIVER | MN | 55330 | |
| DAVID JOHNSON | 6479 SONOMA RD | | | | ROCKFORD | IL | 61114 | |
| DAVID JOHNSON | 692 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| DAVID JOHNSON | 7912 FOREST HILLS CT | | | | N RICHLAND HILLS | TX | 76182 | |
| DAVID JOHNSON | 88 PARK AVENUE E | | | | GREENEVILLE | TN | 37745 | |
| DAVID JOHNSON | 8812 RIDGE RUN DR | | | | NORTH RICHLAND HILLS | TX | 76182-8326 | |
| DAVID JOHNSON | 9009 LAKEPOINTE AVENUE | | | | ROWLETT | TX | 75088 | |
| DAVID JOHNSTON | 2363 VANTAGE POINT | | | | PRINCE GEORGE | BC | V2K4G9 | CANADA |
| DAVID JOLOSKY | 18317 BALDWIN RD | | | | BOTHELL | WA | 98012 | |
| DAVID JONES | 1280 ARROW CT | | | | AUBURN | CA | 95602 | |
| DAVID JONES | 303 HEGENBERGER RD | STE 201 | | | OAKLAND | CA | 94621 | |
| DAVID JONES | 4466 OLD QUARRY ROAD | | | | MEMPHIS | TN | 38118 | |
| DAVID JONES | 7001 N JAVELINA DR | | | | TUCSON | AZ | 85718 | |
| DAVID JONES JR | 8412 MACAULEY CT | | | | LUTHERVILLE | MD | 21093 | |
| DAVID JORDAN | 23309 N 17TH DR #100 | | | | PHOENIX | AZ | 85027 | |
| DAVID JORDAN | 26911 FARM WAY ROAD | | | | CALDWELL | ID | 83607 | |
| DAVID JORDAN | 2732 ROSEBUSH CT | | | | HILLIARD | OH | 43026 | |
| DAVID JOSEPH | 11636 LAKE ERIE | | | | EL PASO | TX | 79936 | |
| DAVID JOSEPH WOHIFEIL | 4291 MINMOR DR | | | | CINCINNATI | OH | 45217 | |
| DAVID JOZEFOV | 2300 DUNDEE ROAD | APT #10 | | | LOUISVILLE | KY | 40205 | |
| DAVID JR, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID JUN | 18772 DYLAN ST | | | | PORTER RANCH | CA | 91326-2158 | |
| DAVID K JOHNSON | 23849 FOREST PL | | | | LAND O LAKES | FL | 34639-4831 | |
| DAVID K SMITH | SMITTYS | 73672 DIAMONDHEAD DR N | | | DIAMONDHEAD | MS | 39526 | |
| DAVID KADISH | 14 MOHAWK DR | | | | SPRINGFIELD | NJ | 07081 | |
| DAVID KADRLIK | 1068 S JACKSON ST | | | | SHAKOPEE | MN | 55379 | |
| DAVID KAHN | 4799 SELDON WAY SE | | | | SMYRNA | GA | 30080 | |
| DAVID KALINSKI | PO BOX 32197 | | | | TEL AVIV | | 62917 | ISRAEL |
| DAVID KALINSKY | 70 E 10TH STREET | APT 14P | | | NEW YORK | NY | 10003 | |
| DAVID KAMEL | 5757 CEDAR GROVE CIR | | | | PLANO | TX | 75093 | |
| DAVID KAMINSK | 10695 BURLINGAME S.W. | | | | BYRON CENTER | MI | 49315 | |
| DAVID KAMNIKAR | 5400 FAIRWAY 6 DRIVE | | | | FORT COLLINS | CO | 80525 | |
| DAVID KANTORSKI | 1049 HERON CIR | | | | JOLIET | IL | 60431 | |
| DAVID KAPP | 6405 REMINGTON PKWY | | | | COLLEYVILLE | TX | 76034 | |
| DAVID KARAS | 200 E 27TH ST | 3X | | | NEW YORK | NY | 10016 | |
| DAVID KARDIAN | 1306 ANDRE ST | | | | BALTIMORE | MD | 21230-5304 | |
| DAVID KAREN | 589 FOREST RD | | | | WAYNE | PA | 19087 | |
| DAVID KASUBOWSKI | 17933 SUNBURST STREET | | | | NORTHRIDGE | CA | 91325 | |
| DAVID KAUFMAN | 35 CENTRAL AVENUE | APT #2 | | | CALDWELL | NJ | 07006 | |
| DAVID KAWAKAMI | 1802 E OAK HAVEN DR | | | | FRESNO | CA | 93730 | |
| DAVID KAWAKAMI | 5204 LA CUMBRE AVE | | | | RIVERSIDE | CA | 92505 | |
| DAVID KAWAMURA | 32712 20TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| DAVID KAY | 17318 VENTURA BLVD | STE#A | | | ENCINO | CA | 91316 | |
| DAVID KAYNE | 24696 WODDEO VISTA RD | | | | WEST HILLS | CA | 91436 | |
| DAVID KEENAN | 2311 SANOSIDE CT | | | | ONALASKA | WI | 54660 | |
| DAVID KEISER | 1 COLE CT | | | | RED BUD | IL | 62278 | |
| DAVID KELBAUGH | 4 ANTIETAM RD | | | | VOORHEES | NJ | 08043 | |
| DAVID KELLER | 14231 FM 1664 | #7306 | | | SUGAR LAND | TX | 77498 | |
| DAVID KELLMAN | 1115 N HARMON ST | | | | TACOMA | WA | 98406 | |
| DAVID KELLY | 310 FT PICKENS RD | | | | PENSACOLA BCH | FL | 32561 | |
| DAVID KELLY | P O BOX 9382 | | | | BREA | CA | 92822 | |
| DAVID KELSEY | 15129 DUNBAR BLVD | | | | APPLE VALLEY | MN | 55124 | |
| DAVID KENDALL | 11493 SUMPTER | | | | SOUTH LYON | MI | 46178 | |
| DAVID KENNEDY | 2220 MANN DR | | | | YUBA CITY | CA | 95993 | |
| DAVID KESNER | 21775 LITTLE BEAR WAY | | | | BOCA RATON | FL | 33428 | |
| DAVID KETTERER | 2975 ELAM COURT | | | | KEEGO HARBOR | MI | 48320 | |
| DAVID KHOURY | 16270 WINDPIPER RD | | | | POWAY | CA | 92064 | |
| DAVID KIEBLER | 238 SW 137TH ST | | | | BURIEN | WA | 98166 | |
| DAVID KIM | 2124 COOLIDGE DR | | | | SANTA CLARA | CA | 95051 | |
| DAVID KIM | 844 1ST STREET | | | | HERMOSA BEACH | CA | 90254-5363 | |
| DAVID KINDL | 1010 PERRY STREET | | | | COLUMBUS | OH | 43201 | |
| DAVID KINDLE | 6511 W CAMINO CHASE | | | | TUCSON | AZ | 85743 | |
| DAVID KING | 498 CROWFOOT AVE | | | | FDL | WI | 54935 | |
| DAVID KIPPER | 9120 JUDICIAL DR | #7513 | | | SAN DIEGO | CA | 92122 | |
| DAVID KIRKPATRICK | 6715 LAUREL CANYON BLVD | APT #10 | | | NORTH HOLLYWOOD | CA | 91606 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID KIRST | 5E20 AVIGON CT | | | | SAN JOSE | CA | 95138 | |
| DAVID KITCHEN | 2115 NEW HAMPSHIRE WAY | | | | SACRAMENTO | CA | 95835 | |
| DAVID KLAPPER | 13528 BRENTWOOD LANE | | | | CARMEL | IN | 46033 | |
| DAVID KLEIN | 1018 OAK HILL ST | | | | NORMAL | IL | 61761 | |
| DAVID KLEIN | 2851 FIELDBROOK | | | | WAUCONDA | IL | 60084 | |
| DAVID KLEIN | 3204 DINAH COURT | | | | LOUISVILLE | KY | 40242 | |
| DAVID KLEIN | PO BOX 40 | | | | DANA POINT | CA | 92629 | |
| DAVID KLIMA | 3828 E WALMONT | | | | JACKSON | MI | 49203 | |
| DAVID KLINGBEIL | P.O. BOX 174 | | | | OAK CREEK | WI | 53154 | |
| DAVID KLYM | PO BOX 245 | | | | CODY | WY | 82414 | |
| DAVID KNAPP | 4403 216TH ST SW | UNIT B | | | MOUNTLAKE TERR | WA | 98043 | |
| DAVID KNAUT | 7718 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527 | |
| DAVID KNEPP | 6234 RED CANYON DR | APT H | | | HIGHLAND RANCH | CO | 80130 | |
| DAVID KNIPP | 8733  W HAYES AVE | | | | WEST ALLIS | WI | 53227-2534 | |
| DAVID KNOLL | 1379 HOUSE ST. NE | | | | BELMONT | MI | 49306 | |
| DAVID KNUEPPER | 765 N PARK BLVD | | | | GLEN ELLYN | IL | 60137 | |
| DAVID KNUEPPER | 311 LONGVIEW DR | | | | BLOOMINGDALE | IL | 60108 | |
| DAVID KO | 1625 SAN RAFAEL DR | | | | CORONA | CA | 92882 | |
| DAVID KO | 23739 CORTE ANDAR | | | | MURRIETA | CA | 92562 | |
| DAVID KOCER | 2425 WOODHAVEN CT | | | | WEST LINN | OR | 97068 | |
| DAVID KOCH | 7838 SENNETTE DR | | | | WESTERVILLE | OH | 43081 | |
| DAVID KOCHI | 320 LILIUOKALANI AVE APT 1903 | | | | HONOLULU | HI | 96815-3525 | |
| DAVID KOELPER | 1908 CAMBRIDGE DR | | | | CARPENTERSVILLE | IL | 60110 | |
| DAVID KOENIG | 10300 S GEORGE DR | | | | OAK CREEK | WI | 53154 | |
| DAVID KOENIG | 7901 TAOS | | | | AMARILLO | TX | 79118 | |
| DAVID KOEPER | 153 W LEMON | | | | ARCADIA | CA | 91007 | |
| DAVID KOESTER | 2000 NOELLE BEND | | | | LAKE IN THE HILLS | IL | 60156 | |
| DAVID KOGOWSKI | 511 LATHERS ST | | | | GARDEN CITY | MI | 48135 | |
| DAVID KOHLBECK | 639 CENTRAL ST | #A | | | OSHKOSH | WI | 54901 | |
| David Koloski | Redacted | | | | Redacted | Redacted | Redacted | |
| DAVID KOSS | 36 WASHINGTON LANE | | | | WEST YARMOUTH | MA | 02673 | |
| DAVID KOST | 11536 LAKE ERIE DR | | | | EL PASO | TX | 79936 | |
| DAVID KOSTUCK | 2007 COLDSPRING RD | | | | ARLINGTON HGTS | IL | 60004 | |
| DAVID KOTLARZ | 309 GLADYS AVE | | | | YUTAN | NE | 68073 | |
| DAVID KOTLER | 4556 E HEARN RD | | | | PHOENIX | AZ | 85032 | |
| DAVID KOVACS | 8709 WILDON PLACE | | | | LOUISVILLE | KY | 40220 | |
| DAVID KOWALSKI | 3065 SOUTHWESTERN BLVD | SUITE #104 | | | ORCHARD PARK | NY | 14127 | |
| DAVID KRACH | 2313 SKY HARBOR DR | | | | PLANO | TX | 75025 | |
| DAVID KRAFT | 181 DEVINE ST | | | | SAN JOSE | CA | 95110 | |
| DAVID KRAFT | 512 MINNIE AVENUE | | | | BELTON | MO | 64012 | |
| DAVID KRALY | 154 S PITNEY ROAD | | | | GALLOWAY | NJ | 08205 | |
| DAVID KRAMBECK | 2323 LYNNWOOD DRIVE | | | | LONGVIEW | WA | 98632 | |
| DAVID KRAMER | 1407 YORK RD | #304A | | | LUTHERVILLE | MD | 21093 | |
| DAVID KRAMER | 650 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| DAVID KRAMER | 9 DEER STREAM CT | | | | OWINGS MILLS | MD | 21117 | |
| DAVID KRANTZ | 30535 STILLWATER LN | | | | SOLON | OH | 44139 | |
| DAVID KRAUS | 30409 MIRLON DR | | | | FARMINGTON HILLS | MI | 48331 | |
| DAVID KRAUSE | 370 C. SUNDOWN COURT | | | | WAULONDA | IL | 60084 | |
| DAVID KRESKE | 2433 ANDREW THOMAS TRL | | | | ANN ARBOR | MI | 48103 | |
| DAVID KRIEG | 10661 MOUNTAIN OAK CT | | | | JAMESTOWN | CA | 95327 | |
| DAVID KRISCHER | 900 S HUDSON AVE | | | | LOS ANGELES | CA | 90019 | |
| DAVID KRISKOWSKI | 6 CIVIC CENTER DR | APT#6 | | | EAST BRUNSWICK | NJ | 08816 | |
| DAVID KRUEGER | W169 N7639 OVERLOOK TRL | | | | MENOMONEE FALLS | WI | 53051 | |
| DAVID KRUGEL | 35 GWINNETT ST | | | | HYDE PARK | MA | 02136 | |
| DAVID KUANG | 205 TOPEKA AVENUE | | | | SAN FRANCISCO | CA | 94124-2240 | |
| DAVID KUHAR | 28812 BROCKWAY DR | | | | WESTLAKE | OH | 44145 | |
| DAVID KUHLMAN | 1273 W MAGNOLIA ST | | | | JASPER | IN | 47546 | |
| DAVID KUHLMANN | 100 W 69TH TER | | | | KANSAS CITY | MO | 64113 | |
| DAVID KUNIHIRO | 45 SUNSET CT | | | | DANVILLE | CA | 94506-1338 | |
| DAVID KUNSEMILLER | 45 SUNSET CT | | | | DANVILLE | CA | 94506-1338 | |
| DAVID KUNTZ | 15071 W MONTECITO AVE | | | | GOODYEAR | AZ | 85395 | |
| DAVID KUNTZ | 4002 LONG LAKE | | | | OWINGS MILLS | MD | 21117 | |
| DAVID KUPLIC | 9524 WYOMING AVE S | | | | BLOOMINGTON | MN | 55438 | |
| DAVID KURTZ | 15071 W MONTECITO AVE | | | | GOODYEAR | AZ | 85395 | |
| DAVID KWON | 4432 CHANNEL MARKER WAY | | | | HANAHAN | SC | 29410-4795 | |
| DAVID L  LINKER | 207-26 JORDAN DRIVE | | | | BAYSIDE | NY | 11360 | |
| DAVID L BAUER | 2034 DIPINTO AVE | | | | HENDERSONÁ | NV | 89052 | |
| DAVID L CALDER | P O BOX 1790 | | | | OXFORD | MS | 38655 | |
| DAVID L FLETCHER | 4136 GUINEA RD | | | | METROPOLIS | IL | 62960 | |
| DAVID L SKELTON TRUSTEE | P O BOX 1301 | | | | MEMPHIS | TN | 38101-1301 | |
| DAVID L WALLACE | STONE MILL TRAVEL | 25661 DEL NORTE | | | LAGUNA NIGUEL | CA | 92677 | |
| David L. Earl | 745 East Mulberry Avenue | Suite 500 | | | SAN ANOTNIO | TX | 78212-3154 | |
| DAVID L. PRESTON | METAL SPECIALTIES CO. | 1073 S THIRD STREET | | | MEMPHIS | TN | 38106 | |
| DAVID LAATSCH | 6327 WASHINGTON  CIR | | | | WAUWATOSA | WI | 53212 | |
| DAVID LABOWITZ | 1889 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104 | |
| DAVID LACK | PO BOX 5364 | | | | SANTA BARBARA | CA | 93150 | |
| DAVID LACY | 999 LOCUST ST APT 12 | | | | PASADENA | CA | 91106 | |
| DAVID LAFORCE | 8225 LOGAN AVENUE N | | | | BROOKLYN PARK | MN | 55444 | |
| DAVID LAM | 4853 N HAMLIN | | | | CHICAGO | IL | 60625 | |
| DAVID LAMB | 12630 HOLKIEN DR | | | | HERNDON | VA | 20171 | |
| DAVID LAMBERT JR | 1521 NATIONAL RD | | | | ROSEDALE | MD | 21237 | |
| DAVID LAMBRECHT | 8718 OLD SAUK RD | | | | MIDDLETON | WI | 53562 | |
| DAVID LAMBRECHT | 8718 OLD SAUK ROAD | | | | MIDDLETON | WI | 53562 | |
| DAVID LAMONICA | LAW OFFICE OF DAVID LAMONICA | 11100  SEPULVEDA BLVD STE 574 | | | MISSION HILLS | CA | 91345 | |
| DAVID LANDIS | 1562 LIMETREE BAY AVE | | | | JUPITER | FL | 33458 | |
| DAVID LANDRUM | 1619 N ATHENIAN | | | | WICHITA | KS | 67203 | |
| DAVID LANDRY | 386 RAYNIOR STREET | | | | BILOXI | MS | 39530 | |
| DAVID LANDSEADEL | 31 ROUTE 25 VALLEY CENTER | | | | PLYMOUTH | NH | 03264 | |
| DAVID LANDSTROM | 764 DOGWOOD AVE | | | | CHEYENNE | WY | 82009 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID LANE | 891 14TH ST | APT 2906 | | | DENVER | CO | 80202 | |
| DAVID LANKFORD | 136 HUNTERS VILLAGE DR | | | | GREENWOOD | SC | 29649 | |
| DAVID LAPP | 3414 OAKMONT ST | | | | PHILA | PA | 19136 | |
| DAVID LAPP | 3414 OAKMONT ST | | | | PHILADELPHIA | PA | 19136 | |
| DAVID LAROCCA | 4811 N OLCOTT AVENUE | UNIT #508 | | | HARWOOD HEIGHTS | IL | 60706 | |
| DAVID LARSEN | 3832 HILLSIDE DRIVE | | | | DELAFIELD | WI | 53018 | |
| DAVID LASEIGNE | 1513 RUE CHARTRES | | | | SLIDELL | LA | 70458 | |
| DAVID LASHOUTO | 342 MOONRAKER DR | | | | SLIDELL | LA | 70458 | |
| DAVID LATINO | 1823 COMANCHE RD | | | | PUEBLO | CO | 81001 | |
| DAVID LAUGHLAN | 10329 BEAUTIFUL FRUIT STREET | | | | LAS VEGAS | NV | 89183 | |
| DAVID LAUGHLIN | 4430 N STARDUST RD | | | | KINGMAN | AZ | 86409 | |
| DAVID LAUGHTER | 2 WILDFIRE TRAIL | | | | GREER | SC | 29650 | |
| DAVID LAURENCE MALVIN | 2238 MIDVALE TER | | | | HENDERSON | NV | 89074 | |
| DAVID LAUSER | CALIFORNIA MUSIC EXPRESS | 2580 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | |
| DAVID LAVER | 1707 REDSTONE MANOR | | | | SPRISNG TEXAS | TX | 77379 | |
| DAVID LAVINE | 3127 ANTIGUA DRIVE | | | | LAUGHLIN | NV | 89029 | |
| DAVID LAW | 8627 COOLEY LAKE RD | #308 | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DAVID LAW | 8627 COOLEY LAKE ROAD | #308 | | | COMMERCE | MI | 48382 | |
| DAVID LAW | CHINA HOUSE RESTAURANT | 1201 THEODORE STREET | | | CREST HILL | IL | 60403 | |
| DAVID LAWSON | 515 E. 22ND ST | | | | VANCOUVER | WA | 98663 | |
| DAVID LE | 2236 E23RD ST | APT A | | | OAKLAND | CA | 94606 | |
| DAVID LEAL | 3500 MARKET ST | #302 | | | SAN FRANCISCO | CA | 94131 | |
| DAVID LEALUEZ | 3464 38TH STREET | | | | SACRAMENTO | CA | 95817 | |
| DAVID LEBEL | 38 DOREST DRIVE | | | | BRAMPTON | ON | L6T 2Y2 | CANADA |
| DAVID LEBEL | 38 DORSET DR | | | | BRAMPTON | ON | L6T2Y2 | CANADA |
| DAVID LEBEL | 38 DORSET DR | CANADA | | | BRAMPTON | ONTARIO | L6T 2Y2 | CANADA |
| DAVID LEE | 15624 SE CHELSEA MORNING DR | | | | HAPPY VALLEY | OR | 97086 | |
| DAVID LEE | 219 DOGWOOD CT | | | | FRUITA | CO | 81521 | |
| DAVID LEE | 3799 1/2 PARK BLVD | | | | SAN DIEGO | CA | 92103 | |
| DAVID LEE | 3921 CHINA CLOUD DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| DAVID LEE | 615 S QUINCY | | | | HINSDALE | IL | 60521 | |
| DAVID LEE | 7023 CAMINO DEGRAZIA | #211 | | | SAN DIEGO | CA | 92111 | |
| DAVID LEGGE | 21 TOWPATH LN | | | | WATERFORD | NY | 12188-4012 | |
| DAVID LEIGHTON | 13 SMITHSON DR | | | | BEVERLY | MA | 01915 | |
| DAVID LEISURE | 5646 WALKERTON DR | | | | CINCINNATI | OH | 45238 | |
| DAVID LEMCO | 3209 W SHADOWLAWN AVE NE | | | | ATLANTA | GA | 30305 | |
| DAVID LENIHAN | 179 ALHAMBRA | #104 | | | SAN FRANCISCO | CA | 94123 | |
| DAVID LENTZ | 11117 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814 | |
| DAVID LERNER | 964 MARVIEW AVE | #2 | | | LOS ANGELOS | CA | 90012 | |
| DAVID LESUEUR | 3587 COUNTRY HOLLOW DR | | | | S L C | UT | 84121 | |
| DAVID LETO | 7113 104TH AVE UNIT M | | | | KENOSHA | WI | 53142 | |
| DAVID LEVINE | 1378 RANCHLAND DR | | | | MAYFIELD HTS | OH | 44124 | |
| DAVID LEWIS | 1 BLACK FOREST DR | | | | WEBSTER | NY | 14580 | |
| DAVID LEWIS | 10130 COLUMBUS AVE S | | | | BLOOMINGTON | MN | 55420 | |
| DAVID LEWIS | 1411 MEADOWLARK DR | | | | PITTSBURGH | PA | 15243 | |
| DAVID LEWIS | 1617 BOARDWALK | | | | SAINT PAUL | MN | 55122 | |
| DAVID LEWIS | 1912 GRAND CT | | | | VIENNA | VA | 22182 | |
| DAVID LEWIS | 2400 W DATSI ST | | | | CAMP VERDE | AZ | 86322 | |
| DAVID LEWIS | 2568 ALBATROSS STREET | #3C | | | SAN DIEGO | CA | 92101 | |
| DAVID LEWIS | 611 CHATHAM CT | | | | CHALFONT | PA | 18914 | |
| DAVID L'HUSSIER | 2 BOARDWALK | | | | CHELMSFORD | MA | 01824 | |
| DAVID LI | 220 W 98TH STREET | #6N | | | NEW YORK | NY | 10025 | |
| DAVID LIBERTY | 44 STATE ST | | | | MANCHESTER | NY | 14504 | |
| DAVID LIBMAN | 98 COLVIN CRESCENT | SUITE 101 | | | VAUGHAN | ON | L4J 2N8 | CANADA |
| DAVID LIEBERMAN | 3584 KINGS WAY #4 | | | | SACRAMENTO | CA | 95821 | |
| DAVID LIM | 16826 GLENBURN AVE | | | | TORRANCE | CA | 90504 | |
| DAVID LINDGREN | 3515 VILLAGE OAKS DRIVE | | | | KINGWOOD | TX | 77339 | |
| DAVID LINDSEY | 3475 BOOTJACK RD | | | | WILLIAMSBURG | OH | 45176 | |
| DAVID LINGONI | 4900 HENRY STREET | | | | METAIRIE | LA | 70006 | |
| DAVID LINTON | 13 ARRIGHI DR | | | | WARREN | NJ | 07059 | |
| DAVID LINZ | 8084 CLIFTON CT CIR NW | | | | MASSILON | OH | 44646 | |
| DAVID LIPOLD | 31928 HYACINTH COURT | | | | LAKE ELSINORE | CA | 92532 | |
| DAVID LISKOVEC | 14732 CRICKETWOOD DRIVE | | | | HOMER GLEN | IL | 60491 | |
| DAVID LISSNER | 630 PAMLAR AVENUE | | | | SAN JOSE | CA | 95128 | |
| DAVID LISTON | 7706 MUSTANG LANE | | | | LINO LAKES | MN | 55014 | |
| DAVID LITT | 23815 PARK BELMONTE | | | | CALABASAS | CA | 91302-1608 | |
| DAVID LITTLEFIELD | 4821 JEAN RD | | | | LAKE OBWEGO | OR | 97035 | |
| DAVID LITTON | 1456 BANGOR LANE | | | | AURORA | IL | 60504 | |
| DAVID LIU | 4247 SUMMIT KNOLL DR | APT B | | | ST LOUIS | MO | 63129 | |
| DAVID LIVERMORE | 38858 PIONEER BLVD | | | | SANDY | OR | 97055 | |
| DAVID LIZARRAGA | 3844 WILD OATS LN | | | | BONITA | CA | 91902 | |
| DAVID LLEWELLYN | 2376 FREMONTIA DRIVE | | | | SAN BERNARDINO | CA | 92404-3963 | |
| DAVID LLOYD | 374 CENTER GREEN DR | | | | LAS VEGAS | NV | 89148 | |
| DAVID LLYOD GEORGE | 13818 TREE CROSSING ST | | | | SAN ANTONIO | TX | 78247 | |
| DAVID LOEB | 1 SAN DIEGO ROAD | | | | PONTE VEDRA BEACH | FL | 32082 | |
| DAVID LOEWITH | 11267 E DESERT TROON LN | | | | SCOTTSDALE | AZ | 85255 | |
| DAVID LOEWITH | 11548 E SALERD DR | | | | SCOTTSDALE | AZ | 85262 | |
| DAVID LOH | 13220-155 AVE | | | | EDMONTON | AB | T6V-1B7 | CANADA |
| DAVID LONG | 1241 N RACE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DAVID LONG | 1241 N RACE AVE | | | | ARLINGTON HGTS | IL | 60004 | |
| DAVID LONG | 1272 COLVIN BLVD | | | | BUFFALO | NY | 14223 | |
| DAVID LONGHOFER | 2910 CLIFFORD | | | | HARLINGEN | TX | 78550 | |
| DAVID LOOMSTEIN | 3011 BENTLEY CT | | | | SANTA MONICA | CA | 90405 | |
| DAVID LOONEY | 53 WILLIAMS ST | | | | N EASTON | MA | 02356 | |
| DAVID LOPES | 10555 RIVULET ROW | | | | COLOMBIA | MD | 21044-2420 | |
| DAVID LOPEZ | 1922 SWEETBRIAR LN | | | | DARIEN | IL | 60561 | |
| DAVID LOROM | PO BOX 201 | | | | UNIONVILLE | PA | 19375 | |
| DAVID LORSCH | P O BOX 294 | | | | PRINCETON | NJ | 08542-0294 | |
| DAVID LOUIS BERNS | 10525 PRIME VIEW CT | | | | LAS VEGAS | NV | 89144 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 583 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVID LOURIEN | 172 ROBIE ST W | | | | SAINT PAUL | MN | 55107 | |
| DAVID LOVEYS | 821 POPLAR CT | | | | FLEMINGTON | NJ | 08822 | |
| DAVID LOWRY | 1598 S MUSKOGEE | | | | TAHLEQUAH | OK | 74464 | |
| DAVID LOWY | 700 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| DAVID LUCAS | 1060 STICKLE LANE | | | | MANOR | PA | 15665 | |
| DAVID LUDWIGSEN | 114 VASSER SE | | | | ALBUQUERQUE | NM | 87106 | |
| DAVID LUETH | 1994 185TH AVENUE | | | | PERCIVAL | IA | 51648-6006 | |
| DAVID LUKE | 13139 LAUREL CREST CT | | | | GRAND ISLAND | FL | 32735-9651 | |
| DAVID LUKE | 250 W 50TH STREET | #30K | | | NEW YORK | NY | 10019 | |
| DAVID LUND | 4848 FARMSTEAD | | | | WICHITA | KS | 67220 | |
| DAVID LUNDGREN | 759 110TH AVE | | | | AMERY | WI | 54001 | |
| DAVID LUNDGREN | 759 110TH AVENUE | | | | AMERY | WI | 54001 | |
| DAVID LUOMA | 825 E 9TH STREET | | | | ASHTABULA | OH | 44004 | |
| DAVID LURIE | 9317 PINTO COURT | | | | FAIRDALE | KY | 40118 | |
| DAVID LYNCH | 5758 MILL ST | | | | EIRE | PA | 16509 | |
| DAVID LYNN | 2413 A ESPLANADE STREET | | | | OCEN SPRINGS | MS | 39564 | |
| DAVID M. LEVINE | 11 TAYLOR LAKE CT. | | | | MANALAPAN | NJ | 07726 | |
| DAVID M BROWN | PO BOX 7493 | | | | VAN NUYS | CA | 91409 | |
| DAVID M CHANCE | 16013 LEMOYNE BLVD | | | | BILOXI | MS | 39532 | |
| DAVID M DIERZBICKI | DAVES FOTO | 11069 WHITBYHALL DR | | | BRIDGETON | MO | 63044 | |
| DAVID M GOLDENBERG | 34864 C LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095 | |
| DAVID M LANDESBERG | 8323 ARBORCREST DR | | | | CINCINNATI | OH | 45236 | |
| DAVID M LITVAK | D & V ENTERPRISES | 2005 PINTO LANE | | | LAS VEGAS | NV | 89106 | |
| DAVID M MILLER | RED CANYON PRODUCTIONS | 10300 W CHARLESTON BL #13-237 | | | LAS VEGAS | NV | 89135 | |
| DAVID M PRUSHNOK OR J PRUSHNOK | OR W GREGG | P O BOX 598 | | | PUNXATAWNEY | PA | 15767-1919 | |
| DAVID M SCHWARZ ARCHITECTURAL | 1707 L STREET NW STE 400 | | | | WASHINGTON | DC | 20036 | |
| DAVID M. MANGELSEN'S | 3457 SOUTH 84TH STREET | | | | OMAHA | NE | 68124 | |
| DAVID MAC MILLAN | 7014 59TH ST CT | W | | | UNIVERSITY PLACE | WA | 98467 | |
| DAVID MACCARREALL | 2947 MACOMB STREET | | | | PINCKNEY | MI | 48169 | |
| DAVID MACDONALD | P O BOX 252 | | | | PETALUMA | CA | 94951 | |
| DAVID MACIA | 1919 PARROTT DR | | | | SAN MATEO | CA | 94402 | |
| DAVID MACKINNON | 4705 FIRST ST NE | CONDO 328 | | | ST PETERSBURGH | FL | 33703 | |
| DAVID MACLEAN | 77 LEROY | | | | CLANSON | MI | 48017 | |
| DAVID MACMILLAN | 7014 59TH ST CT W | | | | TACOMA | WA | 98467 | |
| DAVID MADSEN | 162 WILLIAM HIGGINS DR | | | | BASTROP | TX | 78602 | |
| DAVID MAGIER | 8446 NESTLE AVENUE | | | | NORTHRIDGE | CA | 91325 | |
| DAVID MAHY | #80-1195 FALCON DR | | | | COQUITLAM | BC | V3E 2H1 | CANADA |
| DAVID MAIER | 161 GREAT LAWN | | | | IRVINE | CA | 92620 | |
| DAVID MAIO | 2039 W WISCONSIN AVE | APT H | | | MILWAUKEE | WI | 53233 | |
| DAVID MAIONCHI | 4463 LITTLE MEADOW CT | | | | SAN JOSE | CA | 95129 | |
| DAVID MAIZLAND | 1891 1ST ST | | | | NORCO | CA | 92860 | |
| DAVID MALCHOW | 17834 W BRAEWICK RD | | | | GURNEE | IL | 60031-5204 | |
| DAVID MALETSKY | 215 BUCK RD | | | | LINDEN | VA | 22642 | |
| DAVID MALLEL | 24901 NORMANS WAY | | | | CALABASAS | CA | 91302 | |
| DAVID MALONE | 26494 OLD PRINCIPAL RD | | | | FARMER CITY | IL | 61842 | |
| DAVID MANDERFELD | 5025 N CRESTRIDGE DRIVE | | | | TUCSON | AZ | 85718-5623 | |
| DAVID MANDERFELD | 5025 N CRESTRIDGE DR | | | | TUCSON | AZ | 85718 | |
| DAVID MANKE | 10362 W PICADILLY ROAD | | | | AVONDALE | AZ | 85392 | |
| DAVID MANKE | 10362 W PICCADILLY RD | | | | AVONDALE | AZ | 85392 | |
| DAVID MANKE | 10362 W PICCADILLY ROAD | | | | AVONDALE | AZ | 85392 | |
| DAVID MANO | 450 S REXFORD DR | #3 | | | BEVERLY HILLS | CA | 90212 | |
| DAVID MAR | 2252 RIVERDALE AVENUE | | | | LOS ANGELES | CA | 90031-1115 | |
| DAVID MARAM | MARAN & MARAN | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | |
| DAVID MARCHAND | 102 BRAMBLEWOOD LN | | | | PLEASANT HILL | CA | 94523-1047 | |
| DAVID MARCHIONE | 28 BRIARWOOD RD | | | | WOBURN | MA | 01801 | |
| DAVID MARCINIAK | 1437 MOONSHADOW RD | | | | BEL AIR | MD | 21015 | |
| DAVID MARDEN | 151 BELLEVUE ST | | | | MARCHESTER | NH | 03103 | |
| DAVID MARDER | 1441 ACKERSON BLVD | | | | BAYSHORE | NY | 11706 | |
| DAVID MARGOLIS | 75 WILSON ST | APT#21C | | | BROOKLYN | NY | 11211 | |
| DAVID MARGULIES | 1131 GREEN MEADOWS WAY | | | | ASHLAND | OR | 97520-3624 | |
| DAVID MARK&RITA DIANNE NEWMAN | NEWMAN FAM HERITAGE BERKSHIRE | PORK | RT 1 BOX 141 | | MYRTLE | MO | 65778 | |
| DAVID MARKEY | 1975 CLAXTON DAIR RD | APT 10 | | | DUBLIN | GA | 31021 | |
| DAVID MARKEY | 605 SHERWOOD | | | | DUBLIN | GA | 31021 | |
| DAVID MARKIEWICZ | 859 CEDAR TERRACE | CANADA | | | MARTENSVILLEY | SASK | S0K 0A2 | CANADA |
| DAVID MARKOWSKI | 2574 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1335 | |
| DAVID MARKS | 9920 S MAJOR AVE | | | | OAK LAWN | IL | 60453 | |
| DAVID MARKSBERRY | 11815 TENNYSON DR | | | | CINCINNATI | OH | 45241-2195 | |
| DAVID MARQUEZ | 4315 E 55TH ST | | | | MAYWOOD | CA | 90270 | |
| DAVID MARSDEN | 25047 FOOTHILLS DRIVE N | | | | GOLDEN | CO | 80401 | |
| DAVID MARSHALL | 1944 WINTERHAVEN DR | | | | VIRGINIA BEACH | VA | 23456 | |
| DAVID MARSHALL | 4055W WHISPERING WIND DR | | | | GLENDALE | AZ | 85310 | |
| DAVID MARSHALL | 4609 MAHONING AVE | | | | WARREN | OH | 44483 | |
| DAVID MARSHALL STONER | DAVID MARSHALL CONSULTING LLC | 3333 BRAYTON MIST DRIVE | | | NORTH LAS VEGAS | NV | 89081-6520 | |
| DAVID MARTIN | 1410 N. SCOTT ST | #465 | | | ARLINGTON | VA | 22209 | |
| DAVID MARTIN DESIGN | 2356 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| DAVID MARTINEZ | 4700 E RIVERSIDE | APT 814B | | | AUSTIN | TX | 78741 | |
| DAVID MARTINEZ | 9413 E DESERT VILLAGE DR | | | | SCOTTSDALE | AZ | 85255 | |
| DAVID MARTINI | 209 SNOWDROP CT | | | | SAN RAMON | CA | 94582 | |
| DAVID MARWEG | 6555 CLIFFSIDE CT | | | | RACINE | WI | 53402 | |
| DAVID MARZANO | 5 GOLF RD | | | | EDISON | NJ | 08820 | |
| DAVID MARZEC | 9909 S HOMAN | | | | EVERGREEN PARK | IL | 60805 | |
| DAVID MASHAYEKAN | 9850 GENESEE AVE | 160 | | | LA JOLLA | CA | 92037 | |
| DAVID MATHESON | 952 HEDGE DRIVE | | | | MISSISSAUGA | ON | L4Y 1G1 | CANADA |
| DAVID MATOI | 2801 EASY AVE | | | | LONG BCH | CA | 90810 | |
| DAVID MATSUMOTO | 1124 MILBANKE DRIVE SE | | | | OLYMPIA | WA | 98513 | |
| DAVID MATSUMOTO | 45-548 POLIAHU PL | | | | KANEOHE | HI | 96744 | |
| DAVID MATTENSON | 107 SOUTH DEERE PK DR | | | | HIGHLAND PARK | IL | 60035 | |
| DAVID MATTHEWS | 14425 S 13TH PL | | | | PHOENIX | AZ | 85048 | |
| DAVID MATTHEWS | 452 S. JACKSON AVE | | | | AZUSA | CA | 91702 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVID MATTSON | 1327 GRAND AVE | | | | SUPERIOR | WI | 54880 | |
| DAVID MATTSON | 2195 BEACH ST | 106 | | | SAN FRANCISCO | CA | 94123 | |
| DAVID MATZ | 13937 MALLARD TRL | | | | ROGERS | MN | 55374 | |
| DAVID MAURO | 16 GREENE POINT RD | | | | BELLINGHAM | WA | 98229 | |
| DAVID MAX | 14 MARSH HAWK | | | | IRVINE | CA | 92604 | |
| DAVID MAXWELL | 11300 W 76TH WAY | | | | ARVADA | CO | 80005 | |
| DAVID MAYER | 72 KENNEDY CT | | | | LANCASTER | NY | 14086 | |
| DAVID MC NARY | 285 GRASSY HILL RD | | | | LYME | CT | 06371 | |
| DAVID MCALLISTER | 5009 FANWOOD AVENUE | | | | LAKEWOOD | CA | 90713 | |
| DAVID MCCABE | 9346 WILLIAMS GLEN COVE | | | | GERMANTOWN | TN | 38139 | |
| DAVID MCCART | 2205 BECKET ST APT D12 | | | | BOSSIER CITY | LA | 71111 | |
| DAVID MCCARTHY | PO BOX 3255 | | | | WAQUIOT | MA | 02536 | |
| DAVID MCCLAIN | 11291 FOSTER RD | | | | LOS ALAMITOS | CA | 90720 | |
| DAVID MCCLAIN | 6050 PLACER WEST DR | #405 | | | ROCKLIN | CA | 95677 | |
| DAVID MCCLINTOCK | 439 E. 5TH ST | #3 | | | S. BOSTON | MA | 02127 | |
| DAVID MCCLURE | PO BOX 16567 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| DAVID MCCOWAN | PO BOX 2575 | | | | LONDON | KY | 40743 | |
| DAVID MCCUNE | 516 CARLISLE ROAD | | | | BATAVIA | IL | 60510 | |
| DAVID MCDONALD | 201 OREO DRIVE | | | | MOLINO | FL | 32577 | |
| DAVID MCDONALD | 385 VIA MONTANOSA | | | | ENCINITAS | CA | 92024 | |
| DAVID MCDONOUGH | 23 GANT QUARTERS TERR | | | | MARIETTA | GA | 30068 | |
| DAVID MCDOWELL | 2405 GRAND | STE#390 | | | KANSAS CITY | MO | 64108 | |
| DAVID MCENTEE | 128 HEMLOCK WOODS LN | | | | ROCHESTER | NY | 14615 | |
| DAVID MCFREDERICK | 602 PLAIN STREET | | | | LAPORTE | IN | 46346 | |
| DAVID MCGEE | 5900 BAYWATER DRIVE | #2603 | | | PLANO | TX | 75093 | |
| DAVID MCGEE | 6416 CASTLEMERE DR | | | | PLANO | TX | 75093 | |
| DAVID MCGOVERN | 2 ALBERT ROAD | | | | PEABODY | MA | 01960 | |
| DAVID MCKIBBEN | 15254 S AVENIDA RANCHO S | | | | SAHUARITA | AZ | 85629 | |
| DAVID MCKIMMIE | 14404 HATTERAS ST | | | | VAN NUYS | CA | 91401 | |
| DAVID MCMULLEN | 2 DEER HILL RD | | | | CHESTER | NJ | 07930 | |
| DAVID MCMULLEN | 2 DEER HILL ROAD | | | | CHESTER | NJ | 07930 | |
| DAVID MCNALY | 18787 N 90TH WAY | | | | SCOTTSDALE | AZ | 85255 | |
| DAVID MCNARY | 285 GRASSY HILL RD | | | | OLD LYME | CT | 06371 | |
| DAVID MCNARY | 285 GRASSY HILL ROAD | | | | OLD LYME | CT | 06371 | |
| DAVID MCRAE | 909 WHITEHEATH CT | | | | NASHVILLE | TN | 37221 | |
| DAVID MEAD | 8211 MAPLE RIDGE RD | | | | BETHESDA | MD | 20814 | |
| DAVID MEANS JR | 6128 RINCON WAY | | | | DALLAS | TX | 75214 | |
| DAVID MEASE | 43 CLOVER DR | | | | LEBANON | PA | 17042 | |
| DAVID MEDLAND | 4326 SAINT CHARLES PLACE | | | | CONCORD | CA | 94521 | |
| DAVID MEEK | 2526 FENTON ST | | | | EDGEWATER | CO | 80214 | |
| DAVID MEINHARDT | P.O.BOX 60392 | | | | SUNNYVALE | CA | 94088 | |
| DAVID MILTON | DELTA DUCK HUNTS | 4101 DUNDEE ROAD | | | DUNDEE | MS | 38626 | |
| DAVID MENENDEZ | 420 WEST 24TH ST | APT 4B | | | NEW YORK | NY | 10011 | |
| DAVID MENSI | 7935 HEATHER HILL DRIVE | | | | CORDOVA | TN | 38016 | |
| DAVID MEOMARTINI | 210 VICTORIA ST | SUITE 4110 | | | TORONTO | ON | M5B2R3 | CANADA |
| DAVID MERCURIO | 20 4TH ST | | | | TEWKSBURY | MA | 01876 | |
| DAVID MEREDITH | 11349 S LOST CREEK CR | | | | PARKER | CO | 80138 | |
| DAVID MERLIN | 65 LITTLE PLAINS RD | | | | HUNTINGTON | NY | 11743 | |
| DAVID MERRELL | 405 FERNDALE | | | | CARLSBAD | NM | 88220 | |
| DAVID MERRILL | 25396 W HIGHLAND DR | | | | ANTIOCH | IL | 60002 | |
| DAVID MERRILL | 25396 W HIGHWOODS DR | | | | ANTIOCH | IL | 60002 | |
| DAVID MERSON | 3 PEMBROKE COURT | | | | OAK RIDGE | NJ | 07438 | |
| DAVID MERZ | 241 GREGORY PL | | | | WEST PALM BEACH | FL | 33405 | |
| DAVID MICHAEL THREADGILL | DMT TEX SERVICES LLC | 4022 WILTSHIRE DRIVE | | | GARLAND | TX | 75043 | |
| DAVID MICHALS | 8505 HURSTBOURNE WOODS P | | | | LOUISVILLE | KY | 40299 | |
| DAVID MICKELSON | 8021 PARKRIDGE DR SE | | | | OLYMPIA | WA | 98501 | |
| DAVID MICKELSON | W5033 HWY DM | | | | DEFOREST | WI | 53532 | |
| DAVID MIKRUT | 178 EUCLID AVE | | | | BLOOMINGDALE | IL | 60108 | |
| DAVID MIKULENKA | 550 ADCOCK RD | | | | VICTORIA | TX | 77905 | |
| DAVID MILLER | 119 N HADSALL ST | | | | GENOA | IL | 60135 | |
| DAVID MILLER | 23273 ERWIN STREET | | | | WOODLAND HILLS | CA | 91327 | |
| DAVID MILLER | 2721 DOWE AVENUE | | | | UNION CITY | CA | 94587 | |
| DAVID MILLER | 391 RAMSEY RD | | | | YARDLEY | PA | 19067 | |
| DAVID MILLIGAN | 1908-277 WELLINGTON CRES | | | | WINNIPEG | MB | R3M3V7 | CANADA |
| DAVID MILLS | 23120 HUBER AVE | | | | TORRANCE | CA | 90501 | |
| DAVID MILTON | 8535 255TH AVE NE | | | | REDMOND | WA | 98053 | |
| DAVID MITCHELL | 1518 S WOLFE RD | | | | SUNNYVALE | CA | 94087 | |
| DAVID MITLYNG | 43242 BALTUSROL TERRACE | | | | ASHBURN | VA | 20147 | |
| DAVID MOENCH | 209 BRIDGEWOOD DR | | | | WEST DES MOINES | IA | 50266 | |
| DAVID MONACK | 1020 FAIRMONT ST NW | APT 10 | | | WASHINGTON | DC | 20001 | |
| DAVID MONDATI | 16367 TIMBER CIRCLE DR | | | | PRIOR LAKE | MN | 55372 | |
| DAVID MONGE | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID MONSON | 17 HAMMONDALE CT | | | | SAN RAFAEL | CA | 94901 | |
| DAVID MONTGOMERY | 3822 AZURE LANE | | | | ADDISON | TX | 75001 | |
| DAVID MONTI | 58 HOLLAND VIEW DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| DAVID MONTIERO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID MOODY | 10219 OAK POND CIR | | | | CHARLOTTE | NC | 28277 | |
| DAVID MOORE | 101 NW 12TH ST | | | | OAK ISLAND | NC | 28465 | |
| DAVID MOORE | 106 BASSIN DR | | | | DOYLINE | LA | 71023 | |
| DAVID MOORE | 16 RIVER BIRCH RD | | | | TURNERSVILLE | NJ | 08012-1910 | |
| DAVID MOORE | 32 TUSCAN DRIVE | | | | FREEHOLD | NJ | 07728-4342 | |
| DAVID MOORE | P O BOX 46 | | | | SEYMOUR | IN | 47274 | |
| DAVID MORAGA | 1916 LIMONERO PL | | | | OXNARD | CA | 93030 | |
| DAVID MORAN | 2434 N MILLSTREAM LANE | | | | ORANGE | CA | 92865 | |
| DAVID MORAN | 2434 N. MILLSTREAM LN | | | | ORANCE | CA | 92865 | |
| DAVID MORELLI | 812 HIBISCUS DR | | | | THE VILLAGE | FL | 32159 | |
| DAVID MORGINSTIN | 105 SOMERSET CT | | | | LANSDALE | PA | 19446 | |
| DAVID MORRIS | 407 REGENCY COURT | APT #5 | | | LOUISVILLE | KY | 40207 | |
| DAVID MORRIS | 449 N. GREEN ST | #4S | | | CHICAGO | IL | 60642 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MORRIS | 642 ASHBYLN | | | | CAMBRIA | CA | 93428 | |
| DAVID MORRIS | 7104 BLUE JAY CT SE | | | | LACEY | WA | 98503 | |
| DAVID MORRISON | 3856 MIDDLETON AVE | | | | CINCINNATI | OH | 45220 | |
| DAVID MORRISON | 6618 W. 20TH AVE | | | | KENNEWICK | WA | 99338 | |
| DAVID MORRISON | 6618 W 20TH AVENUE | | | | KENNWICK | WA | 99338 | |
| DAVID MORROW | 86 ROLSARTS DR | | | | MILTON | ONT | L9T5P4 | CANADA |
| DAVID MORTENSEN | 16168 HURON COURT | | | | LAKEVILLE | MN | 55044 | |
| DAVID MORTON | 1631 HARVARD ST NW | | | | WASHINGTON | DC | 20009 | |
| DAVID MORTON | 256 S MILTON AVE | | | | GLEN ELLYN | IL | 60137 | |
| DAVID MOSES | 4173 TREBOR DR | | | | CINCINNATI | OH | 45236 | |
| DAVID MOUNTAIN | 62 SHADY LN | | | | HAMILTON | NJ | 08619 | |
| DAVID MOWREY | 400 OCEAN TRAIL WAY #305 | | | | JUPITER | FL | 33477 | |
| DAVID MULKERN | 536 N LEIGHTON AVE | | | | LACONIA | NH | 03246 | |
| DAVID MULVANY | 8292 PINE CAY | | | | WEST PALM BEACH | FL | 33411 | |
| DAVID MURDOCH | 83 KINNAIRD ST | | | | CAMBRIDGE | MA | 02139 | |
| DAVID MURPHY | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID MURPHY | 42660 KANSAS ST | | | | PALM DESERT | CA | 92211 | |
| DAVID MURPHY | 7 COUNTRY LN | | | | NOVATO | CA | 94945 | |
| DAVID MURRAY | 1204 DALTON DR | | | | WAVERLY | IA | 50677 | |
| DAVID MURRAY | 2009 VICTORY AVE | | | | WICHITA FALLS | TX | 76301-6024 | |
| DAVID MUSCARELLO | 1504 HIGHLAND AVE | | | | METAIRIE | LA | 70001 | |
| DAVID MUSHOLT | 2243 N TOPAZ AVE | | | | TUCSON | AZ | 85712 | |
| DAVID MYNATT | 1315 7TH AVE NE | | | | JACKSONVILLE | AL | 36265 | |
| DAVID N DELL | 2594 BRIGHTON CIR | | | | GULFPORT | MS | 39503 | |
| DAVID N FOSTER | 12 SOUTH WATER | | | | LIBERTY | MO | 64068 | |
| DAVID NAHIRNY | 13011 TIMBERLAND TRACE | | | | HOUSTON | TX | 77065 | |
| DAVID NAIL | SHOW ME FIFTEEN LLC | C/O DALE MORRIS ASSOCIATES | 818 19TH AVENUE SOUTH | | NASHVILLE | TN | 37203 | |
| DAVID NARKE | 909 BAILEY DR | | | | PAPILLION | NE | 68046 | |
| DAVID NEAL BLACKWELL | 1125 RIDGEVIEW DR | | | | HEWITT | TX | 76643 | |
| DAVID NEARING | PO BOX 1324 | | | | IMPERIAL BEACH | CA | 91933 | |
| DAVID NECKANOFF | 4018 E 6TH ST | | | | LONG BCH | CA | 90814 | |
| DAVID NEILSON | 410 OAK HILL SCHOOL ROAD | | | | TOWNSEND | DE | 19734 | |
| DAVID NELSON | 2010 65TH AVE WEST | | | | FIRCREST | WA | 98466 | |
| DAVID NELSON | 20343 N HAYDEN RD | STE 105 119 | | | SCOTTSDALE | AZ | 85255 | |
| DAVID NELSON | 35531 GRAND AVE | | | | N BRANCH | MN | 55056 | |
| DAVID NEMEROFF | NEMEROFF LAW OFFICES LTD | 180 N LASALLE ST STE 3112 | | | CHICAGO | IL | 60601 | |
| DAVID NEUFER | 5228 VIEW POINT NW | | | | GIG HARBOR | WA | 98335 | |
| DAVID NEUFER | 5228 VIEWPOINT DR NW | | | | GIG HARBOR | WA | 98335 | |
| DAVID NEUMARK | 5484 B PASEO DEL LAGO W. | | | | LAGUNA WOODS | CA | 92637 | |
| DAVID NEUSHWANDER | 2480 INDIAN GRASS ROAD | | | | MORRIS | IL | 60450 | |
| DAVID NEWHOUSE | DBA D & D AUTOMOTIVE INC | 4527 S 140TH ST | | | OMAHA | NE | 68137 | |
| DAVID NEWMAN | 7709 CALLE ARMONIA NE | | | | ALBUQUERQUE | NM | 87113 | |
| DAVID NHAN | 14292 SUMMERWOOD DR | | | | WESTMINSTER | CA | 92683 | |
| DAVID NICHOLS | 570 GULPH RD | | | | WAYNE | PA | 19087 | |
| DAVID NICHTER | 4807 HAT COURT | | | | LOUISVILLE | KY | 40291 | |
| DAVID NICKELS | 3939 GUNDERSON AVE | | | | STICKNEY | IL | 60402 | |
| DAVID NICKLAS | 1807 HENSON CT | | | | SHAWNEE | OK | 74804 | |
| DAVID NIELSEN | 1734 MERIDIAN AVE | | | | S PASADENA | CA | 91030 | |
| DAVID NIELSEN | 1734 MERIDIAN AVE | | | | SO PASADENA | CA | 91030 | |
| DAVID NIERADZIK | 29258 218 PL SE | | | | BLACK DIAMOND | WA | 98010 | |
| DAVID NIETO | 12110 FRANK CORDOVA | | | | EL PASO | TX | 79936 | |
| DAVID NISBET | 2682 206 ST | | | | LANGLEY | BC | V2Z 2C2 | CANADA |
| DAVID NIXON | 47017 TOMAHAWK DR | | | | NEGLEY | OH | 44441 | |
| DAVID NODA | 1319 DORNER DRIVE | | | | MONTEREY PARK | CA | 91754 | |
| DAVID NOEL | 28298 N CACTUS FLOWER CIR | | | | SAN TAN VALLEY | AZ | 85143 | |
| DAVID NORCROSS | 13675 S 1490 RD | | | | NEVADA | MO | 64772 | |
| DAVID NOWACZYK | 6212 1/2 SHOUP AVE | | | | WOODLAND HLS | CA | 91367 | |
| DAVID NUNES | 1284 GREYBROOKE PL | | | | OLDSMAR | FL | 34677 | |
| DAVID NUTTY | P.O. BOX 10050 | | | | PORTLAND | ME | 04104 | |
| DAVID O STILES | 250 GRAND ISLE DR UNIT 3B | | | | HOT SPRINGS | AR | 71913 | |
| DAVID OAKLEY | 4918 CROOKED OAK LN | | | | CHARLOTTE | NC | 28226 | |
| DAVID OAKLEY | 4918 CROOKED OAK | | | | CHARLOTTE | NC | 28226 | |
| DAVID OBERG | 3404 ST CHRISTOPHER CT | | | | ROUND ROCK | TX | 78665 | |
| DAVID O'BRIEN | 531 BILLINGS AVENUE | | | | PRAIRIE DU SAC | WI | 53578 | |
| DAVID O'BRIEN | 554 ACACIA AVE | | | | SAN BRUNO | CA | 94066 | |
| DAVID OCHENIS | 618 W 2ND ST | | | | HUMMELSTOWN | PA | 17036 | |
| DAVID O'CONNELL | 3008 LAKEVIEW PARK DR | | | | ST LOUIS | MO | 63129 | |
| DAVID O'CONNOR | 125 CHELTENHAM LN | | | | MUNROE FALLS | OH | 44262 | |
| DAVID ODORIZZI | 19 CHESTNUT HILL CT | | | | THE WOODLANDS | TX | 77380 | |
| DAVID OFFHAUS | 1 METZER DR | | | | ORCHARD PARK | NY | 14127 | |
| DAVID OFFUTT | 186 PROMENADE EAST | | | | MONTGOMERY | TX | 77356 | |
| DAVID OGOZALIK | 2021 TAYLOR CT | | | | FLOWER MOUND | TX | 75028 | |
| DAVID O'HARRA - PETTY CASH | CAESARS ENTERTAINMENT RETAIL | 3555 PONDEROSA WAY  STE A | | | LAS VEGAS | NV | 89118 | |
| DAVID OLES | 517 N STOMTREE PL | | | | ANDOVER | KS | 67002 | |
| DAVID OLES | 517 N STONETREE PL | | | | ANDOVER | KS | 67002 | |
| DAVID OLIN | 14630 124TH PL NE | | | | WOODINVILLE | WA | 98072 | |
| DAVID OLIVAS | 1513 W 103RD AVE | | | | NORTHGLENN | CO | 80260 | |
| DAVID OLIVAS | 629 WEST GRANADA CT | | | | ONTARIO | CA | 91762 | |
| DAVID OLIVER | 1420 KERSLAKE CIR | | | | FOLSOM | CA | 95630 | |
| DAVID OLSON | 1219 MADISON ST | | | | LA CROSSE | WI | 54601 | |
| DAVID OLSON | 17142 EAST VIEW RD | | | | CHAGRIN FALLS | OH | 44023 | |
| DAVID OLSON | 513 E LAYTON AVENUE | | | | APPLETON | WI | 54915 | |
| DAVID OLSON | 513 E LAYTON | | | | APPLETON | WI | 54915 | |
| DAVID OLSON | 8528 W BEHREND DR | | | | PEORIA | AZ | 85382 | |
| DAVID OLSON | 8528 W BEHREND | | | | PEORIA | AZ | 85382 | |
| DAVID OLSON | W233N7495 HIGHVIEW DR | | | | SUSSEX | WI | 53089 | |
| DAVID ONESTINGHEL | 7587 E MOONRIDGE LANE | | | | ANAHEIM | CA | 92808 | |
| DAVID ONKEN | 43673 SPIAGGIA PL | | | | INDIO | CA | 92203 | |
| DAVID OPPEDISANO | 44 UTICA AVE | | | | LATHAM | NY | 12110 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID OREBEAUX | 668 EGAN STREET | | | | SHREVEPORT | LA | 71101 | |
| DAVID ORELLANA | 586 E HILLSDALE ST | | | | INGLEWOOD | CA | 90302 | |
| DAVID ORVIS | 1207 ASHFORD LN | | | | ALLEN | TX | 75002 | |
| DAVID OSBORNE | 3130 WOODLARK TRAIL | | | | MEDINA | OH | 44256 | |
| DAVID OSTERHAUS | 208 SAN BERNARD DR | | | | IRVING | TX | 75039 | |
| DAVID OSUNA | 937 S RUSSELLEE | | | | WEST COVINA | CA | 91790 | |
| DAVID OTHON | 941 CLAREMONT CT | | | | MODESTO | CA | 95356 | |
| DAVID OUELLETE | 707 NORTH WENONA ST | | | | BAY CITY | MI | 48706 | |
| DAVID OVCA | 6139 PATHFINDER DR | | | | ST LOUIS | MO | 63129 | |
| DAVID OVEREEM | 11411 ORANGE PARK BLVD | | | | ORANGE | CA | 92869 | |
| DAVID P LEE | 3858 SHAMROCK DR. | | | | COLUMBUS | OH | 43227 | |
| DAVID P MAYBERRY | LAW OFFICE OF DAVID P MAYBERRY | 41877 ENTERPRISE CIRCLE NORTH | SUITE 130 | | TEMECULA | CA | 92590 | |
| DAVID P WHITNEY | 161 PATRICIA TERRACE | | | | GRAYSON | GA | 30017 | |
| DAVID P. PEPE | WILENTZ GOLDMAN & PSITZER P.A | 90 WOODBRIDGE CTR DR STE 900 | POB 10 | | WOODBRIDGE | NJ | 07095 | |
| DAVID PACIFIC | 3505 CHARTER OAK DRIVE | | | | CARLSBAD | CA | 92008 | |
| DAVID PADRNOS | 3091 CORONADO AVE | | | | YUMA | AZ | 85364 | |
| DAVID PAGE | 115 WHEELER RD | | | | STOW | MA | 01775 | |
| DAVID PAMMER | 549 HACKBERRY ROAD | | | | FRANKFORT | IL | 60423 | |
| DAVID PANICHELLI | 518 N NOBLE ST | #15 | | | CHICAGO | IL | 60642 | |
| DAVID PAPARIELLA | 8007 WHISTLER DR | | | | EVANSVILLE | IN | 47711 | |
| DAVID PARAVANO | 928 CHURCH ST | #1 | | | ANN ARBOR | MI | 48104 | |
| DAVID PARENT | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID PARHAM | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID PARK | 3530 DARTMOUTH LN | | | | ROWLAND HTS | CA | 91748 | |
| DAVID PARR | 101 REDWOOD RD | | | | ROCHESTER | NY | 14615 | |
| DAVID PARSON | 5918 SAILING HAWK PLACE | | | | SANTA ROSA | CA | 95409 | |
| DAVID PARSON | 5918 SAILING HAWK PL | | | | SANTA ROSA | CA | 95409 | |
| DAVID PATER | 427 ACUSHNET ST | | | | ELGIN | IL | 60124 | |
| DAVID PATOLE | 25 PACIFICA | APT 6436 | | | IRVINE | CA | 92618 | |
| DAVID PATRICE MCBRIDE | DJ MANIK | 2326 ELLSWORTH STREET | | | PHILADELPHIA | PA | 19146 | |
| DAVID PATTEN | 1205 W JEFFERSON ST | | | | MARSHFIELD | WI | 54449 | |
| DAVID PAUL | 200 HAYWOOD LN | | | | CLAYTON | NC | 27527 | |
| DAVID PAUL DAMICO | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| DAVID PAULSEN | 5774 CONCORD WOODS WAY | | | | SAN DIEGO | CA | 92130 | |
| DAVID PEARSON | 21237 N WOODLAND AVENUE | | | | BARRINGTON | IL | 60010 | |
| DAVID PEARSON | 5600 SOUTHERN HILLS CT | | | | FLOWER MOUND | TX | 75022 | |
| DAVID PECKHAM | 37 EUCLID AVE | | | | QUINCY | MA | 02169 | |
| DAVID PELAIA | 8121 NORTON AVENUE | #103 | | | WEST HOLLYWOOD | CA | 90046 | |
| DAVID PELUSO | 6815 SO.M. ST | | | | TACOMA | WA | 98408 | |
| DAVID PENDERGRAFT | 19104 E TONTO VERDE DR | | | | RIO VERDE | AZ | 85263 | |
| DAVID PENDLETON | 12721 ESPERA WAY | | | | PARKER | CO | 80134 | |
| DAVID PENILLA | 5760 W. LARKSPUR DR | | | | GLENDALE | AZ | 85304 | |
| DAVID PENN | 401 SW WHITEHALL LN | | | | TOPEKA | KS | 66606 | |
| DAVID PENNINGTON | 715 N BUTTERNUT CT | | | | BROKEN ARROW | OK | 74012 | |
| DAVID PENNY | 150 CHAPMAN OVERLOOK | | | | GREENFIELD | IN | 46140 | |
| DAVID PENZELL | 33 W ONTARIO #16A | | | | CHICAGO | IL | 60654 | |
| DAVID PENZELL | 33 W ONTARIO ST | #16A | | | CHICAGO | IL | 60654 | |
| DAVID PERETTO | 729 N EWING | | | | HELENA | MT | 59601 | |
| DAVID PEREZ | 8233 E ORANGE BLOSSOM LN | | | | SCOTTSDALE | AZ | 85250-7315 | |
| DAVID PERSFUL | 1005 DRAKE DR | | | | EULESS | TX | 76039 | |
| DAVID PESSAGNO | 31 VERMONT AVE | | | | BINGHANTON | NY | 13905 | |
| DAVID PESSAGNO | 78 COURT ST | | | | BING | NY | 13901 | |
| DAVID PETER | 8766 LILY CT | | | | ZIONSVILLE | IN | 46077 | |
| DAVID PETERS | P O BOX 1994 | | | | CAMARILLO | CA | 93011 | |
| DAVID PETRONE | 110 SUSAN DR | | | | SUFFIELD | CT | 06078 | |
| DAVID PHAN | 378 CURIE DRIVE | | | | SAN JOSE | CA | 95123 | |
| DAVID PHILLIPS | 3404 GEORGE CT | | | | WEST BEND | WI | 53095 | |
| DAVID PHU | 26517 DANTI COURT | | | | HAYWARD | CA | 94545 | |
| DAVID PHYLLIS | 504 E MUSIQUE RD | | | | CARENCRO | LA | 70520 | |
| DAVID PIACITELLI | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID PIAZZA | 3317 TIMBERS EDGE CIR | | | | JOLIET | IL | 60431 | |
| DAVID PICARILLO | 45 ALLEN RD | | | | WINCHESTER | MA | 01890 | |
| DAVID PIERSOL | 26 PEBBLE BEACH LN | | | | SANATOGA | PA | 19464 | |
| DAVID PIETRASZIEWSKI | 123 BREEZEWOOD DR | | | | ORCHARD PARK | NY | 14127 | |
| DAVID PIETROWIAK | 718 TRAVELER LN | | | | MADISON | WI | 53718 | |
| DAVID PIETRUCHA | 9532 S KOLIN AVENUE | | | | OAK LAWN | IL | 60453 | |
| DAVID PILKINGTON | 1920 CANYON DR | | | | MERCED | CA | 95340 | |
| DAVID PINCIARO | 8 CENTRAL ST | STE 101 | | | TOPSFIELD | MA | 01983 | |
| DAVID PINCINS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID PISHIONERI | 12610 GREY EAGLE COURT | #44 | | | GERMANTOWN | MD | 20874 | |
| DAVID PLACENCIA | 14672 KELLY ST | | | | ADELANTA | CA | 92301 | |
| DAVID PLADSON | 4318 RIVERWOOD DR N | | | | FARGO | ND | 58102 | |
| DAVID PLECHA | 5168 AUTUMNWOOD LANE | | | | BRUNSWICK | OH | 44212 | |
| DAVID PODELL | 2223 N. KENNICOTT DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DAVID POLECHETTI | 9 CARLISLE ST | | | | LANCASTER | NY | 14086 | |
| DAVID PONCE | 2252 N 44ST APT 1159 | | | | PHOENIX | AZ | 85008 | |
| DAVID PONTE | PO BOX 113 | | | | ALTAVILLE | CA | 95221 | |
| DAVID PONK | 5235 MOJAVE DRIVE | | | | PUEBLO | CO | 81005 | |
| DAVID POPE | 12 CARMEN LN | | | | BRENTWOOD | TN | 37027-8929 | |
| DAVID POPE | 21 LANGMOORE DR | | | | EWING | NJ | 08638 | |
| DAVID POPE | 2615 HARRISON ST | | | | EVANSTON | IL | 60201 | |
| DAVID PORCHETTA | 2562 N. 83RD ST | | | | MILWAUKEE | WI | 53213 | |
| DAVID POTTER | 317 OAKWOOD DR | | | | POLK CITY | IA | 50226 | |
| DAVID POWELL | 142 LINKS LN | | | | WATERLOO | IL | 62298 | |
| DAVID PRAGLIN | 1466 S SHERBOURNE DR | #4 | | | LOS ANGELES | CA | 90035 | |
| DAVID PRATHER | 5225 KUAIWI PL | | | | HONOLULU | HI | 96821 | |
| DAVID PRAVLIK | 4822 GARDENVILLE RD | | | | PITTSBURGH | MO | 15236 | |
| DAVID PRESCHER | 11654 NEWPORT AVE | | | | OMAHA | NE | 68005 | |
| DAVID PRESCOTT | 91 COUNTRY CLUB DR E. | | | | S. BURLINGTON | VT | 05403 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID PRITCHARD | PO BOX 1405 | | | | SAN MARCOS | TX | 78667 | |
| DAVID PROCTOR | DOUBLE EAGLE STUDIOS | 3870 E FLAMINGO ROAD A2-266 | | | LAS VEGAS | NV | 89121 | |
| DAVID PROEBSTING | E1247 ROUND LAKE DR | | | | WAUPACA | WI | 54981 | |
| DAVID PROHASKA | 13409 MADELINE CT | | | | GREENWOOD | MO | 64034 | |
| DAVID PUDLO | 23716 N COTTAGE ROAD | | | | LAKE ZURICH | IL | 60047-8811 | |
| DAVID PUDWILL | 208 E 8TH ST | APT 1 | | | VOLGA | SD | 57071 | |
| DAVID PULLIN | 20913 BIG FOOT CT | | | | GROVELAND | CA | 95321 | |
| DAVID PULS | 869 TANGLE WOOD DR | | | | WHEELING | IL | 60090 | |
| DAVID PUTZER | 400 W 16TH AVE | | | | OSHKOSH | WI | 54902 | |
| DAVID PUTZI | 408 BUCKSPUR CT | | | | MILLERSVILLE | MD | 21108 | |
| DAVID PYWELL | 2517 N. MAN - O - WAR | | | | MERIDIAN | ID | 83646 | |
| DAVID QUALE | 1096 JUBERT TR | | | | MEDINA | MN | 55340 | |
| DAVID R CASTELLANI | CASTELLANI LAW FIRM, LLC | 450 TILTON ROAD | SUITE 245 | | NORTHFIELD | NJ | 08225 | |
| DAVID R CASTELLANI ESQUIRE | 450 TILTON RD SUITE 245 | | | | NORTHFIELD | NJ | 08225 | |
| DAVID R CATES | 7224 APPLE DR | | | | BILOXI | MS | 39532 | |
| DAVID R MODICA | DAVID MODICA PHOTOGRAPHIC | 312 E 14TH STREET | | | NEW ALBANY | IN | 47150 | |
| DAVID R TAGGART | 4813 LUPITA CT | | | | N LAS VEGAS | NV | 89031-2891 | |
| DAVID RAHIMIAH | 20553 MIRANDA PL | | | | WOODLAND HILLS | CA | 91367 | |
| DAVID RAHIMIAN | 20553 MIRANDA PLACE | | | | WOODLAND HILLS | CA | 91367 | |
| DAVID RAHIMIAN | 20553 MIRANDA PL | | | | WOODLAND HILLS | CA | 91367 | |
| DAVID RAMENOFSKY | 2823 ARNOLT ST | | | | SAN DIEGO | CA | 92110 | |
| DAVID RAMEY | 529 SHADY CREST CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| DAVID RAMIREZ | 301 WILLOW POND DR | | | | RIVERHEAD | NY | 11901 | |
| DAVID RAMSHAW | 60 SPANISH OAK LN | | | | ORMOND BEACH | FL | 32174 | |
| DAVID RAPPAPORT | 2 CANFIELD AVE | APT 438 | | | WHITE PLAINS | NY | 10601 | |
| DAVID RATKA | 9740 W CENTER STREET | | | | MILWAUKEE | WI | 53222-4527 | |
| DAVID RAY | 308 IRELAND SCHOOL RD | | | | RADCLIFF | KY | 40160 | |
| DAVID RAY | 4030 HOLLAND AVE APT 1 | | | | DALLAS | TX | 75219 | |
| DAVID RAY | 5105 CESAR CHAVEZ #5304 | | | | DALLAS | TX | 75201 | |
| DAVID RAY | 9320 LAKE WODS DRIVE | | | | SEMMES | AL | 36575 | |
| DAVID RAY GAHAGEN | 2816 W 115TH CIR | | | | WESTMINSTER | CO | 80234 | |
| DAVID RAYLS | 401 SW SUTHERLAND WAY | | | | BEAVERTON | OR | 97006 | |
| DAVID REED | 3537 SORREL TREE LN | | | | ST LOUIS | MO | 63129 | |
| DAVID REED | 91 BENEDICT STREET | | | | PROVIDENCE | RI | 02907 | |
| DAVID REES | 35 STYMIE BOULEVARD | | | | BRANTFORD | ON | N3T 5K5 | CANADA |
| DAVID REID | 5628 N. GLADYS AVE | | | | SAN GABRIEL | CA | 91776 | |
| DAVID REID | 618 JERSEY AVE | #3 | | | WINSTON SALEM | NC | 27101 | |
| DAVID REINERT | 9795 E ROADRUNNER DR | | | | SCOTTSDALE | AZ | 85262-1432 | |
| DAVID REMPFER | 1597 W YOSEMITE PL | | | | CHANDLER | AZ | 85248 | |
| DAVID RENSHAW | 1840 NW 106TH AVENUE | | | | PEMBROKE PINES | FL | 33026 | |
| DAVID RESER | 15002 N 50TH ST | | | | SCOTTSDALE | AZ | 85254 | |
| DAVID REYNOLDS | 11470 SMITH ROAD | | | | MARYSVILLE | CA | 95901 | |
| DAVID REYNOLDS | 1240 RIVER CHASE DR | | | | EDMOND | OK | 73025 | |
| DAVID REYNOLDS | 14803 ASHFORD SPRINGS LN | | | | HUMBLE | TX | 77396 | |
| DAVID REYNOLDS | DAVID REYNOLDS GLAMOUR PROD | 3029 AZURE BAY ST | | | LAS VEGAS | NV | 89117 | |
| DAVID RHODES | 1745 N 14TH STREET | | | | FORT DODGE | IA | 50501 | |
| DAVID RICE | 7 ATWOOD AVE | | | | MILLBURY | MA | 01527 | |
| DAVID RICHMOND | 29 DUNN ST | | | | LAGUNA NIGUEL | CA | 92677 | |
| DAVID RICHTER | 29648 ARROYO DRIVE | | | | IRVINE | CA | 92617 | |
| DAVID RIFE | 1201 MONTROSE AVE | | | | MORGANTOWN | WV | 26505 | |
| DAVID RIPPLE | 1002 EAST 6TH ST | | | | COAL VALLEY | IL | 61240 | |
| DAVID ROACH | 106505 N HARRINGTON ROAD | | | | WEST RICHLAND | WA | 99353 | |
| DAVID ROACH | 1250 FUJI WAY | | | | RICHLAND | WA | 99352 | |
| DAVID ROACH | 3710 KATIE LANE | | | | LITTLE ROCK | AR | 72210 | |
| DAVID ROBB | 8446 E. AMETHYST LN | | | | TUCSON | AZ | 85750 | |
| DAVID ROBERTS | 166 CLIFF STREET | | | | NORWICH | CT | 06360 | |
| DAVID ROBERTS | 20923 44TH PL WEST | | | | LYNNWOOD | WA | 98036 | |
| DAVID ROBERTS | 20943 44TH PL WEST | | | | LYNNWOOD | WA | 98036 | |
| DAVID ROBERTS | 356 HOBSON DRIVE | | | | JASPER | GA | 30143 | |
| DAVID ROBERTS | 424 EAST NORTH WATER STREET | UNIT E | | | CHICAGO | IL | 60611 | |
| DAVID ROBERTS | 425 ARBOR SPRING DR | | | | BALLWIN | MO | 63021 | |
| DAVID ROBINSON | 12460 STANGA RD | | | | COVINGTON | LA | 70433 | |
| DAVID ROBINSON | 1904 AMESBURY CT | | | | SOUTHLAKE | TX | 76092 | |
| DAVID ROBINSON | 4600 GRAND AVE | A2 | | | DAVENPORT | IA | 52807 | |
| DAVID ROBINSON | 466 CHARDONNAY CT | | | | SAN MARCOS | CA | 92069 | |
| DAVID ROBINSON | 924 WHISKEY STILL RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| DAVID ROCK | 37345 S DESERT BLUFF DR | | | | TUCSON | AZ | 85739 | |
| DAVID RODRIGUEZ | 10216 BELFORT DR | | | | FRISCO | TX | 75035 | |
| DAVID RODRIGUEZ | 1215 JOHNSON CT | | | | TRACY | CA | 95376 | |
| DAVID RODWELL | 3093 W. AUTUMN BREEZE DR | | | | TUCSON | AZ | 85742 | |
| DAVID ROER | 60 W 66TH ST #34H | | | | NEW YORK | NY | 10023 | |
| DAVID ROGER FOR DISTRICT ATTY | 6100 ELTON AVENUE | SUITE 1000 | | | LAS VEGAS | NV | 89107 | |
| DAVID ROLEK | 31 SAINT LUKE'S ROAD | #18 | | | ALLSTON | MA | 02134 | |
| DAVID ROLEK | 76 W 46TH ST | | | | BAYONNE | NJ | 07002 | |
| DAVID ROMANTZ | 1056 BLYTHE ST | | | | MEMPHIS | TN | 38104 | |
| DAVID RONDEAU | 4634 E CAMPO BELLO DR | | | | PHOENIX | AZ | 85032 | |
| DAVID ROSHAN | 5400 N LAMAR BLVD # 2071 | | | | AUSTIN | TX | 78751-5400 | |
| DAVID ROSS | 1325 RIVER RIDGE DR | | | | VERO BCH | FL | 32963 | |
| DAVID ROSS | 195 LOPERWOOD LANE | | | | LAGRANGE | OH | 44050 | |
| DAVID ROSSI | 17 EVERGREEN ST | | | | WOODCLIFF LAKE | NJ | 07677 | |
| DAVID ROTT | PO BOX 390 | | | | FARGO | ND | 58107 | |
| DAVID ROWE | 21513 92ND AVE WEST | | | | EDMONDS | WA | 98020 | |
| DAVID ROY | 26101 W STEWAR RIDGE DR | | | | PLAINFIELD | IL | 60585 | |
| DAVID RUBINOW | 44 PARKLAND DR | | | | CLARKS SUMMIT | PA | 18411 | |
| DAVID RUCKER | 8453 EDMAVU AVENUE | | | | WHITTIER | CA | 90605 | |
| DAVID RUDY | 5342 RED STONE LN | | | | GREENWOOD | IN | 46142 | |
| DAVID RUDZENSKI ARCHITECTS | R2 ARCHITECTS | 110 KRESSON GIBBSBORO RD STE 8 | | | VOORHEES | NJ | 08043 | |
| DAVID RUIZ | 301 E COLORADO BLVD | #800 | | | PASADENA | CA | 91101 | |
| DAVID RUSK | 3129 EMERALD LAKE DRIVE | | | | FORT WAYNE | IN | 46804 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID RUSSELL | 11544 17TH NE | | | | SEATTLE | WA | 98125 | |
| DAVID RUSSELL | 2411 HUNTING LN | | | | WALDORF | MD | 20601 | |
| DAVID RUSSELL | 2411 HUNTING LN | | | | WALDORF | MD | 20601 | |
| DAVID RUSSELL | 5002 BUCKBOARD WAY | | | | EL SOBRANTE | CA | 94803 | |
| DAVID RUSSO | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID RUSSO | 27022 VIA SAN DIEGO | | | | MISSION VIEJO | CA | 92691 | |
| DAVID RUTZ | 16540 E WHITTIER BLVD | #12 | | | WHITTIER | CA | 90603 | |
| DAVID RYDER | 1904 E TAYLOR ST | | | | BLOOMINGTON | IL | 61701 | |
| DAVID S COWAN | 4224 IRIS PEARL AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| DAVID S DICKINSON | 6460 BEACHOELL DR | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| DAVID S GLOWINSKI | 20150 WHITEHEAD RD | | | | WELLINGTON | OH | 44090-9814 | |
| DAVID S MCCANDLESS | MCCANDLESS AIRCRAFT | 5620 V STREET | | | OMAHA | NE | 68117 | |
| DAVID S WILBOURNE | DBW DESIGN & WCO DESIGN STUDIO | 231 BERRY ST | | | BROOKLYN | NY | 11249 | |
| DAVID S. LAMONICA, ESQ. | LAW OFFICES OF DAVID S LAMONICA | 11100 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345-1531 | |
| DAVID SAALE | 11810 VIRGINA AVE | | | | KANSAS CITY | MO | 64131 | |
| DAVID SABOURIN | 600 W 9TH ST | #816 | | | LOS ANGELES | CA | 90015 | |
| DAVID SADAI | 122 REAUME RD | | | | LASALLE | ON | N9J1B1 | CANADA |
| DAVID SADLER | 440 LAKE SIMCOE CRES SE | | | | CALGARY | AB | T2J 5L4 | CANADA |
| DAVID SADLER | 1746 S GARDEN ST | | | | VISALIA | CA | 93277 | |
| DAVID SALERNO | 2385 28TH ST | | | | ASTORIA | NY | 11105 | |
| DAVID SALGADO | 2632 W BELDEN | | | | CHICAGO | IL | 60647 | |
| DAVID SALINAS | 9524 GRACELAND TRL | | | | AUSTIN | TX | 78717 | |
| DAVID SALTZMAN | 2528 WALTERS | | | | NORTHBROOK | IL | 60062 | |
| DAVID SAMARITANO | 5126 W BERWYN | | | | CHICAGO | IL | 60630 | |
| DAVID SANDORE | 915 MT ZOAR RD | | | | ELMIRA | NY | 14904 | |
| DAVID SANDOVAL | 12732 HEFLIN DR | | | | LA MIRADA | CA | 90638 | |
| DAVID SANDOVAL | 16272 TISBURY CIR | | | | HUNTINGTON BEACH | CA | 92649 | |
| DAVID SANDS | 4710 CLARKS CREEK LN | | | | ELLEN WOOD | GA | 30294 | |
| DAVID SANDS | 710 CLARKS CREEK LN | | | | ELLENWOOD | GA | 30294 | |
| DAVID SANTEE | 2017 S VINE | | | | PARK RIDGE | IL | 60068 | |
| DAVID SANTINELLI | 1901 MCPEAK CT | | | | TRACY | CA | 95376 | |
| DAVID SANTOS | 19594 E ITHACA PLACE | | | | AURORA | CO | 80013 | |
| DAVID SANTOS | 2667 E 57TH ST APT A | | | | HUNTINGTON PK | CA | 90255 | |
| DAVID SARABIAN | 6828 E. CARMALEE LN | | | | FRESNO | CA | 93727 | |
| DAVID SARBACKER | 2601 DRAGONWICK LN | | | | FITCHBURG | WI | 53711 | |
| DAVID SARTUCHE JR | HARRAHS LAS VEGAS | ATTN HR TERRI LAWSON | 3475 LAS VEGAS BLVD SO | | LAS VEGAS | NV | 89109 | |
| DAVID SATTICH | 1003 GOLDEN MAPLE CV | | | | LOUISVILLE | KY | 40223 | |
| DAVID SAUERMAN | 479 N HARLEM AVENUE | #1114 | | | OAK PARK | IL | 60301 | |
| DAVID SAKE PRODUCTIONS INC | 5030 OQUENDO RD | | | | LAS VEGAS | NV | 89118 | |
| DAVID SCHAAD | 456 S WARREN AVE | | | | PALATINE | IL | 60074 | |
| DAVID SCHAFER | 6510 DEFRAME CT | | | | ARVADA | CO | 80004 | |
| DAVID SCHEIDLER | 7968 RIO GRANDE DR | | | | CLEVES | OH | 45002 | |
| DAVID SCHERER | 158 FOREST ST | 509 | | | MANCHESTER | CT | 06040 | |
| DAVID SCHERMANN | 4513 W HETHERWOOD DR | | | | PEORIA | IL | 61615 | |
| DAVID SCHESSELMAN | 5627 193RD PLACE SE | | | | ISSAQUAH | WA | 98027 | |
| DAVID SCHILLER | 3844 GREENBRIER LANE | | | | MERCER ISLAND | WA | 98040-3738 | |
| DAVID SCHIPPERS | 941 4TH ST | | | | HOXIC | KS | 67740 | |
| DAVID SCHLEY | 427 BRAMBLESIDE DR | | | | BRUNSWICK | OH | 44212 | |
| DAVID SCHLOSSBERG | 85 BERKELEY AVE | | | | WESTWOOD | NJ | 07675 | |
| DAVID SCHMIDT | 2000 CHAPMAN LN | | | | PETALUMA | CA | 94952 | |
| DAVID SCHMIDT | 6902 SEABORN ST | | | | LAKEWOOD | CA | 90713 | |
| DAVID SCHMIDT | OLYMPUS COMPANY | 366 FAIRHAVEN TRAIL | | | METAMORA | IL | 61548-8496 | |
| DAVID SCHMITZ | 1355 UPLAND HILLS DR N | | | | UPLAND | CA | 91784 | |
| DAVID SCHNABEL | 852 E CONSTITUTION DR | | | | CHANDLER | AZ | 85225 | |
| DAVID SCHNEIDER | 8509 ROSEHILL ROAD | | | | LENEXA | KS | 66215 | |
| DAVID SCHNEIDER | 8509 ROSEHILL | | | | LENEXA | KS | 66215 | |
| DAVID SCHOWENGERDT | 920 HARRISON ST | #7 | | | SAN FRANCISCO | CA | 94107 | |
| DAVID SCHRAUB | 130 N TROY ST APT 606 | | | | ARLINGTON | VA | 22201 | |
| DAVID SCHREIBER | 7613 HAMPTON AVE | | | | W. HOLLYWOOD | CA | 90046-5407 | |
| DAVID SCHRIEFER | 21435 PARK BEND DR | | | | KATY | TX | 77450 | |
| DAVID SCHRIVER | 3535 CORINTH AVENUE | | | | LOS ANGELES | CA | 90066 | |
| DAVID SCHROEDER | 2920 YEW AVE | | | | HARTLEY | IA | 51346 | |
| DAVID SCHROEDER | 764 OAKWOOD DRIVE | | | | FRANKFORT | IL | 60423 | |
| DAVID SCHUB | 1122 LAS ROBIDA DR | | | | JACKSONVILLE | FL | 32211 | |
| DAVID SCHUCH | 530 HILLVIEW STREET | | | | GRAYSON | KY | 41143 | |
| DAVID SCHUETZ | 2214 HESS AVENUE | | | | WHEELING | WV | 26003 | |
| DAVID SCHUETZ | 294 CARLTON AVE #1 | | | | BROOKLYN | NY | 11205 | |
| DAVID SCHULTE | 537 METCALF DR | | | | EDGEWOOD | KY | 41017 | |
| DAVID SCHUSTER | 9759 SEAVITT DRIVE | | | | ALLEN PARK | MI | 48101 | |
| DAVID SCHWARTZ | 470 THE HERMITAGE DR | | | | MILTON | GA | 30004 | |
| DAVID SCHWARZ | 2809 W 121ST ST | | | | LEAWOOD | KS | 66209 | |
| DAVID SCHWENZER | 8288 AMETHYST AVE | | | | RCH CUCAMONGA | CA | 91730 | |
| DAVID SCOTT | 16044 W BANFF LN | | | | SURPRISE | AZ | 85379 | |
| DAVID SCOTT CARROLL | 9001 POPLAR HOLLOW LN | | | | ELK GROVE | CA | 95624 | |
| DAVID SCOTT WALTER | J & M CASINO TOURS | PO BOX 16028 | | | SURFSIDE BEACH | SC | 29587 | |
| DAVID SCOTT, ESQUIRE | DELANY & SCOTT | 2111 NEW ROAD SUITE 202 | | | NORTHFIELD | NJ | 08225 | |
| DAVID SCROBONIA | 133 ORANGE DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| DAVID SCROBONIA | 495 N CHORRO ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| DAVID SEALER | 468 NE LAKES EDGE DR | | | | LEES SUMMIT | MO | 64064 | |
| DAVID SEEGER | 1871 N MALIO | | | | CHICAGO | IL | 60614 | |
| DAVID SEITER | 2953 E WAHALLA LN | | | | PHOENIX | AZ | 85050 | |
| DAVID SENDEK | 8800 SIERRA COLLEGE BLVD | #1322 | | | ROSEVILLE | CA | 95661 | |
| DAVID SERIE | 3933 93RD AVENUE N | | | | BROOKLYN PEAK | MN | 55443 | |
| DAVID SERIGUCHI | 9416 LINDEN AVE N | | | | SEATTLE | WA | 98103 | |
| DAVID SERLIN | 2892 WALNUT RIDGE DR | | | | ANN ARBOR | MI | 48103 | |
| DAVID SEVER | 2427 N GREENVIEW AVE | APT 3 | | | CHICAGO | IL | 60614 | |
| DAVID SEVIGUCHI | 9416 LINDON AVE N | | | | SEATTLE | WA | 98103 | |
| DAVID SGAN | 215 N KING STREET | #1001 | | | HONOLULU | HI | 96817 | |
| DAVID SHANDOR | 7400 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID SHAPIRO | 22231 MULHOLLAND HWY | STE 207B | | | CALABASAS | CA | 91302 | |
| DAVID SHAPIRO | 22231 MULHOLLAND HWY | SUITE #207B | | | CALABASAS | CA | 91302-1314 | |
| DAVID SHARPE | 28379 COUNTY RD 16 | | | | ELKHART | IN | 46516 | |
| DAVID SHARPE | 28379 COUNTY ROAD 16 | | | | ELKHART | IN | 46516 | |
| DAVID SHAW | 16 W 17H ST APT 8MS | | | | NY | NY | 10011 | |
| DAVID SHAW | 30 W 61ST STREET | APT #17E | | | NEW YORK | NY | 10023 | |
| DAVID SHAW | 4341 HORIZON NORTH PKWY | #1226 | | | DALLAS | TX | 75287 | |
| DAVID SHEETS | 229 CASCADE ST | | | | WOODLAND | CA | 95695 | |
| DAVID SHEGOS | 3040 PINEHILL PL | | | | FLUSHING | MI | 48433 | |
| DAVID SHELTON | 152 PAINTER RD | | | | FALL BRANCH | TN | 37656 | |
| DAVID SHELTON | 152 PAINTER ROAD | | | | FALL BRANCH | TN | 37656 | |
| DAVID SHEPLEY | 107 ALBERTA LN | | | | LITTLE CANADA | MN | 55117 | |
| DAVID SHEREDA | 8331 BLOCK HOUSE WAY | 515 | | | KNOXVILLE | TN | 37923 | |
| DAVID SHERIDAN | 7109 HORSEMAN CT | | | | SUMMERFIELD | NC | 27358 | |
| DAVID SHERMAN | SOLOMON SHERMAN AND GABAY | 4201 CHURCH ROAD | THE ELLISPE BUILDING STE 9A | | MOUNT LAUREL | NJ | 08054 | |
| DAVID SHIELDS | PO BOX 421 | | | | BENSON | IL | 61516 | |
| DAVID SHOUP | 4330 HATCH ROAD | | | | HUNTERTOWN | IN | 46748 | |
| DAVID SHUDA | 5 STEGOS DR | | | | WALLINGFORD | CT | 06492 | |
| DAVID SHUMWAY | 4920 MIDDLE SCHOOL ST | | | | COLUMBUS | OH | 43207 | |
| DAVID SIEMEK | 5408 OAK HILLS DR | | | | COLLEYVILLE | TX | 76034 | |
| DAVID SIERPIEN | 8128 HUNTINGTON RIDGE CT | | | | WASHINGTON TWNSHP | MI | 48094 | |
| DAVID SIERPIEN | 8128 HUNTINGTON RIDGE CT | | | | WASHINGTON TWP | MI | 48094 | |
| DAVID SIKORSKI | 449 N 39TH ST | | | | MILWAUKEE | WI | 53208 | |
| DAVID SILVERA | 3370 TANGLEWOOD TRAIL | | | | PALM HARBOR | FL | 34685 | |
| DAVID SILVERMAN | 29959 FOREST COVE LANE | | | | AGOURA HILLS | CA | 91301-4420 | |
| DAVID SIMMS | 8205 E DEL CRISTAL DR | | | | SCOTTSDALE | AZ | 85258 | |
| DAVID SIMONI | 6 KATYDID LN | | | | PIEDMONT | SC | 29673 | |
| DAVID SIMONIS | 8786 S 79TH STREET | | | | FRANKLIN | WI | 53132 | |
| DAVID SIMPSON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DAVID SIMPSON | 2622 SW 340TH PL | | | | FEDERAL WAY | WA | 98023 | |
| DAVID SINGELYN | 12 BRIER RD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| DAVID SINGTON | SINGTON TOURS | 720 MADISON ST | | | HUNTSVILLE | AL | 35801 | |
| DAVID SIRZYK | 2639 DOGWOOD TERRACE NE | | | | ATLANTA | GA | 30319 | |
| DAVID SISK | 31058 N 44TH WAY | | | | CAVE CREEK | AZ | 85331 | |
| DAVID SKELDON | 240 SCHOOLHOUSE RD | | | | EAST STROUDSBURG | PA | 18302 | |
| DAVID SKILL | 3616 MT VERNON WAY | | | | PLANO | TX | 75025 | |
| DAVID SKLODAS | 675 JOSEPH | CIR | | | GOLDEN | CO | 80403 | |
| DAVID SLAYTON | 51347 N SHORE DR | | | | ELKHART | IN | 46514 | |
| DAVID SLOAN | 5 CAIRNBRAE HILLS | | | | MASON CITY | IA | 50401 | |
| DAVID SMITH | 1079 JOHNSTON AVE | | | | WANTAGH | NY | 11793 | |
| DAVID SMITH | 13175. 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| DAVID SMITH | 1409 E OAK STREET | | | | STOCKTON | CA | 95205 | |
| DAVID SMITH | 17950 N 68TH ST | UNIT #1031 | | | PHOENIX | AZ | 85054 | |
| DAVID SMITH | 2438 E BRAMBLE WAY | | | | S L C | UT | 84117 | |
| DAVID SMITH | 2716 148TH STREET | | | | URBANDALE | IA | 50323-2078 | |
| DAVID SMITH | 6227 W PEREZ CT | | | | VISALIA | CA | 93291 | |
| DAVID SMITH | 6505 ASHER STREET | | | | METAIRIE | LA | 70003 | |
| DAVID SMITH | 6651 LAKE RD | | | | PONCA CITY | OK | 74604 | |
| DAVID SMITH | 790 NEW FAIRVIEW AVE | | | | NEWARK | NJ | 07108 | |
| DAVID SMITH | 903 GREENLAWN DR | | | | HAMMOND | LA | 70401-1706 | |
| DAVID SMITH | 9434 CHESAPEAKE DR | SUITE 1201 | | | SAN DIEGO | CA | 92123 | |
| DAVID SMTIH | 3703 CAMINO DEL RIO S | SUITE #210 | | | SAN DIEGO | CA | 92108 | |
| DAVID SMYTH | 3704 DOVERHILL CIR | | | | LEXINGTON | KY | 40509 | |
| DAVID SNELL | 14332 126TH AVE NE APT | B203 | | | KIRKLAND | WA | 98034 | |
| DAVID SNELL | 5001 COLLEGE ST SE | APT 8307 | | | LACEY | WA | 98503 | |
| DAVID SNYDER | 7619 W CALLISTO CIRCLE | #96 | | | TUCSON | AZ | 85715 | |
| DAVID SOILER | 130 E 24TH ST | APT 3C | | | NEW YORK | NY | 10010 | |
| DAVID SOPCZAK | 15622 HOLLYHOCK CT | | | | ORLAND PARK | IL | 60462 | |
| DAVID SORENCI | 317 A NORTH MAIN ST | | | | SALEM | NH | 03079 | |
| DAVID SOUS | 1600 TAFT AVE | #311 | | | HOLLYWOOD | CA | 90028 | |
| DAVID SOUTHERINGTON | SWEETI THE MOBILE CUPCAKERY | 634 WALMAR RD | | | BAY VILLAGE | OH | 44140 | |
| DAVID SPAANS | 323 GIFFORD DRIVE | | | | COPPELL | TX | 75019 | |
| DAVID SPADONI | 503 ERMA DRIVE | | | | SOMONAVK | IL | 60552 | |
| DAVID SPANGLER | PO BOX 7325 | | | | MYRTLE BEACH | SC | 29572 | |
| DAVID SPANYER | 229 DORCHESTER RD | | | | LOUISVILLE | KY | 40223 | |
| DAVID SPATZ | DAVID SPATZ PRODUCTIONS | 76 MARSHALL DRIVE | | | EGG HARBOR TWP | NJ | 08234 | |
| DAVID SPELLMEYER | 3214 LESLIE DRIVE | | | | JASPER | IN | 47546 | |
| DAVID SPENCER | 1803 BROADWAY #501 | | | | NASHVILLE | TN | 37203 | |
| DAVID SPITALLI | 80 WEST END RD | | | | ROSELLE | IL | 60172 | |
| DAVID SPITZ | 817 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| DAVID SPITZBERG | C/O ARIELLE ABED | 7246 E JOSHUA TREE LN | | | SCOTTSDALE | AZ | 85250 | |
| DAVID SPLAYT | 571 WINDETT RIDGE RD | | | | YORKVILLE | IL | 60560 | |
| DAVID STAHL | 3501 MALL VIEW RD | STE 115-207 | | | BAKERSFIELD | CA | 93306 | |
| DAVID STALLMAN | 5605 KELLY LN | | | | PLANO | TX | 75093 | |
| DAVID STAMM | S 8649 SUE MARIE LANE | | | | MUSKEGO | WI | 53150 | |
| DAVID STANCIK | P O BOX 1130 | | | | LA GRANGE | TX | 78945 | |
| DAVID STANFIELD | 9990 BISHOP CREEK WAY | | | | PUNTA GORDA | FL | 33950 | |
| DAVID STAPP | 20355 TEACUP GROVE | | | | PEYTON | CO | 80831 | |
| DAVID STARAL | 2004 W HURON STREET | | | | CHICAGO | IL | 60612 | |
| DAVID STARNS | 32 DARRELL DRIVE | | | | HAMMOND | LA | 70401 | |
| DAVID STARR | 239 QUEBEC ST | UNIT C | | | DENVER | CO | 80220 | |
| DAVID STARR | 605 FOREST DR | | | | RIVER VALLS | NJ | 07675 | |
| DAVID STASIOWSKI | 258 CLIFFSIDE DR | | | | MARS | PA | 16046 | |
| DAVID STECK | 1158 LAURIE AVE | | | | SAN JOSE | CA | 95125 | |
| DAVID STEELE | 12108 PALM SPRINGS AVE | NE | | | ALBUQUERQUE | NM | 87111 | |
| DAVID STEFFEN | 1210 NW CAMPUS DR | | | | ANKENY | IA | 50023 | |
| DAVID STEFFENS | 6304 N BALES AVE | | | | GLADSTONE | MO | 64119 | |
| DAVID STEHR | 621 SUMMER WINDS LN | | | | ST PETERS | MO | 63376 | |
| DAVID STEIGHNER | 126 REIBER RD | | | | RENFREW | PA | 16053 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVID STEIN | 81 CATTAIL POND DR | | | | FRISCO | TX | 75034 | |
| DAVID STEINER | 1910 LANKESTAR WAY | | | | YUKON | OK | 73099 | |
| DAVID STERN | 13718 BUTTERFLY LN | | | | HOUSTON | TX | 77079 | |
| DAVID STEVENSON | P.O. BOX 50021 | | | | PASADENA | CA | 91115 | |
| DAVID STEWART | 176 ANGUS CR | CANADA | | | REGINA | SK | S4T6N4 | CANADA |
| DAVID STEWART | 176 ANGUS CR | | | | REGINA | SK | S4T6N4 | CANADA |
| DAVID STEWART | 1570 WOODLAND DRIVE | | | | GREEN BAY | WI | 54313 | |
| DAVID STEWART | MILAN CYCLE SHOP | 3027 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| DAVID STILES | 4126 UNDERWOOD | | | | HOUSTON | TX | 77025 | |
| DAVID STIREMAN | 126 W RIDGELINE DR | | | | OGDEN | UT | 84405 | |
| DAVID STOCKER | PO BOX 424 | | | | REPUBLIC | MO | 65738 | |
| DAVID STOERCK | 1781 RAVENCREST DR | | | | BREA | CA | 92821 | |
| DAVID STOLER | 39 EAST VIEW COURT | | | | JERICHO | NY | 11753 | |
| DAVID STOPAK | 17913 ARCHWOOD WAY | | | | OLNEY | MD | 20832 | |
| DAVID STORACI | 3617 N ROAD 88 | | | | PASCO | WA | 99301 | |
| DAVID STORK | 108 S PINE | | | | NEW LENOX | IL | 60451 | |
| DAVID STOTT | 11910 N 89TH DR | | | | PEORIA | AZ | 85345 | |
| DAVID STOVER | 3169 E TOWNSHIP RD 130 | | | | TIFFIN | OH | 44883 | |
| DAVID STRAM | 18210 KESTREL CT | | | | BROOKFIELD | WI | 53045 | |
| DAVID STRICKLAND | 410 NEW BERN STATION CT | | | | CHARLOTTE | NC | 28209 | |
| DAVID STRINGER | 10208 W MAPLE DR | | | | PASCO | WA | 99301 | |
| DAVID STRINGER | 2120 CASTLEBAR CT | #101 | | | CRESCENT SPRINGS | KY | 41017 | |
| DAVID STRUBLE | 5590 E TIMBERWOOD CT | | | | SPRINGFIELD | MO | 65809 | |
| DAVID STUART | 659 S 1200 E | APT 8C | | | SALT LAKE CITY | UT | 84102 | |
| DAVID STUBBS | 6009-47 AVE | | | | BEAUMONT | AB | T4X0C9 | CANADA |
| DAVID SULIK | 7424 ROYAL OAK DR | | | | SPRING HILL | FL | 34607 | |
| DAVID SULLIVAN | 1234 PALERMO DR | | | | SALINAS | CA | 93905 | |
| DAVID SUTCH | 105 MALLARD DR | | | | BROOKFIELD | MO | 64628 | |
| DAVID SUTHERLAND INC | 168 REGAL ROW | | | | DALLAS | TX | 75247 | |
| DAVID SWAIN | 13604 ROSE OF TRALLEE | | | | MADERA | CA | 93636 | |
| DAVID SWANK | 4971 NASSAU CIR W | | | | ENGLEWOOD | CO | 80113 | |
| DAVID SWANSON | 711 PEPPER OAK | | | | SAN ANTONIO | TX | 78258 | |
| DAVID SWEATMAN | 10201 NE 86TH ST | | | | VANCOUVER | WA | 98662 | |
| David Symans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| David Symans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID SZENTES | 147 MONTICELLO DRIVE | | | | GREENWOOD | IN | 46142 | |
| DAVID T. EHRENBERG II | P.O.BOX 466 | | | | LEWIS CENTER | OH | 43035 | |
| DAVID T CRAWFORD | 11835 RIVER HIGHLANDS DR | | | | SAINT AMANT | LA | 70774-5013 | |
| DAVID T WALL | LAW OFFICES OF DAVID FRANCIS | 400 S 4TH STREET, #600 | | | LAS VEGAS | NV | 89101 | |
| DAVID TALLMAN | 1176 W VIA CERRO | COLORADO | | | SAHUARITA | AZ | 85629 | |
| DAVID TANGO | 654 LENNOX CT | | | | BREA | CA | 92821 | |
| DAVID TANKSLEY | 2217 CHIMNEY HILL DR | | | | SODDY-DAISY | TN | 37379 | |
| DAVID TANNENBAUM | 3194 WYNSUM AVENUE | | | | MERRICK | NY | 11566 | |
| DAVID TARTICK | 41 CLARKSON AVE | | | | TORONTO | ONT | M6E 2T5 | CANADA |
| DAVID TAUB | 7218 E DAYTON AVENUE | | | | FRESNO | CA | 93737 | |
| DAVID TAVIS | 4680 HEYER AVE | | | | CASTRO VALLEY | CA | 94546 | |
| DAVID TAYLOR | 4091 GREENWOOD RD | | | | S LAKE TAHOE | CA | 96150-6946 | |
| DAVID TAYLOR | 6005 AUGUSTINE AVE | | | | ELKRIDGE | MD | 21075 | |
| DAVID TECHIARA | 525 STEVENSON ST | | | | SALINAS | CA | 93907 | |
| DAVID TECHIARA | 545 STEVENSON STREET | | | | SALINAS | CA | 93907 | |
| DAVID TEITELBAUM | 4713 LAWRENCE LN | | | | PLANO | TX | 75093 | |
| DAVID TENNENT | 1105 SW 66TH AVE | #3318 | | | PORTLAND | OR | 97225 | |
| DAVID TERHAAR | 1959 LEVINE LN | | | | CLEARWATER | FL | 33762 | |
| DAVID TERRELL | 11324 PEMBROOK CIR | | | | BENTONVILLE | AR | 72712 | |
| DAVID TERRELL | 3280 TROTTERS WALK CIRCLE | | | | SNELLVILLE | GA | 30078 | |
| DAVID TESSIER | 36 DOUGLAS RD | | | | NEEDHAM | MA | 02492 | |
| DAVID THEISS | PO BOX 191 | | | | CLEARLAKE | IA | 50428 | |
| DAVID THOMAS | 4305 HILL TOP RD | | | | LOUISVILLE | KY | 40207 | |
| DAVID THOMAS | 6061 TIMBER HOLLOW LANE | | | | HIGH RIDGE | MO | 63049 | |
| DAVID THOMAS | PO BOX 12186 | | | | CLEVELAND | OH | 44112 | |
| DAVID THOMPSON | 11909 W 131ST ST | | | | OVERLAND PARK | KS | 66213 | |
| DAVID THOMPSON | 1209 N VANDERBURG ST | | | | GARY | IN | 46403 | |
| DAVID THOMPSON | 4407 WOODVILLE RD | | | | LEETONIA | OH | 44431 | |
| DAVID THORP | P O BOX 5207 | | | | SAN JOSE | CA | 95150 | |
| DAVID THORVALDSEN | 4121 E WHITEHALL DR | | | | SAN TAN VALLEY | AZ | 85140 | |
| DAVID THRUSH | 41748 AMBERLY DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| DAVID TILKIN | 10 BIRCH TREE LN | | | | LIVINGSTON | NJ | 07039 | |
| DAVID TINIUS | 4121 N 42 ST CR | | | | LINCOLN | NE | 68504 | |
| DAVID TOBIAS | 1608 COTTAGE AVE | | | | BLOOMINGTON | IL | 61701 | |
| DAVID TOBIN | 5923 WALWORTH ROAD | | | | ONTARIO | NY | 14519 | |
| DAVID TOLEDANO | 300 E 56th ST APT 21H | | | | NEW YORK | NY | 10022-4128 | |
| DAVID TOLEDANO | 300 EAST 56TH ST | APT 21H | | | NEW YORK | NY | 10022 | |
| DAVID TOLMAN | 3 TOR RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| DAVID TOMATANI | 5319 LIWAI ST | | | | HON | HI | 96821 | |
| DAVID TOMBARELLI | PO BOX 7042 | | | | VERO BEACH | FL | 32961 | |
| DAVID TOPINO | 22A FOREST AVENUE | | | | ALBANY | NY | 12208 | |
| DAVID TOPLEY | 1071 HUDSON WAY | | | | SUNNYVALE | CA | 94087-1623 | |
| DAVID TOPOLESKI | 1310 E BERKS ST | | | | PHILADELPHIA | PA | 19125 | |
| DAVID TORRES | 3100 VAN BURREN BLVD #1122 | | | | RIVERSIDE | CA | 92503 | |
| DAVID TOSADO | 2233 ST CHARLES AVE #607 | | | | NEW ORLEANS | LA | 70130 | |
| DAVID TOYOHARA | 8014 S 118TH ST | | | | SEATTLE | WA | 98178 | |
| DAVID TRAN | 5600 E RUSSELL RD UNIT 112 | | | | LAS VEGAS | NV | 89122 | |
| DAVID TRAN | 6729 S 2680 E | | | | SALT LAKE CITY | UT | 84121 | |
| DAVID TRAN | PO BOX 711267 | | | | S L C | UT | 84171 | |
| DAVID TRAPP | 4 BASORE DR | | | | BELLA VISTA | AR | 72715 | |
| DAVID TRAUT | 1579 WOODRIDGE LN | | | | GRAFTON | WI | 53024 | |
| DAVID TRAVER | 8 TALLARD PL | | | | POUGHKEEPSIE | NY | 12603 | |
| DAVID TRAVERSO | 420 W MELROSE STREET PH | | | | CHICAGO | IL | 60657 | |
| DAVID TRVONG | HARRAHS RINCON | 777 HARRAHS RINCON WAY | | | VALLEY CENTER | CA | 92082 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID TSUBOTA | 4301 W PAUL AVE | | | | FRESNO | CA | 93722 | |
| DAVID TUCCI | 15426 DAN PATCH DR | | | | PLAINFIELD | IL | 60544 | |
| DAVID TUCHMAN | 5247 BEN AVBEN AVE | | | | VALLEY VILLAGE | CA | 91607 | |
| DAVID TUCKER | 104 RED FOX RD NE | #740 | | | GRAVETTE | AR | 72736 | |
| DAVID TUCKER | 104 RED FOX RD NE | | | | GRAVETTE | AR | 72736 | |
| David Tuomey | Eliseo Garlatti | 5 Rue Jules Lefebvre | | | Paris | | 75009 | France |
| David Tuomey | c/o Irish Royalty Company, icap | (Ireland) Limited | 5th Floor | | London | England | SW1Y6AW | United Kingdom |
| DAVID TURNER | 10343 SAN DIEGO MISSION | RD #D139 | | | SAN DIEGO | CA | 92108 | |
| DAVID TURNER | 1807 TEA PL | | | | DAVIS | CA | 95618 | |
| DAVID TURNER | 2226 W AVENUE N | | | | PALMDALE | CA | 93551 | |
| DAVID TURNER | 3725 LOWELL BLVD | | | | DENVER | CO | 80211 | |
| DAVID TURNER | 4730 AVONDALE TERRACE | | | | BLOOMFIELD TWP | MI | 48304 | |
| DAVID TURNER | 552 3RD ST | | | | ENCINITAS | CA | 92024 | |
| DAVID TURNER | 9470 CR 155 | | | | KAUFMAN | TX | 75142 | |
| DAVID TUSHIN | 11351 OLD RANCH CIRCLE | | | | CHATSWORTH | CA | 91311 | |
| DAVID TUTAS | 4044 SHANNON NW | | | | GRAND RAPIDS | MI | 49534 | |
| DAVID TWIGGS | 7302 115TH ST CT. E. | | | | PUYALLUP | WA | 98373 | |
| DAVID TWOMBLY | 128 BRITTANY DR | | | | STREAMWOOD | IL | 60107 | |
| DAVID TYLER | 62 MADELINE AVE | | | | ASHEVILLE | NC | 28806 | |
| DAVID TYSON LIGHTING | 5515 ST. AUGUSTINE ROAD | | | | JACKSONVILLE | FL | 32207 | |
| DAVID TYUS | PO BOX 92763 | | | | PASADENA | CA | 91109 | |
| DAVID TYUS | PO BOX 92763 | | | | PASADENA | CA | 91109 | |
| DAVID UEHLEIN | 2655 HARLAND DRIVE | | | | HUDSON | OH | 44236 | |
| DAVID UHLICH | 330 1ST ST | | | | SAN RAFAEL | CA | 94901 | |
| DAVID UJKE | PO BOX 365 | | | | BAYFIELD | WI | 54814 | |
| DAVID ULLOA | 309 COLSTON AV | | | | LA PUENTE | CA | 91744 | |
| DAVID UNDERWOOD | P.O. BOX 801543 | | | | ACWORTH | GA | 30101 | |
| DAVID UPSHALL | 37 ROANE AVE | | | | GEORGETOWN | ON | L7G5K5 | CANADA |
| DAVID URUSHIMA | 25601 FIREBRAND PLACE | | | | HAYWARD | CA | 94541-5711 | |
| DAVID V LAROSA SR | TAX COLLECTOR | PO BOX 1270 | | | GULPORT | MS | 39502 | |
| DAVID VACCARI | 9 MARIAN DR | | | | SUFFERN | NY | 10901 | |
| DAVID VAIA | 3605 GULLANE DR | | | | NORMAN | OK | 73072 | |
| DAVID VAN DAM | 26662 CHESTER DR | | | | LAGUNA HILLS | CA | 92653 | |
| DAVID VAN DYKE | 2024 ALLESANDRO STREET | #3 | | | LOS ANGELES | CA | 90039 | |
| DAVID VANDERPOOL | 2 S 463 KIOWA DRIVE | | | | WHEATON | IL | 60189 | |
| DAVID VANDERWELL | 723 N SINGLETREE | | | | OLATHE | KS | 66061 | |
| DAVID VANVALKENBURG | 3441 BRIAR RIDGE WAY | | | | COLUMBUS | IN | 47203 | |
| DAVID VASQUEZ | 1339 W 18TH ST | | | | CHICAGO | IL | 60608-3101 | |
| DAVID VASQUEZ | 406 AVENIDA PALMAS | | | | SAN JOSE | CA | 95123 | |
| DAVID VENDERBUSH | 129 E 106TH ST | | | | NEW YORK | NY | 10029 | |
| DAVID VENTUROSO | 21 SHANNON ST APT 1 | | | | BRIGHTON | MA | 02135 | |
| DAVID VERMEULEN | 14611 200TH AVENUE SE | | | | RENTON | WA | 98059 | |
| DAVID VIERRA | 2252 BEARGRASS AVE | | | | LOUISVILLE | KY | 40218-3202 | |
| DAVID VIGIL | 6A DEANS CT | | | | SANTA FE | NM | 87508 | |
| DAVID VIRGINIA | 5601 E ORANGETHORPE AVE | APT G201 | | | ANAHEIM | CA | 92807 | |
| DAVID VITICONTE | 5064 WESTMINSTER DR | | | | FORT MYERS | FL | 33919 | |
| DAVID VIVANCO | 20282 SUNNIE ST | | | | BURLINGTON | WA | 98233 | |
| DAVID VLOSICH | 2769 COBLENTZ DR | | | | POLAND | OH | 44514 | |
| DAVID VO | 9350 BOLSA AVE | #47 | | | WESTMINSTER | CA | 92683 | |
| DAVID VOIGE | 8141 54TH AVE N | APT 3 | | | ST PETERSBURG | FL | 33709 | |
| DAVID VOIGE | 8141 54TH AVE | #3 | | | ST PETERSBURG | FL | 33709 | |
| DAVID VOIGHT | 1471 LORAINE STREET | | | | ENUMCLAW | WA | 98022 | |
| DAVID VOIGT | 7121 2ND AVE S. | | | | RICHFIELD | MN | 55423 | |
| DAVID VONHUBEN | 131 N MAPLE AVE | | | | BLOOMINGDALE | IL | 60108 | |
| DAVID VOO | 1046 CENTRAL PARK AVE | | | | FLOSSMOOR | IL | 60422 | |
| DAVID W  LIPPMAN  ESQ | P.O. BOX 13928 | | | | TUCSON | AZ | 85732-3928 | |
| DAVID W BARRETT | 784 WOONSOCKET HILL RD | | | | N SMITHFIELD | RI | 02896 | |
| DAVID W GARNER | 14424 WHITNEY DR | | | | GULFPORT | MS | 39503 | |
| DAVID W LIPPERT | 2221 OAK PARK BLVD #3 | | | | LAKE CHARLES | LA | 70601 | |
| DAVID W MOORE | 216 HICKORY CT | | | | HARRISON | OH | 45030 | |
| DAVID W MYERS | DAVE MYERS DESIGN INC | 20 WING SHELL LANE | | | HILTON HEAD | SC | 29926 | |
| DAVID W OLIVO | CERTIFIED PUBLIC ACCOUNTANT | 1158 EMERALD BAY RD | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DAVID W RIEHLE | 1900 LINKSIDE DR APT 2 | | | | CINCINNATI | OH | 45245 | |
| DAVID W WHITEHEAD | 4 EPICO HOLLOW DRIVE | | | | GULFPORT | MS | 39507 | |
| DAVID W. FASSETT ESQ. | THE LAW OFFICES OF FASSETT & CARDOZA | 1137 S. RANCHO DR. STE. 150B | | | LAS VEGAS | NV | 89102 | |
| DAVID WACHTER | 407 HUNTINGDON AVENUE | | | | IRWIN | PA | 15642 | |
| DAVID WADA | 3020 25TH ST NW | | | | ROCHESTER | MN | 55901 | |
| DAVID WAELCHLI | 1109 PATHFINDER COVE | | | | FORT WAYNE | IN | 46845 | |
| DAVID WAGENKNECHT | 4033 DOUGLAS RD | | | | IDA | MI | 48140 | |
| DAVID WAGGE | 17W026 ELM CT | | | | WILLOWBROOK | IL | 60527 | |
| DAVID WAGNER | 6106 SW WOODS CT | | | | PORTLAND | OR | 97221 | |
| DAVID WAGNER | 7833 JAHNKE RD | | | | N CHESTERFLD | VA | 23235 | |
| DAVID WAHOFF | 1383 PARKWAY CT | | | | FAIRFIELD | OH | 45014 | |
| DAVID WALBERT | 1425 SIERRA VISTA DR | | | | ASPEN | CO | 81611 | |
| DAVID WALDEN | 1806 S 12TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| DAVID WALDEN | 210 SOUTHFORK DR | | | | LEBANON | TN | 37087 | |
| DAVID WALKER | 2367 SANDY TR | | | | INNISFIL | ONT | L9S 2G1 | CANADA |
| DAVID WALKER | PO BOX 112034 | | | | TACOMA | WA | 98411 | |
| DAVID WALSH | 20 GIBSON TERRACE | | | | MARSHFIELD | MA | 02050-1712 | |
| DAVID WALSH | P.O.BOX 925 | | | | E HAMPSTEAD | NH | 03826 | |
| DAVID WALT | 300 ROLLING CREEK CIRCLE | | | | IRMO | SC | 29063 | |
| DAVID WALT | 300 ROLLING CREEK CIR | | | | IRMO | SC | 29063 | |
| DAVID WALTER DRAUEL | RE 34547354 | 349 D COPPERFIELD BLVD | | | CONCORD | NC | 28025 | |
| DAVID WALTERS | 101 PRATHER PARK DR. UNIT B | | | | MYRTLE BEACH | SC | 29588 | |
| DAVID WANG | 1515 P ST #25 | | | | SACRAMENTO | CA | 95814 | |
| DAVID WANGSNESS | 1722 LARKIN ST | | | | SAN FRANCISCO | CA | 94109 | |
| DAVID WAREHAM | 301 PASEO PINTO | | | | SAN CLEMENTE | CA | 92672 | |
| DAVID WARNER | 22395 N 4th St | | | | Castro Valley | CA | 94546-6907 | |
| DAVID WARSHAWSKI | 122 WILSON RD | | | | VALLEY STREAM | NY | 11581 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID WARWAS | 3104 CR 4516 | | | | HONDO | TX | 78861 | |
| DAVID WATERS | 6804 PAYNE CT | | | | PLEASANTON | CA | 94588 | |
| DAVID WATKINS | 15223 DOTY AVE | | | | LAWNDALE | CA | 90260 | |
| DAVID WAYNE | 119 WHITE BIRCH LN | | | | WESTMONT | IL | 60559 | |
| DAVID WAYNE KING | 187 ARROWHEAD HILL LANE | | | | HARRINGTON | DE | 19952 | |
| DAVID WEAKLEY | 1890 BALACLAVA ST | | | | VANCOUVER | BC | V6K4B8 | CANADA |
| DAVID WEAVER | 821 MALONE ST | | | | HOUSTON | TX | 77007-5125 | |
| DAVID WEICKEL | 5117 JOHNSONTOWN RD | | | | LOUISVILLE | KY | 40272 | |
| DAVID WEINSTEIN | 15706 CAMARILLO ST | | | | ENCINO | CA | 91436 | |
| DAVID WEINSTEIN | 2600 E. CARY ST | APT#4125 | | | RICHMOND | VA | 23223 | |
| DAVID WEISE | 100 W 57TH STREET | #3R | | | NEW YORK | NY | 10019 | |
| DAVID WEISSMAN | DUBOIS SHEEHAN HAMILTON LEVIN & WEISSMAN | 511 COOPER STREET | | | CAMDEN | NJ | 08102-1247 | |
| DAVID WELCH | 7731 POTOMAC ST | | | | RIVERSIDE | CT | 92504 | |
| DAVID WELGUISSZ | 1723 CHALICE COVE | | | | ROUND ROCK | TX | 78664 | |
| DAVID WELLNER | 807 CHURCH ST | #212 | | | EVANSTON | IL | 60201 | |
| DAVID WESSELMAN | 3808 SANDSTONE DR | | | | CHAMPAIGN | IL | 61822 | |
| DAVID WEST | 7316 SYLVAN GROVE WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| DAVID WESTERLUND | 8292 N 1300TH AVE | | | | OSCO | IL | 61274 | |
| DAVID WETZEL | 3919 S SEDONA DRIVE | | | | WEST FARGO | ND | 58078 | |
| DAVID WETZEL | 7804 NE 75TH CT | | | | KANSAS CITY | MO | 64158 | |
| DAVID WEXHLER | 7305 BORLA PL | | | | CARSLBAD | CA | 92009 | |
| DAVID WHATTON | 8490 N SUNNY ROCK | RIDGE DRIVE | | | TUCSON | AZ | 85743 | |
| DAVID WHEEKER | 27509 SANTA ANITA BLVD | | | | WESLEY CHAPEL | FL | 33544 | |
| DAVID WHEELER | 4134 QUINCY | | | | ST. LOUIS | MO | 63116 | |
| DAVID WHERRY SR | 2004 CENTENNIAL CT | | | | MODESTO | CA | 95357 | |
| DAVID WHIPPLE | 6232 WEST 91ST PLACE | | | | OAK LAWN | IL | 60453 | |
| DAVID WHITBY | 1338 SO FOOTHILL DR | #180 | | | SALT LAKE CITY | UT | 84108 | |
| DAVID WHITE | 152 WHITECITY LN | | | | REEDS SPRING | MO | 65737 | |
| DAVID WHITE | 2174 GRIMM ROAD | | | | CHASKA | MN | 55318 | |
| DAVID WHITE | 2433 NW 111TH ST | | | | OKLAHOMA CITY | OK | 73120 | |
| DAVID WHITE | 4020 S OAK PARK AVE | | | | STICKNEY | IL | 60402 | |
| DAVID WHITE | 5554 S NASHVILLE | | | | CHICAGO | IL | 60638 | |
| DAVID WHITMAN | 1709 GANDY ST | | | | WESTLAKE | LA | 70669 | |
| DAVID WIDHLE | 16632 IL STATE RT 38 | | | | MAPLE PARK | IL | 60151 | |
| DAVID WILK | 143 MONARCH DRIVE | | | | STREAMWOOD | IL | 60107 | |
| DAVID WILKE | 1069 BRIDGE MILL AVE | | | | CANTON | GA | 30114 | |
| DAVID WILKINS | 209 COLLEGE ST | | | | ROUND ROCK | TX | 78664 | |
| DAVID WILLIAMS | 1797 TROY LANE | | | | OCEANSIDE | CA | 92054 | |
| DAVID WILLIAMS | 401 MARKET  STE 800 | | | | SHREVEPORT | LA | 71111 | |
| DAVID WILLIAMS | 4667 FM 1186 | | | | DE BERRY | TX | 75639 | |
| DAVID WILSON | 138 W. ROSE HILL AVE | | | | KIRKWOOD | MO | 63122 | |
| DAVID WILSON | 2169 HARBERT AVE | | | | MEMPHIS | TN | 38104 | |
| DAVID WILSON | 4100 WELDON PL W | | | | BALTIMORE | MD | 21211 | |
| DAVID WILSON | 4100 WELDON PL W | | | | BALTO | MD | 21211 | |
| DAVID WILSON | 4100 WELDONE PL W | | | | BALTIMORE | MD | 21211 | |
| DAVID WILTSE | P O BOX 628 | | | | LAKE ARROWHEAD | CA | 92352 | |
| DAVID WIMAN | 137 SCARLET OAK WAY | | | | LEXINGTON | SC | 29072 | |
| DAVID WINDERS | 7129 N ATKINS AVENUE | | | | KANSAS CITY | MO | 64152 | |
| DAVID WINKEL | 4932 VICKSBURG CT | | | | HILLIARD | OH | 43026 | |
| DAVID WINKLER | 9126 CORDOBA | | | | ST LOUIS | MO | 63126 | |
| DAVID WISNER | 7767 E MARGARET DR | | | | ANAHEIM HILLS | CA | 92808 | |
| DAVID WIX | 1768 HOCKBERRY LANE | | | | LAKE FOREST | IL | 60045 | |
| DAVID WOLF | 332 SARATOGA AVENUE | | | | OSHKOSH | WI | 54901 | |
| DAVID WOLF | 7623 WIND RIVER DR | | | | SYLVANIA | OH | 43560 | |
| DAVID WOLFE | 28228 EDGEPARK BLVD | | | | WESTLAKE | OH | 44145 | |
| DAVID WOLFSON | 2243 DOUBLE TREE AVE | | | | HENDERSON | NV | 89052 | |
| DAVID WONG | 10 MOIRA AVE | | | | SCARBOROUGH | ON | M1X1B6 | CANADA |
| DAVID WONG | 13775 CALLE TACUBA | | | | SARATOGA | CA | 95070-4920 | |
| DAVID WONG | 1999 BEACH PARK BLVD | APT 2 | | | FOSTER CITY | CA | 94404 | |
| DAVID WOO | #5211-27 GRIER PLACE NE | | | | CALGARY | AB | T2K 5Y5 | CANADA |
| DAVID WOOD | 29-15871 85 AVE | | | | SURREY | BC | V4N0Y9 | CANADA |
| DAVID WOOD | 20 REGENTS PARK LN | | | | FRANKFORT | KY | 40601 | |
| DAVID WOOD | 432 3RD AVE S 8206 | | | | EDMONDS | WA | 98020 | |
| DAVID WOOD | 50 HAPPY VALLEYRD | | | | SANTA CRUZ | CA | 95065 | |
| DAVID WOODMAN | 3420 S MILLWAY | UNIT #62 | | | MISSISSAUGA | ON | L5L 3V4 | CANADA |
| DAVID WOODS | 11620 COUNTRY CLUB RD | | | | W FRANKFORT | IL | 62896 | |
| DAVID WOODS | 3008 WALNUT COVE ST | | | | JEFFERSONVILLE | IN | 47130 | |
| DAVID WOODS | 4301 TULANE AVE | | | | NEW ORLEANS | LA | 70119-6763 | |
| DAVID WRIGHT | 6 SEAGRASS DR | | | | WAKEFIELD | RI | 02879 | |
| DAVID WRIGHT | 7040 HUCKLEBERRY | | | | DENAY | KS | 67037 | |
| DAVID WYMAN | 2114 204TH PL NE | | | | SAMMAMISH | WA | 98074 | |
| DAVID WYRWAS | 356 LOCUST LN | | | | MOUNT JOY | PA | 17552 | |
| DAVID YAD | 1538 N 128TH ST | | | | SEATTLE | WA | 98133 | |
| DAVID YASHOUAFAR | 19506 VALDEZ DR | | | | TARZANA | CA | 91356 | |
| DAVID YBARRA | 14828 CARNELL ST | | | | WHITTIER | CA | 90603 | |
| DAVID YBARRA | 587 N WEST ST | | | | TULARE | CA | 93274 | |
| DAVID YEAKEL | AIREL EVENTS | PO BOX 7705 | | | SANTA CRUZ | CA | 95061-7705 | |
| DAVID YONAS | 697 SAN MORITZ DRIVE | | | | AKRON | OH | 44333 | |
| DAVID YORDY | 4113 7TH AVENUE | | | | MOLINE | IL | 61265 | |
| DAVID YOUNGBLOOD | 22450 WETHERBURN LN | | | | KATY | TX | 77449 | |
| DAVID YOUNT | 310 E 44TH | #910 | | | NEW YORK | NY | 10017 | |
| DAVID YOUSSEFNIA | 8214 SE 30TH ST | | | | MERCER ISLAND | WA | 98040 | |
| DAVID YUEN | P O BOX 37011 | | | | HONOLULU | HI | 96837 | |
| DAVID YURMAN ENTERPRISES LLC | THE FORUM SHOPS AT CAESARS | 3500 LAS VEGAS BLVD SO  #005A | | | LAS VEGAS | NV | 89109 | |
| DAVID ZAFFRON | 413 W NORTHSHORE DR | | | | MUNDELEIN | IL | 60060 | |
| DAVID ZALL | 6777 W CREST LN | | | | GLENDALE | AZ | 85310 | |
| DAVID ZANCHI | 1000 WALDEN CREEK TREE | STE#12-1D | | | SPRING HILL | TN | 37174 | |
| DAVID ZANDER | 1035 COVERED BRIDGE RD | APT#8 | | | WAUPACA | WI | 54981 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DAVID ZARNOW | 264 SHERWOOD ST | | | | COSTA MESA | CA | 92627 | |
| DAVID ZELLHOEFER | PO BOX 477 | | | | WATERLOO | IA | 50704 | |
| DAVID ZERN | 10747 SAND POINT WAY NE | | | | SEATTLE | WA | 98125 | |
| DAVID ZIEGEMEIER | 212 MARYLAND DR | | | | OFALLON | MO | 63366 | |
| DAVID ZIMANSKY | 11845 RIDGE PARKWAY | #1235 | | | BROOMFIELD | CO | 80021 | |
| DAVID ZIMANSKY | 11845 RIDGE PKWY | #1235 | | | BROOMFIELD | CO | 80021 | |
| DAVID ZIMANSKY | 4155 PIRATES BCH | | | | GALVESTON | TX | 77554 | |
| DAVID ZIMANSKY | 4155 PIRATES BEACH | | | | GALVESTON | TX | 77554 | |
| DAVID ZIMMER | 3230 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151 | |
| DAVID ZIMMERMANN | 4924 EL AGUILA PLACE NW | | | | ALBUQUERQUE | NM | 87120 | |
| DAVID ZINCK | 17133 109ST | | | | EDMONTON | ALBERTA | T5X 3E2 | CANADA |
| DAVID ZINN | DZ CONSULTING | 2116 DONLON COURT | | | HENDERSON | NV | 89012 | |
| DAVID ZIRKELBACH | 903 E MAIN ST | PO BOX 221 | | | RIDGWAY | IL | 62979 | |
| DAVID ZITTERGRUEN | 986 BAVARIA HILLS LN | | | | CHASKA | MN | 55318 | |
| DAVID ZURKA | 2039 MCGIRTS POINT BLVD | | | | JACKSONVILLE | FL | 32221 | |
| DAVID, FANNY | 435 HANLEY ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| DAVID, JAYLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, MELISSA | 36 NICHOLAS CV | | | | POPLARVILLE | MS | 39470 | |
| DAVID, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, OLANREWAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, RENANTE | 7333 RESTFUL SPRINGS CT | | | | LAS VEGAS | NV | 89128 | |
| DAVID, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, SHELLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVID, SHERAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDJAMES ENTERTAINMENT INC | BACKSTREET BOOKING | 700 W PETE ROSE WAY LOBBY B 3F | | | CINCINNATI | OH | 45203 | |
| DAVIDOFF, ALISA | 4807 pin oak park # 10210 | | | | HOUSTON | TX | 77081 | |
| DAVID'S BRIDAL | 1001 WASHINGTON ST. | | | | CONSHOHOCKEN | PA | 19428 | |
| David's Cookies/ Annie's Euro Bakery | Attn: Brent Maloy | 150 National Place Suite 140 | | | Longwood | FL | 32750 | |
| David's Cookies/Annie's Euro Bakery | 12 Commece Road | | | | Fairfield | NJ | 07004 | |
| David's Cookies/Annie's Euro Bakery | Attn: Brent Malloy | 150 National Place | Suite 140 | | Longwood | FL | 32750 | |
| DAVID'S FRAMES & ART | 3151 POPLAR AVE | | | | MEMPHIS | TN | 38111 | |
| DAVIDSON  JONES & SUMMERS APLC | 509 MARKET STREET STE 1000 | | | | SHREVEPORT | LA | 71101 | |
| DAVIDSON COUNTY CIRCUIT COURT | CLERK | ONE PUBLIC SQUARE STE 302 | | | NASHVILLE | TN | 37201 | |
| DAVIDSON ELECTRIAL | 15218 SUMMIT AVE STE 300-503 | | | | FONTANA | CA | 92336 | |
| DAVIDSON JR, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON KEMPNER PARTNERS | 65 EAST 55TH STREET 19TH FLOOR | | | | NEW YORK | NY | 10022 | |
| DAVIDSON UPHOFF  LLC | 145 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| DAVIDSON, ARIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, DONNA | 3126 RAMBLEWOOD CT. | | | | POWDER SPRINGS | GA | 30127 | |
| DAVIDSON, DORIS S | 3603 REYNOSA DR | | | | GULFPORT | MS | 39501 | |
| DAVIDSON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, JOSEPH | 106 1ST STREET APT B | PO BOX 11 | | | HOYT | KS | 66440 | |
| DAVIDSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davidson, Mary L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, NOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, RACHEL M | 2140 PINETOP LN #204 | | | | LAS VEGAS | NV | 89119 | |
| DAVIDSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIDSON, THEODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIE, JAMES | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER. | CA | 92082 | |
| DAVIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIE, LAKICHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIES BLAZE LLC | BLAZE PUBLIC RELATIONS | 225 SANTA MONICA BLVD 3RD FL | | | SANTA MONICA | CA | 90401 | |
| DAVIES COLLISON CAVE | GPO BOX 4387 | | | | MELBOURNE | VIC | 3001 | AUSTRALIA |
| DAVIES MURPHY GROUP | 200 WHEELER ROAD | | | | BURLINGTON | MA | 01803 | |
| DAVIES, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIES, KARIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIES, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIES, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIES, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIESTIGHT, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, JORGE E | 3663 S VALLEY VIEW BLVD | APT 203 | | | LAS VEGAS | NV | 89103 | |
| DAVILA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, MILDRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, TERESA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVILA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIN KANGAS | PO BOX 13858 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| DAVIN LAU | PO BOX 230 | | | | KANEOHE | HI | 96744 | |
| DAVINA PATTON | A MAGIC TOUCH MASSAGE LLC | 2832 E. WALTANN LANE #4 | | | PHOENIX | AZ | 85032 | |
| DAVINDER CHOHAN | 2898 MONTAIR WAY | | | | UNION CITY | CA | 94587 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVINE LLC | 530 STEWART CANYON ROAD | | | | FALLBROOK | CA | 92028 | |
| DAVINSON, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVINSON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS & DAVIS GOURMET FOODS | 3614 WILLIAM FLYNN HIGHWAY | | | | ALLISON PARK | PA | 15101 | |
| DAVIS & YOUNG  A LEGAL | PROFESSIONAL ASSOCIATION | 1200 FIFTH THIRD CENTER | 600 SUPERIOR AVENUE EAST | | CLEVELAND | OH | 44114 | |
| DAVIS ALBRIGHT, JAMIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS BAKERY INC | 4572 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5702 | |
| DAVIS DRAPERY & INTERIOR INC | DAVIS CONTRACT DRAPERIES | 629 DISTRIBUTORS ROW | | | HARAHAN | LA | 70123 | |
| DAVIS ERECTION CO INC | PO BOX 3365 | | | | OMAHA | NE | 68103-0365 | |
| DAVIS FRANCO | 21437 90A AVE | | | | LANGLEY | BC | V1M2N1 | CANADA |
| DAVIS FUNERAL HOME | AIRWOODS NEVADA INC | 6200 SOUTH EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| Davis Glass & Mirror Inc | 5135 S Valley View Blvd | | | | Las Vegas | NV | 89118 | |
| DAVIS GLASS & MIRROR INC | 5135 SOUTH VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 | |
| DAVIS HAWTHORNE | DAVIS & SAX | 25068 ST STEPHENS RD | | | PASS CHRISTIAN | MS | 39571-8900 | |
| DAVIS HELTON, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS JR, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS JR, LESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS JR, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS JR, PAUL | 9697 QUEENSBURY LN | | | | ST LOUIS | MO | 63136 | |
| DAVIS JR, VERTIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS KIDD | 387 PERKINS ROAD  EXTEDNED | | | | MEMPHIS | TN | 38117 | |
| DAVIS KIM | 407 E 1ST ST | | | | TUSTIN | CA | 92780 | |
| DAVIS LABORATORIES INC | 611 LUNAR AVENUE | | | | BREA | CA | 92821 | |
| Davis Langdon & Seah, a Vietnam Company | 9th Level Unit E- VTP Building | 08 Nguyen Hue Street, District 1 | | | Ho Chi Minh City | | | Vietnam |
| DAVIS LANGDON INC | 343 SANSOME STREET SUITE 1050 | | | | SAN FRANCISCO | CA | 94104 | |
| DAVIS PETERSON | 5462 BEACH DR SW | | | | SEATTLE | WA | 98136 | |
| DAVIS POISSON | 310 W MORGAN ST | | | | WADESBORO | NC | 28170 | |
| DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DAVIS SR, CLEMON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS STAFFING INC | 21031 GOVERNORS HIGHWAY | | | | OLYMPIA FIELDS | IL | 60461 | |
| DAVIS TRAVEL AND TOURS | 4522 HIGHWAY 20 EAST | | | | NICEVILLE | FL | 32578 | |
| DAVIS TRAVEL MANAGEMENT LLC | 38 EAST RIDGEWOOD AVE 363 | | | | RIDGEWOOD | NJ | 07450 | |
| DAVIS UPHOLSTERY | 7105 LINWOOD | | | | SHREVEPORT | LA | 71106 | |
| DAVIS WARE | 1845 WINDSOR BLVD | | | | HOMEWOOD | AL | 35209 | |
| DAVIS WINDOW FILM & TINT LLC | 5135 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89118 | |
| DAVIS, AARON E | 2604 WHITNEY ST A | | | | HOUSTON | TX | 77006 | |
| DAVIS, ALAN | 939 WHISPERING LAKE DR | | | | SHREVEPORT | LA | 71107 | |
| DAVIS, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ALANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ALBERTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ALDIA | 937 MCKINLEY ST | | | | CLARKSDALE | MS | 38614 | |
| DAVIS, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANDREW L | 403 20TH ST # 50 | | | | GRETNA | LA | 70053 | |
| DAVIS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANNA MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANNE M | 1160 CRYSTAL SPRINGS CT | | | | RENO | NV | 89519 | |
| DAVIS, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ASATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ATAVISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BERNARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BILLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRENDA D | 8304 S COURSE DR # 308 | | | | HOUSTON | TX | 77072 | |
| DAVIS, BRENDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRETT | 8967 MEADOW CREEK DR | | | | SHREVEPORT | LA | 71129 | |
| DAVIS, BRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRIANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRITNEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CANDICE | 4924 DENBIGH COURT | | | | MAYS LANDING | NJ | 08330 | |
| DAVIS, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CASEY | 6255 W ARBY AVE | | | | LAS VEGAS | NV | 89118 | |
| DAVIS, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHADANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVIS, CHEDRICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHERICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CHRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CLAUDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CLINTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CONCETTA N | 268 NIXON ST | | | | BILOXI | MS | 39530 | |
| DAVIS, CORTEZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DARASEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DARROW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DASEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DAVID CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DEBRA K | P O BOX 4255 | | | | BILOXI | MS | 39535 | |
| DAVIS, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DE'NISHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DE'RAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DERRICK N | 2616 GENERAL ARNOLD STREET | | | | LAKE CHARLES | LA | 70601 | |
| DAVIS, DESHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DINA C | 909 PINION DR # 1803 | | | | ARLINGTON | TX | 76017 | |
| DAVIS, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DONNELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, EARNEST P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ELONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, EUGENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, EUGENIA RENEE | 4696 TUT COVE | | | | MEMPHIS | TN | 38128 | |
| DAVIS, FAHEEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, FELTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, FREDRICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, FUQURAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GARY | 3754 CHARLOE CT | | | | CINCINNATI | OH | 45227 | |
| DAVIS, GARY | 5415 KNOLL CREEK DR | APT# E | | | HAZELWOOD | MO | 63042 | |
| DAVIS, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GERMIKA | 410 E 245TH ST | | | | CLEVELAND | OH | 44123 | |
| DAVIS, GERMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GREGG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, GREGORY J | 3202 LOUISANA AVE | | | | LAKE CHARLES | LA | 70601 | |
| DAVIS, HARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, HERMAN J | 1251 N ARDENWOOD DRIVE | | | | BATON ROUGE | LA | 70806 | |
| DAVIS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMIE | 5617 STONERIDGE DR | | | | SHREVEPORT | LA | 71129 | |
| DAVIS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAMIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JAZMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JEFFREY | 17017 RIDGEWOOD COVE | | | | GULFPORT | MS | 39503 | |
| DAVIS, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JENNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JEREMIAH | 529 FELLGRASS ST | | | | WAVELAND | MS | 39576 | |
| DAVIS, JEREMIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, Jerita | 5328 Sabelle Lane | | | | Ft. Worth | TX | 76117 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 596 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, JESSICA | 3570 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| DAVIS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JO ANN | 414 FRIENDLY HILLS DRIVE | | | | DECATUR | GA | 30035 | |
| DAVIS, JOANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JODIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JOELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JOSEPH A | 100 PARK ROW AVE APT D | | | | LONG BEACH | MS | 39563 | |
| DAVIS, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KADERRIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KAMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KAMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KATINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, Kelvin | Attn: David S. Rosner, Esq. and | Daniel A. Fliman, Esq. | Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway | New York | NY | 10019 | |
| Davis, Kelvin | c/o Caesars Entertainment Operating Company, Inc. | One Caesars Palace Drive | | | Las Vegas | NV | 89109 | |
| DAVIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KENYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KESEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KETURAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, KIMBERLY A | 615 Vector Street | | | | Box Elder | SD | 57719-8128 | |
| DAVIS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LAKORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LAMISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LASHARAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LASHAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LESLIE | 51 S MCLEAN BLVD 15 | | | | MEMPHIS | TN | 38104 | |
| DAVIS, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LETITIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LORETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, LUTHER C | 6114 BRPPL ERE PLACE | | | | MARBLETON | GA | 30126 | |
| DAVIS, LYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MAEDRIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARIATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MATTHEW J | 86014 CHAZZ PL | | | | YULEE | FL | 32097 | |
| DAVIS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MELVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, METOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MIARIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MIKAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MIKERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MILAGROW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MONTAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DAVIS, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, NAOMI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, NYKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, OMENSHAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, PAULETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, PAULINA N | 2241 N BROOK DRIVE | | | | GRETNA | LA | 70056 | |
| DAVIS, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, PHYUSSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RACKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, REGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RHIANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RODDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RODERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ROGER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SABARE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SAMNEITREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SAMUEL | 436 DONNEWALD | | | | WORDEN | IL | 62097 | |
| DAVIS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, Sandra | 9457 Unionville Rd | | | | Brookport | IL | 62910 | |
| DAVIS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SHACORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SHAKARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SHALANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SHARKAIYAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, STAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SULEYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TANOIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TE'ERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TERRI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TIFFANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TIM | 25640 CUEVAS LN | | | | KILN | MS | 39556 | |
| DAVIS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TONY | 1009 LENNON CT | | | | SLIDELL | LA | 70461 | |
| DAVIS, TRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TROY | 3429 KENDALL AVE. | | | | TOPEKA | KS | 66618 | |
| DAVIS, TYHESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TYRELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, Valery and Walter | c/o Adam J. Pantano, Esquire | Saltz Mongeluzzi Barrett & Bendesky PC | 1650 Market Street, 52nd Floor | | PHILADELPHIA | PA | 19103 | |
| Davis, Valery and Walter | c/o Amy E. Vulpio, Esquire | White and Williams LLP | 1650 Market Street, 18th Floor | | PHILADELPHIA | PA | 19103 | |
| Davis, Valery and Walter | Adam J. Pantano, Esquire | Saltz Mongeluzzi Barrett & Bendesky PC | 1650 Market Street, 52nd Floor | | Philadelphia | PA | 19103 | |
| Davis, Valery and Walter | c/o Adam J. Pantano, Esquire | Saltz Mongeluzzi Barrett & Bendesky PC | 1650 Market Street, 52nd Floor | | Philadelphia | PA | 19103 | |
| Davis, Valery and Walter | c/o Amy E. Vulpio, Esquire | White and Williams LLP | 1650 Market Street, 18th Floor | | Philadelphia | PA | 19103 | |
| DAVIS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WHITTIER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Davis, William | Po Box 7495 | 914 Brush Rd | | | S. Lake Tahoe | CA | 96158 | |
| DAVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, YAMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS, ZANETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS-JOHNSON, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVISON FUELS INC | 8450 TANNER WILLIAMS ROAD | | | | MOBILE | AL | 36608 | |
| DAVISON, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVISON, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVISON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVISON, ROSLIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVISON, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVISON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVISON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS-RALI, EVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS-WOODRUFF, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davit, Nathan | 408 15th Street Apt. 2 | | | | Sacramento | CA | 95814 | |
| DAVOODI, BAHARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVREN CHARTIER | 834 E 5TH ST | APT 2 | | | BOSTON | MA | 02127 | |
| DAVUT SAVASER | 6702 VIGO DR | | | | LA MESA | CA | 91942 | |
| DAVY RIGSBY | 64 S RIVERVIEW STREET | | | | DUBLIN | OH | 43017 | |
| DAVY SIMONSON | P O BOX 1564 | | | | LITHIA SPRINGS | GA | 30122 | |
| DAWDY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWEI LIN | 202 HAMPSHIRE DRIVE | | | | PLAINSBORO | NJ | 08536 | |
| DAWES, GWENDOLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWES, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWES, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWIT ASMELASH | 848 WEBSTER ST | UNIT E | | | SAN FRANCISCO | CA | 94117 | |
| DAWIT, FASSIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWKINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dawkins, Coleman | STEPHEN A CORBMAN | STEPHEN A CORBMAN ESQUIRE | 2727 CENTRE SQUARE W 1500 MAR | | PHILADELPHIA | PA | 19102 | |
| DAWKINS, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWKINS, JEDELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWKINS, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWKINS, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWKINS, WADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWN A TAYLOR WRIGHT | 12261 FONDREN RD. APT 1413 | | | | HOUSTON | TX | 77035 | |
| DAWN BENNETT | P.O. BOX 1976 | | | | BOERNE | TX | 78006 | |
| DAWN BEYER | 211 OXFORD DR | | | | FRANKLIN | TN | 37064 | |
| DAWN BISHOP | 6686 DEFRAME CT | | | | ARVADA | CO | 80004 | |
| DAWN BLAZAS | 79 HOLLY DR | | | | PARLIN | NJ | 08859 | |
| DAWN BREWSTER | 585 PALMER CT | | | | CRESTVIEW HILLS | KY | 41017 | |
| DAWN BROWN | 232 N. JUANITA AVE | APT#1 | | | REDONDO BEACH | CA | 90277 | |
| DAWN BROWN | 33313 S MOUNT JULIET RD | | | | HERMITAGE | TN | 37076 | |
| DAWN BUSTERS OF METAIRIE | KIWANIS FOUNDATION INC | P O BOX 6211 | | | METAIRIE | LA | 70011 | |
| DAWN CALDWELL | 1502 MARYLAND AVE | | | | W SACRAMENTO | CA | 95691 | |
| DAWN CAPPELLETTI | 17341 BONNIE LN | | | | LOWELL | IN | 46356 | |
| DAWN CASTRONOMO | 287 INTEGRA AVE SE | | | | SALEM | OR | 97306 | |
| DAWN D SMITH | 2800 19TH AVE LOT 11 | | | | GULFPORT | MS | 39501 | |
| DAWN DELIENNE | 3527 WILDVIEW DRIVE | | | | FORT COLLINS | CO | 80528 | |
| DAWN DUSH | 179 N MCKNIGHT RD #203 | | | | ST PAUL | MN | 55119 | |
| DAWN DVORAK | 116 E NAPERVILLE ROAD | | | | WESTMONT | IL | 60559 | |
| DAWN EATON | 517 S BLOSSOM | | | | MESA | AZ | 85206 | |
| DAWN F SMITH | 206 TIMBER RIDGE DRIVE | | | | SLIDELL | LA | 70460 | |
| DAWN FOLLOWELL | 195 LEXINGTON | | | | MT ZION | IL | 62549 | |
| DAWN FOOD PRODUCTS INC | PO BOX 675024 | | | | DALLAS | TX | 75267-5024 | |
| DAWN FOOD PRODUCTS INC | PO BOX 71585 | | | | CHICAGO | IL | 6069401585 | |
| DAWN FRANCIS | N 4690 1130TH STREET | | | | PRESCOTT | WI | 54021 | |
| DAWN GERAS | 55 E ERIE ST APT 2905 | | | | CHICAGO | IL | 60611-2255 | |
| DAWN GOMEAU | 1145 NICOLE LANE | | | | GLENOLDEN | PA | 19036 | |
| DAWN GORACKI | 2620 TH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| DAWN GRAFEMAN | 2021 AVALON RIDGE CIR | | | | FENTON | MO | 63026 | |
| DAWN KLAR | 516 CHAMPAGNE LN | APT 1 | | | BRANDON | FL | 33511 | |
| DAWN KRIKSHIUNAS | 17631 WALTER ST | | | | LANSING | IL | 60438 | |
| DAWN KRUEGER | 721 DEBBIE CIR | | | | CARVER | MN | 55315 | |
| DAWN M ABBOTT | 7004 KNOLLWOOD DRIVE | | | | BILOXI | MS | 39532 | |
| DAWN M ARIEND | FITNESS EQUIP. REPAIR | P O BOX 530153 | | | HENDERSON | NV | 89053 | |
| DAWN M CATANIA | 1421 BULLARD AVENUE | | | | METAIRIE | LA | 70003 | |
| DAWN M GODFREY | 285 FERGUSON RD | | | | COUSHATTA | LA | 71019 | |
| DAWN M JOHNSON | 10543 PENTAGON DR | | | | ORLAND PARK | IL | 60467-1361 | |
| DAWN M LAFREEDA | 16 DUXBURY PARK | | | | SAN ANTONIO | TX | 78257-1710 | |
| DAWN MACK | 901 7TH STREET | | | | FARMINGTON | MN | 55024 | |
| DAWN MALVEAUX | 3421 76TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| DAWN MILLER | 1096 DANIELLE AVE | | | | LOUISVILLE | OH | 44641 | |
| DAWN MILLER | 8 STONE BARN DR | | | | HOCKESSIN | DE | 19707 | |
| DAWN MITCHELL | 2911 W MCGRAW ST | | | | SEATTLE | WA | 98199 | |
| DAWN MURPHY | 205 WYOMING ST | | | | CROFTON | NE | 68730 | |
| DAWN MYER | 1008 PASSAMAQUODY HARBOU | R | | | PASADENA | MD | 21122 | |
| DAWN PINKOWSKI | 1318 MARQUETTE AVE | #8 | | | SOUTH MILWAUKEE | WI | 53172 | |
| DAWN RAINS | KISS MY BUBBLES | 9337 FARMER DR | | | HIGHLAND | IN | 46322 | |
| DAWN ROACH | 2955 PLEASURE POINT DR | | | | SANTA CRUZ | CA | 95062-5407 | |
| DAWN RODDY | 6318 BLACKBURN FORD DR | | | | FAIRFAX STATION | VA | 22039 | |
| DAWN SAMARTINO | 1477 Franklin AVE | | | | West Deptford | NJ | 08093-1920 | |
| DAWN SCHELL | 6477 SMOOTH THORN COURT | | | | JACKSONVILLE | FL | 32258 | |
| DAWN STIGLETS | 18482 LAKE IRIS AVENUE | | | | BATON ROUGE | LA | 70817-7581 | |
| DAWN SWEENEY | 12615 W BAYARD AVENUE | #30 | | | LAKEWOOD | CO | 80228 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN SWEENEY | 12615 W BAYAUO AVENUE | #30 | | | LAKEWOOD | CO | 80228 | |
| DAWN TROMBLEY | 35217 LITTLE MACK | | | | CLINTON TWP | MI | 48035 | |
| DAWN TWIGGS | 7302 115TH STREET CT. E | | | | PUYALLUP | WA | 98373-4611 | |
| DAWN VAN KEUREN | GOLDENBERG MACKLER SAYEGH MINTZ PFEFFER BONCHI & GILL | 319 EAST JIMMIE LEEDS RD | RISLEY SQUARE, STE 203 | | GALLOWAY | NJ | 08205 | |
| DAWN VAN KEUREN | LAW OFFICES OF FISHMAN & FISHMAN | 327 S WHITE HORSE PIKE | PO BOX 629 | | LAWNSIDE | NJ | 08045 | |
| DAWN WOODS | 6831 FOREST HILL LANE | | | | HAMILTON | OH | 45011 | |
| DAWN WRIGHT | 7 GREEN COURT | | | | COLUMBUS | NJ | 08022 | |
| DAWN WSP | 623 WULFERT DR | | | | CINCINNATI | OH | 45245 | |
| DAWN YOUNG | 4405 63RD ST | | | | URBANDALE | IA | 50322 | |
| DAWN ZASTROW | 10020 W WHITMALL EDGE DR | UNIT#8 | | | FRANKLIN | WI | 53132 | |
| DAWN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWN, MILES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWNE DOLNEY | 10655 N 9TH STREET | UNIT #217 | | | PHOENIX | AZ | 85020-5856 | |
| DAWOLO, HELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON & DAWSON STAFFING INC | AGR FUNDING | PO BOX 52235 | | | NEWARK | NJ | 07101-0220 | |
| DAWSON HAMILTON, KEYEIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON HORTON | 1103 MONARCH AVE | | | | BIRMINGHAM | AL | 35213 | |
| DAWSON LIST DBA ICE DRAGON ICE SCULPTURES | 1911 RYDER LANE | | | | MOBILE | AL | 36605 | |
| DAWSON, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, CLEOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, GERTRUDE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, JEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, JERRY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, KARRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, MEMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, SHANEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, WANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAWSON, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAX FUITEN | 105 STONECROP RD | | | | MORTON | IL | 61550 | |
| DAX HOFF | 269 S BEVERLY DRIVE | #513 | | | BEVERLY HILLS | CA | 90212 | |
| DAX JONES | 990 BIG TREE DR NW | | | | ISSAQUAH | WA | 98027 | |
| DAX MARTIN | 255 FOREST COVE CT | | | | DAWSONVILLE | GA | 30534 | |
| DAY & NANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY & NIGHT ELECTRIC INC | PO BOX 1867 | | | | CARSON CITY | NV | 89702 | |
| Day & Night Electric, Inc. | Attention: Dale Kilty | 1940 Clos Du Val Ct. | | | Reno | NV | 89509 | |
| Day At The Track, Inc. | c/o Shawn Egdie | 448 Ignacio BLVD | | | Novato | CA | 94949 | |
| DAY STAR | 203 E 14TH AVE | PO BOX 34648 | | | NORTH KC | MO | 64116 | |
| DAY STARCO | 1539 EDISON ST | | | | DALLAS | TX | 75207-3704 | |
| DAY WIRELESS SYSTEMS | PO BOX 22949 | | | | MILWAUKEE | OR | 97269 | |
| DAY, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, ANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, CHARICE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, DARLENE T | 4507 MICHIGAN AVE | | | | GULFPORT | MS | 39501 | |
| DAY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, DIANA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, JUSTICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, MELVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, NATHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, SUTTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYAO, RAMBO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYARD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYDA, RENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYDOTS FOODSERVICE PRODUCTS L | LP | 1801 RIVERBEND WEST DRIVE | | | FORT WORTH | TX | 76118-7002 | |
| DAYDOTS INTERNATIONAL LP | 1801 RIVERBEND WEST DRIVE | | | | FT WORTH | TX | 76118 | |
| DAYDOTS LABEL COMPANY INC | 1801 RIVER BEND WEST DRIVE | | | | FORT WORTH | TX | 76118 | |
| DAYE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYEE, ORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAYLE KETTLER | 21203 BIRCH ST | | | | HAYWARD | CA | 94541 | |
| DAYMARK SAFETY SYSTEMS | PO BOX 1065 | | | | BOWLING GREEN | OH | 43402-9697 | |
| DAYMARK SOLUTIONS INC | PO BOX 15777 | | | | LENEXA | KS | 66285 | |
| DAYNA DECKER ENVIRONMENTS | 6363 WILSHIRE BLVD | SUITE 300 | | | LOS ANGELES | CA | 90048 | |
| DAYNE BIHN | 1770 DROLLLARD RD | | | | OREGON | OH | 43616 | |
| DAYNE WEBSTER | 165 MARGARET DRIVE | | | | BEAVER FALLS | PA | 15010-1643 | |
| DAYRIT, GINNO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYS INN | 3901 HINKLEVILLE ROAD | | | | PADUCAH | KY | 42001 | |
| DAYS TRAVEL | 2622 WEST PETERSON AVENUE | SUITE 5 | | | CHICAGO | IL | 60659 | |
| DAYS TRAVEL BUREAU | 205 MAIN STREET | | | | WATERVILLE | ME | 04901 | |
| DAY-TIMERS INC | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAYTON ASSOCIATES OF WR HALL | DAYCAD | 10407 STREAM PARK CT | | | DAYTON | OH | 45458 | |
| DAYTON LEHMAN | 4327 18TH ST N | | | | ARLINGTON | VA | 22207 | |
| DAYTON VALLEY GOLF CLUB | 51 PALMER DRIVE | | | | DAYTON | NV | 89403 | |
| DAYTON VALLEY TURF | 290 KIETZKE LANE | | | | RENO | NV | 89502 | |
| DAYTON YOKOTA | 130 105TH AVE | SE #204 | | | BELLEVUE | WA | 98004 | |
| DAYTON, GERALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAYTON, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daytona Beach Kennel Club | c/o Fred Guzman | 960 S Williamson Blvd | | | Daytona Beach | FL | 32114 | |
| DAYTRIPPERS | 6570 OAKMONT DR | # 100A | | | SANTA ROSA | CA | 95409-5970 | |
| DAYWITT, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAZIAN LLC | 18 CENTRAL BLVD | | | | SO HACKENSACK | NJ | 07606 | |
| DAZZLE DESIGNS | 4117 COLBATH AVE | | | | SHERMAN OAKS | CA | 91423 | |
| DAZZLERS III INC | 5100 STATE RD | SUITE E600 | | | DREXEL HILL | PA | 19028 | |
| DAZZO, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dazzo, Tracey | C/O LAW OFFICE OF DENNIS KELLOGG | Attn: DENNIS J KELLOGG | 105 WEST MADISON ST STE 1300 | | CHICAGO | IL | 60602 | |
| DB CONSTRUCTION | Attn: Doug Wilson | 2608 AVENUE I | | | Council Bluffs | IA | 51501 | |
| DB CONSTRUCTION  INC | 2608 AVENUE I | | | | COUNCIL BLUFFS | IA | 51501 | |
| DB Construction, Inc. | ATTN: Doug Wilson | ATTN: Monty Dixon | 2608 Avenue I | | Council Bluffs | IA | 51501 | |
| DB SPORT | 757 TOWNE AVE | | | | LOS ANGELES | CA | 90021 | |
| DB TECHNOLOGY INC | 1090 KING GEORGES POST RD | STE 1201 | | | EDISON | NJ | 08837 | |
| DBA AAA VACATIONS | 2 TANNER ROAD | | | | GREENVILLE | SC | 29607 | |
| DBA COMMERCIAL TRAVEL | 18600 VENTURA BLVD | | | | TARZANA | CA | 91356 | |
| DBA TRAVEL USA SOUTH | 115 OLDE STONE LANE | | | | LANCASTER | NY | 14086 | |
| DBC Pri-Med, LLC | Attn Melinda Shain | PO Box 7437 | | | Portland | ME | 04112-7437 | |
| DBL DISTRIBUTING | 15206 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DBL DISTRIBUTING | A DIVISION OF INGRAM MICRO INC | 1600 E ST ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| DBM CO | 2714 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| DBSK BOZEMAN ENTERPRISES INC | DBA/ MARBLE SLAB CREAMERY | 1655 EAST BERT KOUNS STE 200 | | | SHREVEPORT | LA | 71105 | |
| DC BUILDING GROUP LLC | 6110 ELTON AVE | | | | LAS VEGAS | NV | 89107 | |
| DC FRIENDS OF IRELAND | CHARITABLE TRUST | 9602 MARTIN LUTHER KING JR HWY | | | LANHAM | MD | 20706 | |
| DC FROST ASSOCIATES  INC | 2855 MITCHELL DRIVE | #215 | | | WALNUT CREEK | CA | 94598 | |
| DC HOST SERVICES LLC | 4443 COLINGWOOD STREET | | | | LAS VEGAS | NV | 89147 | |
| DC PROJECT SOLUTIONS LLC | 1820 GIANT PINE AVENUE | | | | LAS VEGAS | NV | 89031 | |
| DC TRAILS INC | PO BOX 1508 | | | | LORTON | VA | 22199-1508 | |
| DC TRAVEL BUREAU | 2 LINCOLN STREET | | | | JERSEY CITY | NJ | 07307 | |
| DC VIENT INC. | PO BOX D | | | | MODESTO | CA | 95352 | |
| DCA TRAVEL | 419 CAMPBELL COURT | | | | RICHARDSON | TX | 75080 | |
| DCOT ENTERPRISES INC. | 825 W JACKSON ST | | | | MORTON | IL | 61550 | |
| DCH EXCHANGE, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| DCH LENDER, LLC | 3570 LAS VEGAS-BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| DCI | JAIME FISHER-ACCTG TECH 2 | 215 E 7TH STREET | | | DES MOINES | IA | 50319 | |
| DCI GROUP LLC | 2401 W BEHREND DR | SUITE 7 | | | PHOENIX | AZ | 85027-0000 | |
| DCI MARKETING INC | 2727 WEST GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53209 | |
| DCIU EDUCATION FOUNDATION | 200 YALE AVENUE | | | | MORTON | PA | 19070 | |
| DCKAP INC | 39510 Paseo Padre Pkwy Ste 240 | | | | FREMONT | CA | 94538-2367 | |
| DCL AMERICA INC | 1610 WOODSTEAD COURT  STE 245 | | | | THE WOODLANDS | TX | 77380 | |
| DCR PRODUCTIONS INC | 2519 DEVINE ST | | | | COLUMBIA | SC | 29205 | |
| DCR Workforce | Ammu Warrier | 7815 NW Beacon Square Blvd Suite 224 | | | Boca Raton | FL | 33487 | |
| DCR Workforce | Attn:  Ammu Warrier | 7815 NW Beacon Square Blvd. | Suite 224 | | Boca Raton | FL | 33487 | |
| DCR WORKFORCE | ATTN: AMMU WARRIER | 7815 NW BEACON SQUARE BLVD | SUITE 224 | | BOCA RATON | FL | 33487 | |
| DCR WORKFORCE INC | 7815 NW BEACON SQ, BLVD #224 | | | | BOCA RATON | FL | 33487 | |
| DCSI | 1610 PACE ST UNIT 900 PMB#131 | | | | LONGMONT | CO | 80504 | |
| DD CAZEDESSUS | 6124 Creswell Ave | | | | SHREVEPORT | LA | 71106-2106 | |
| DD251 LLC | 8930 SPANISH RIDGE AVE | | | | LAS VEGAS | NV | 89148 | |
| DDA OPERATIONS LLC | DAHLGREN DUCK & ASSOCIATES LLC | 4545 LANGLAND ROAD | | | DALLAS | TX | 75244 | |
| DDC HOTELS INC | DRURY INN AND SUITES ORLANDO | 7301 WEST SAND LAKE ROAD | | | ORLANDO | FL | 32819-5116 | |
| DDE OUTDOOR FURNITURE INC | 301 W. PLATT STREET  SUITE 306 | | | | TAMPA | FL | 33606 | |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PKWY | | | | ST. LOUIS | MO | 63114 | |
| DDJ Capital Management, LLC | Dimitri Cohen | Bldg. 3, #600 130 Turner St. | | | Waltham | MA | 2453 | |
| DDJ CAPITAL MANAGEMENT, LLC-FD MGR | STONY BROOK OFFICE PARK | 130 TURNER STREET | BUILDING 3, SUITE 600 | | WALTHAM | MA | 02453 | |
| DDJ ENTERPRISES LLC | 6012 KINGSGATE DRIVE | | | | BURLINGTON | KY | 41005 | |
| DDK INTERNATIONAL | 525 7TH AVENUE | SUITE 709 | | | NEW YORK | NY | 10018 | |
| DDL LIFELIKE BOTANICALS | 303 ORVILLE WRIGHT COURT | | | | LAS VEGAS | NV | 89119 | |
| DDR EVENTS LLC | SHUTTER BOOTH PHILADELPHIA | 813 N 5TH ST STE 102 | | | PHILADELPHIA | PA | 19123 | |
| DDS INC | 5615 CAMERON ST STE 5 | | | | LAS VEGAS | NV | 89118 | |
| DE ALBA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ALBA, MALTILDE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ALBA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ALVAREZ, ELISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ALWIS, JIVANI | 5524 WINTERWOOD | | | | HORN LAKE | MS | 38637 | |
| DE ANDA, DWAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ANDA, RAUL | 3409 AUTUMN SAGA CT | | | | WILDOMAR | CA | 92595 | |
| DE ANDA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ANDA-ZERMENO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ANDRAE ALEXANDER | 804 WINDSOR HILL | | | | PFLUGERVILLE | TX | 78660 | |
| DE ANTONIO, FLORENCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE AVILA, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE BEERS DIAMOND JEWELLERS US | 551 MADISON AVENUE | SUITE #1202 | | | NEW YORK | NY | 10022 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE BONIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CASAS SANCHEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CASTI HERNANDEZ, AUCIA | 1801 PUTNAM AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| DE CASTRO, LAMBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CASTRO, RIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CASTROVERDE LAW GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CESARE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CHAVEZ, MARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CHAVEZ, SHARON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CHRISTOPHER, KARIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CHRISTOPHER, KELLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE CUNTO, ALFERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE DOMENICIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ESPINOZA, MIRNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ESTRADA, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE FERIA, MARIA | 10127 W LILAC RD | | | | ESCONDIDO | CA | 92026 | |
| DE FERIA, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE FILARES, ISMAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE FILIPPIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE FOE, LINDSAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE FONSECA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE GOURNAY INC | 243 E 59TH STREET | | | | NEW YORK | NY | 10022-1407 | |
| DE HARO, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE HERNANDEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE HERNANDEZ, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE HONOR, LANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE IBARRA, FRANCISCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE INVESTMENTS INC | 1917 OLIVE STREET | | | | MONROE | LA | 71201 | |
| DE IORIO, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE JE DESIGNS | 12366 EQUINE LANE | | | | WELLINGTON | FL | 33414 | |
| DE JESUS PABLO, ANSEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE JESUS PERCELTA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE JESUS VELAZCO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE JESUS, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE JESUS, CYNTHIA | 5054 BENIZETTE  CT | | | | LAS VEGAS | NV | 89141 | |
| DE JESUS, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE JESUS, RODEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CERDA, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ DE JESU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ DELGADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ NEPOMUC, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ VARGAS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, BENEDICTO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, BIANCHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, FELIPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, ISMAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, RAYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CRUZ, RODE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA CUEVA, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA HUERTA, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA MORA, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA O HERRERA, KARINA | 2104 OAKWOOD AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| DE LA O, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA O, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA PUENTE, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA RIVA GOMEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA ROSA NIÑO, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA ROSA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA ROSA, IRMA | 5593 SMOKE SIGNAL AVE | | | | LAS VEGAS | NV | 89118 | |
| DE LA ROSA, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA ROSA, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA ROSA, SILVYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA RUE CASH SYSTEMS INC. | T/A LEFEBURE | ATTN M J RICHARDSON | 705 S 12TH STREET | | WATERTOWN | WI | 53094 | |
| DE LA SALLE JOLIET CATHOLIC | HIGH SCHOOL ALUMNI ASSOCIATION | 1200 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| DE LA TORRE, JOSE | 8833 COUNTRY VISTA WAY | # 35-103 | | | LAS VEGAS | NV | 89117 | |
| DE LA TORRE, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA TORRE, MARIO | 4296 CHOCOLATE ST | | | | LAS VEGAS | NV | 89122 | |
| DE LA TORRE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LA TORRE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LAGE LANDEN FINANCIAL SERV | PO BOX 824018 | | | | PHILADELPHIA | PA | 19182-4018 | |
| DE LARA, LORETO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LARA, ROSEMARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LELLIS, NICOLE | 7600 S JONES BLVD APT 2080 | | | | LAS VEGAS | NV | 89139 | |
| DE LELLIS, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON ACCESS FLOORS INC | 8325 PATUXENT RANGE ROAD  #F | | | | JESSUP | MD | 20794 | |
| DE LEON MACIAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON VALDIVIA, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, ARLENE | 312 Manzarita Court | | | | Ontario | CA | 91762 | |
| DE LEON, EMILIA | 6082 ANNMILLIE AVE | | | | LAS VEGAS | NV | 89122 | |
| DE LEON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, JOSEPH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, LETICIA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, MARICELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, OLINDA ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, ROMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, SERGIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, VENISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LEON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LIMA, GLACINEIDE | 7916 BLUE BROOK DR | | | | LAS VEGAS | NV | 89147 | |
| DE LIRA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LOS REYES, CONSORCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LOS REYES, JAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LOS REYES, WINDEL-UX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LOS SANTOS VENT, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LOS SANTOS, ERVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LUCA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE LUNA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| de Maar, Edmund | 15 Greenwood Lane | | | | Redwood City | CA | 94063 | |
| De Maar, Thomas | Thomas de Maar | | | | Brownsville | TX | 78520 | |
| DE MADERA, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE MANSANA, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE MARINIS, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE MEO, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE NAFO, ALFRED | %SHOWBOAT | 777 HARRAHS BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| DE NORMANIE | DBA PARTY LINENS | 7780 S DANTE AVE | | | CHICAGO | IL | 60619 | |
| DE OCA, OLEYNIS MONTES | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DE OCAMPO, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ORTIZ, ABELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE PABLO, EVELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE PALMA, REYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE PARRA, MARIA DEL CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE PAZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE PEREZ, FANNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE PERIO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE PREZ TRAVEL BUREAU INC. | 145 RUE DE VILLE | SUITE 1 | | | ROCHESTER | NY | 14618 | |
| DE RAMIREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE RAMIREZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE RICCO, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE RICCO, TONI-MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE RIOS, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE RIVERA, GLORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ROBERTIS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ROSAS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE ROSE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SALAS GARCIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SANCHEZ, ALICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SANCHEZ, CLARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SANDOVAL, IRMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SANTIAGO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SANTIAGO, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SANTIAGO, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SERRANO, MARTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE SICAL INC | 2340 PLAZA DEL AMO | SUITE 235 | | | TORRANCE | CA | 90501 | |
| DE SILVA, WELANDAWE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE STAEL, GLENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE STEFANO, GINNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE TINAJERO, MARTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE TLATELPA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE URIBE, RAMONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE VALDOVINOS, ESPERANZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE VARGAS, YANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE VARONA, GONZALO P | 2766 NE 15TH STREET | | | | FORT LAUDERDALE | FL | 33304 | |
| DE VORE, ALYSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE VORE, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE YOUNG, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE YSITA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE, KADEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEA BOLL | 5368 RUNNINGBROOK RD | | | | LAS VEGAS | NV | 89120 | |
| DEABREU, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEACONS | 5TH FLOOR ALEXANDRA HOUSE | 18 CHATER ROAD | DX-009010 CENTRAL 1 | | Hong Kong | | | China |
| DEADLINE MEDIA INC AND | 600 UNIVERSITY STREET | SUITE 2328 | | | SEATTLE | WA | 98101 | |
| DEAF ACTION CENTER | 1000 HOWARD AVE | | | | NEW ORLEANS | LA | 70113-1916 | |
| DEAF CHOICE INC | 7723 TYLERS PLACE BLVD STE 279 | | | | WEST CHESTER | OH | 45069 | |
| DEAF COMMUNITY SERVICES | 3930 FOURTH AVENUE | #300 | | | SAN DIEGO | CA | 92103-3119 | |
| DEAF EXPRESSION INC | PO BOX 114 | | | | GARDNER | KS | 66030 | |
| DEAF INTER LINK INC | PO BOX 510 | | | | FLORISSANT | MO | 63032-0510 | |
| DEAF SERVICES INC | 6 E 67TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| DEAGUILA VARONA, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAH WEBSTER | 37 BURCH TIMBERS RD | | | | FULTON | MS | 38843 | |
| DEAH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAK, ENIKO | 6519 FEATHER PEAK ST | | | | NORTH LAS VEGAS | NV | 89084 | |
| DEAK, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (A8G)

Page 603 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Deal, Brenda | Hatfield & Associates, LTD | Trevor J. Hatfield, Esq. | 703 S. 8th Street | | LAS VEGAS | NV | 89101 | |
| DEAL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAL, LAURIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAL, TAAHIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAL, TAJUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAL, YAK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEALBA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEALCA, KELVIN | 8846 DIAMOND CT | | | | LAS VEGAS | NV | 89139 | |
| DEALCA, KELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEALER TRANSPORT EXPRESS INC | 7022 AMANDA DR | | | | JACKSONVILLE | AR | 72076 | |
| DEALERS EMPLOYMENT AGENCY | 1801 E TROPICANA STE 37 | | | | LAS VEGAS | NV | 89119 | |
| DEALVARADO, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN & DELUCA INC | 2402 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67219 | |
| DEAN A HARDY | HARDY & HARDY | 7495 W AZURE DRIVE, #250 | | | LAS VEGAS | NV | 89130 | |
| DEAN A JOHNSON | DBA ROYAL TEXTILE MFG. | PO BOX 44154 | | | EDEN PRAIRIE | MN | 55344 | |
| DEAN ABERLE | 1417 HIAWATHA ST | | | | MINOT | ND | 58701 | |
| DEAN ADELMAN | 6514 20TH STREET NORTH | | | | SAINT CLOUD | MN | 56303 | |
| DEAN ASAO | 708 WINDWARD DR | | | | RODEO | CA | 94572 | |
| DEAN AYERS | 22 EMERALD FOREST DR | | | | ODESSA | TX | 79762 | |
| DEAN AYDOB | 801 WALNUT STREET | #5 | | | SAN CARLOS | CA | 94070 | |
| DEAN BAKER | 1340 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | 85635 | |
| DEAN BEZPALCZUK | 69 KOOTENAY CRES | | | | SCARBOROUGH | ON | M1J1S1 | CANADA |
| DEAN BINGHAM | 1017 BECKMAN DR | | | | EFFINGHAM | IL | 62401 | |
| DEAN BIRKELAND | 23733 RIDGEWOOD CIR | | | | FERGUS FALLS | MN | 56537 | |
| DEAN BIRT | 2630 ORCHARD ST | #15 | | | SOQUEL | CA | 95073 | |
| DEAN BODENSCHATZ | 1780 SCHUETZ RD | | | | SAINT LOUIS | MO | 63146 | |
| DEAN BROVICK | 2212 S OAKHILL AVE | | | | JANESVILLE | WI | 53546 | |
| DEAN CAPPEL | 6 CAMBBRIDGE CT | | | | BOURBONNAIS | IL | 60914 | |
| DEAN CAPPEL | 6 CAMBRIDGE COURT | | | | BOURBONNAIS | IL | 60914 | |
| DEAN DASHNER | 7758 GREENVILLE XING | | | | WATERVILLE | OH | 43566 | |
| DEAN DAVIS | 5535 LITTL LEAF TRL | | | | WEST DES MOINES | IA | 50266 | |
| DEAN DAVIS | 5535 LITTLE LEAF TRAIL | | | | WEST DES MOINES | IA | 50266 | |
| DEAN DENNIS | 300 S GRAND AVENUE | 37TH FLOOR | | | LOS ANGELES | CA | 90071-3147 | |
| DEAN DESROCHES | 6 PALLADIUM POINT | | | | ST ALBERT | AB | T8N 6A2 | CANADA |
| DEAN ELLINGSON | 20036 CNTY RD 131 | | | | DETROIT LAKES | MN | 56501 | |
| DEAN ELSIE | 2180 NELSON ROAD | | | | SCOTTS VALLEY | CA | 95066 | |
| DEAN ENGEMOEN | 10 6480 VEDDER RD | CANADA | | | CHILLIWACK | BC | V2R3Z1 | CANADA |
| DEAN ERICKSON | 28947 590TH AVENUE | | | | CHOKIO | MN | 56221 | |
| DEAN ERPENBACH | 350 EAST RIDGE COURT | | | | COLUMBIA | IL | 62236 | |
| DEAN FOODS | 2711 N HASKELL AVE STE 3400 | TRAUTH DAIRY LLC | | | DALLAS | TX | 75204 | |
| DEAN FRIEDMAN | 1010 NORTHERN BLVD | STE 306 | | | GREAT NECK | NY | 11021 | |
| DEAN GERADS | 720 WEST O'NEIL DR | #210 | | | CASA GRANDE | AZ | 85122 | |
| DEAN GOWAN | 514 HUNTER ROAD | | | | GLENVIEW | IL | 60025 | |
| DEAN GREWE | PO BOX 31 | 425 W EMMA | | | ROCKFORD | WA | 99030 | |
| DEAN GREWE | PO BOX 361 | | | | ROCKFORD | WA | 99030 | |
| DEAN GROVES | 10580 COSTELLO DR | | | | TUSTIN | CA | 92782 | |
| DEAN GUSE | P O BOX 282 | | | | LAKE TOMAHAWK | WI | 54539 | |
| DEAN GUTRIDGE | 1206 BRAMBLE WOOD CT | #301 | | | BELCAMP | MD | 21017 | |
| DEAN HAITHCOX III | 995 E Baseline RD APT 2090 | | | | Tempe | AZ | 85283-1372 | |
| DEAN HASHIMOTO | 222 S CENTRAL AVE | #220 | | | LOS ANGELES | CA | 90012 | |
| DEAN HEIN | 2903 BIBLE CAMP RD | | | | MC FARLAND | WI | 53558 | |
| DEAN HOOGEVEEN | 1613 1ST STREET | | | | HULL | IA | 51239 | |
| DEAN HUEY | 74645 BURK | | | | ASMADA | MI | 48005 | |
| DEAN IRONSIDE | 1206 9TH ST | | | | ALAMEDA | CA | 94501 | |
| DEAN IRONSIDE | 1206 NINTH ST | | | | ALAMEDA | CA | 94501 | |
| DEAN IRONSIDE | 2101 SHORELINE DRIVE | #152 | | | ALAMEDA | CA | 94501 | |
| DEAN JACOBSEN JR | 14139 N 142ND CIR | | | | OMAHA | NE | 68159 | |
| DEAN JOHNSON | 1021 S EDITH CT | | | | CHANDLER | AZ | 85286 | |
| DEAN JOHNSON | 111 CALIFORNIA ST | | | | SANTA CRUZ | CA | 95060 | |
| DEAN JURISICH | 24331 BLUERIDGE | | | | LAKE FOREST | CA | 92630 | |
| DEAN KAMBEROS | 10346 LAPORTE AVE | | | | OAK LAWN | IL | 60453 | |
| DEAN KAMBEROS | 10346 S LA PORTE AVE | | | | OAKLAWN | IL | 60453 | |
| DEAN KATZ | 118 VIZCAYA ESTATES DR | | | | PALM BEACH GARDENS | FL | 33418 | |
| DEAN KENNEDY | 818 N GREGORY PL | | | | CHANDLER | AZ | 85226 | |
| DEAN KIEFFER | 1014 N PEAR ST | | | | MT CARMEL | IL | 62863 | |
| DEAN KIRBY FOR SENATOR | PO BOX 54099 | | | | PEARL | MS | 39288 | |
| DEAN KNIGHT | 11008 ABBOTT LANE | | | | MINNETONKA | MN | 55343 | |
| DEAN KNIGHT | PO BOX 54 | | | | BENNINGTON | NE | 68007-0054 | |
| DEAN KNOX | 7516 38TH DR SE | | | | LACEY | WA | 98503 | |
| DEAN KOENIG | 18670 WAGON TRAIL | | | | MEAD | CO | 80542 | |
| DEAN KOERNER | 3412 N SANDY HOLLOW DR | | | | HUTCHINSON | KS | 67502 | |
| DEAN KURUSHIMA | 3080 IOWA AVE | APT 2101B | | | RIVERSIDE | CA | 92507 | |
| DEAN KURUSHIMA | 3168 NEWELL DR | | | | RIVERSIDE | CA | 92507 | |
| DEAN LANNING | 167 N CALLE DEL DIABLO | | | | GREEN VALLEY | AZ | 85614-3207 | |
| DEAN LEFTAHER | 2233 DAISY | | | | GLENVIEW | IL | 60026 | |
| DEAN LEITNER | 48 NORTHRIDGE CIRCLE | | | | WICKENBURG | AZ | 85390 | |
| DEAN LILLQUIST | 2543 EVERSHOT DR | | | | NEWPORT RICHEY | FL | 34655 | |
| DEAN LUNN | 20331 40A AVENUE | | | | LANGLEY | BC | V3A 2Y7 | CANADA |
| DEAN LUPLO | 1248 24TH STE UNIT 3 | | | | SANTA MONICA | CA | 90404 | |
| DEAN MACHINERY CO | PO BOX 410203 | | | | KANSAS CITY | MO | 64141 | |
| DEAN MACKI | 205 E COUNTRY RIDGE DR | | | | MAHOMET | IL | 61853 | |
| DEAN MANGONE | 354 CHALLEN DR | | | | PITTSBURGH | PA | 15236 | |
| DEAN MARCK | 6105 MOON PL | | | | MIRA LOMA | CA | 91752 | |
| DEAN MASTIN | 525 W ANN ST | | | | KNOXVILLE | IL | 61448 | |
| DEAN MELSHA | 915 30TH ST | SE | | | CEDAR RAPIDS | IA | 52403 | |
| DEAN MERRICK | 1051 W EL NORTE PARKWAY | #5 | | | ESCONDIDO | CA | 92026 | |
| DEAN MICHAEL LOCASCIO | 4133 S HULEN STREET | #922 | | | FORT WORTH | TX | 76109 | |
| DEAN MILK COMPANY | 4420 BISHOP LANE | | | | LOUISVILLE | KY | 40218 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEAN MINOTTE | 17445 GOLDENVIEW AVE | | | | LAKEVILLE | MN | 55044 | |
| DEAN NELSON | BOX 61 | | | | PORTLAND | NO | 58274 | |
| DEAN NORIKANE | 1085 TASMAN DR | #137 | | | SUNNYVALE | CA | 94089 | |
| DEAN NORKIANE | 1085 TASMAN DRIVE | #137 | | | SUNNYVALE | CA | 94089 | |
| DEAN OLSON | 803 S WILLSON DR | | | | ALTOONA | WI | 54720 | |
| DEAN OTT | 3 N LAKE DR | | | | KEARNEY | NE | 68845 | |
| DEAN PAPPAS | 7377 THAYER COURT | | | | GILROY | CA | 95020 | |
| DEAN PERAKIS | 12450 WOODLANDS CT | | | | PLYMOUTH | MI | 48170 | |
| DEAN PHILO | 22304 LONG BLVD | | | | DEARBORN | MI | 48124 | |
| DEAN PONTE | 141 POWER RD | | | | PAWTUCKET | RI | 02860 | |
| DEAN POTAPINSUI | 8416 HUMBOLT AVE | | | | BLOOMINGTON | MN | 55431 | |
| DEAN POULOS | 674 CONNECTICUT ST | | | | SAN FRANCISCO | CA | 94107 | |
| DEAN RAMSEY | 10950 W UNION HILLS DR | SITE #1704 | | | SUN CITY | AZ | 85373 | |
| DEAN RANDAZZO CANCER | FOUNDATION | PO BOX 149 | | | SOMERS POINT | NJ | 08244 | |
| DEAN REGENOVICH | 7446 GLENVISTA PL | | | | FISHERS | IN | 46038 | |
| DEAN RESZEL | P O BOX 121 | | | | MOKENA | IL | 60448 | |
| DEAN RICHARDSON | 1458 353RD ST | | | | AUBURN | IA | 51433-7511 | |
| DEAN ROBERTS | 1458 353RD ST | | | | AUBURN | IA | 51433 | |
| DEAN ROMAN | 1712 PEACOCK LN | | | | FULLERTON | CA | 92833 | |
| DEAN ROOFING CO INC | 5525 SOUTH CAMERON STREET | | | | LAS VEGAS | NV | 89118 | |
| DEAN SALAK | 824 RIDGE RD | | | | BROADALBIN | NY | 12025 | |
| DEAN SCOTT | 10045 ECKEL JCT RD | C/O JULIE BAGGETT | | | PERRYSBURG | OH | 43551 | |
| DEAN SCOVIL | P O BOX 6141 | | | | HOLLISTON | MA | 01446 | |
| DEAN SCOVIL | PO BOX 6141 | | | | HOLLISTON | MA | 01746 | |
| DEAN SECURITY INC | DEAN SAFE | 4440 INDUSTRIAL ST | | | SIMI VALLEY | CA | 93063 | |
| DEAN SENFTLEBEN | 26025 WICKERD RD | | | | MENIFEE | CA | 92584 | |
| DEAN SHARP | 22730 JAMES DR | | | | COUNCIL BLUFFS | IA | 51503 | |
| DEAN SHILLINGTON | 3017 BROOKRIDGE DR | | | | N VANCOUVER | BC | V7R3A7 | CANADA |
| DEAN SHORT | 18 CALAIS | | | | NEWPORT COAST | CA | 92657 | |
| DEAN SMITH | 2210 RAYMOND AVE | | | | READING | PA | 19605 | |
| DEAN SMITH | 3801 FREE FERRY LANE | | | | FORTSMITH | AR | 72903 | |
| DEAN SMITH | 50 W NIPPON STREET | | | | PHILADELPHIA | PA | 19119 | |
| DEAN SMITH | 803 S JACKSON | | | | WEST FRANKFORT | IL | 62896 | |
| DEAN STINSON | 30969 EMPEROR DR | | | | CANYON LAKE | CA | 92587 | |
| DEAN TAEGER | 13612 170TH ST | | | | SPERRY | IA | 52650 | |
| DEAN TAYLOR | 1188 FRANKLIN STREET | #202 | | | SAN FRANCISCO | CA | 94109 | |
| DEAN THOMPSON | 462 S. EARLHAM ST | | | | ORANGE | CA | 92869 | |
| DEAN THORPE | 2944 CLOVERFIELD DR SE | | | | OLYMPIA | WA | 98501 | |
| DEAN TOFTELAND | 1105 ELM CV | | | | LUVERNE | MN | 56156 | |
| DEAN TRAESTER | 9320 WHISPERING WIND RD | | | | LINCOLN | NE | 68512 | |
| DEAN VOGELGESANG | 1216 73RD AVENUE SW | | | | CALGARY | AB | T2V 0S1 | CANADA |
| DEAN VOTAVA | 3400 AVENUE OF THE ARTS | APT#G217 | | | COSTA MESA | CA | 92626 | |
| DEAN WENDEL | 7501 W 700 S | | | | SOUTH WHITLEY | IN | 46787 | |
| DEAN WILKINSON | 10100 ST WENDEL RD | | | | EVANSVILLE | IN | 47720 | |
| DEAN WINCZENSKI | 2136 WESTFIELD AVE | | | | MINOT | ND | 58701 | |
| DEAN WOLIVER | 3035 CARLILE DR | | | | LOOMIS | CA | 95650 | |
| DEAN YOUNG | 3901 SWEETWOOD COURT | | | | NORTH PLATTE | NE | 69101-4712 | |
| DEAN ZANEIS | 40851 GATOR LAKE RD | | | | LADY LAKE | FL | 32159 | |
| DEAN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, CAROL | 32695 LAKE ROAD | | | | AVON LAKE | OH | 44012 | |
| DEAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, FRANKLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, LAURA | 1085 PLANTATION ROSE CT | | | | HENDERSON | NV | 89002 | |
| DEAN, MARITZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, PEARLIE M | 2021 ELDER STREET | | | | LAKE CHARLES | LA | 70601 | |
| DEAN, RANDY | 11160 SW 1ST ST | | | | CORAL SPRINGS | FL | 33071-8175 | |
| DEAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, TAGGART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, VELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANA JACKSON | 227 KRISTEN LANE | | | | KENNEWICK | WA | 99338 | |
| DEANA LIDE | 714 FM 1366 | | | | MEXIA | TX | 76667 | |
| DEANA WYLOT | 8544 TOWNLEY ROAD | APT #4G | | | HUNTERSVILLE | NC | 28078 | |
| DEANDA, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANDA, ANTOINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANDA, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANDRA WATSON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DEANE MARFONE | 26412 CHAPARRAL PL | | | | LAGUNA HILLS | CA | 92653 | |
| DEANE R FLETT JR | 2814 WHEELESS AVE | | | | SHREVEPORT | LA | 71104 | |
| DEANGEL S BROWN | 2704 LAGNIER RD APT 2 | | | | GAUTIER | MS | 39553 | |
| DEANGELUS, ANTHONY | 777 HARRAH'S  BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| DEANGELUS, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANGELUS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANN R MARKHAM | 93 SWEET BASIL DRIVE | | | | COLUMBUS | OH | 43213 | |
| DEANNA BALDWIN | 25 CANTERBURY PL | | | | GILROY | CA | 95020 | |
| DEANNA DRIVER | 2390 E VASSAR AVE | | | | DENVER | CO | 80210 | |
| DEANNA FORTES | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DEANNA G HAUCK | 14415 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136 | |
| DEANNA HUNT | 1918 AVOCADO RANCH RD. | | | | EL CAJON | CA | 92019 | |
| DEANNA JUBECK | 217 E 23RD AVE | | | | ALTOONA | PA | 16601 | |
| DEANNA LEINEN | 2428 N HAZELWOOD CT | | | | WICHITA | KS | 67205 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEANNA LYNNETTE FRYBARGER | 3184 MELANIE RD | | | | MARINA | CA | 93933 | |
| DEANNA MILLER | 1205-200 NEWPORT DRIVE | | | | PORT MOODY | BRITISH COLUMBIA | V3H 5B7 | CANADA |
| DEANNA MILLER | 168 FAIRFIELD ROAD | | | | AVON LAKE | OH | 44012 | |
| DEANNA PERRAS | 644 HUNTER POINT RD | | | | NEENAH | WI | 54956 | |
| DEANNA QUICK | 2943 HEMLOCK ST | | | | LONGVIEW | WA | 98632 | |
| DEANNA R WELCH | 1270 OMALLEY DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DEANNA RUND | 120 OUACHITA | | | | HOT SPRINGS | AR | 71901 | |
| DEANNA SMITH | 17699 SAN BERNARDO CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DEANNA THOMPSON | 3310 148TH ST. E | | | | PARKLAND | WA | 98446 | |
| DEANNA VEGAS | 1201 W. LILLY LN | | | | ARLINGTON | TX | 76013 | |
| DEANNA ZIEGLER | 7052 QUEENSCOURT LN. | | | | MACUNGIE | PA | 18062 | |
| DEANNE CHAU | 26648 BONNIE AVENUE | | | | WARREN | MI | 48089 | |
| DEANNE DONNELLY | 1457 JONES ST | #5 | | | SAN FRANCISCO | CA | 94109 | |
| DEANNE FAIRALL | 349 THELMA AVE | | | | GLEN BURNIE | MD | 21061 | |
| DEANNE GLEASON | 242 N DE GAULLE STREET | | | | AURORA | CO | 80018-4550 | |
| DEANNE HEHMAN | 5502 W 138TH ST | | | | HAWTHORNE | CA | 90250 | |
| DEANNE HUESMAN | 20 FERNDALE CT | | | | COVINGTON | KY | 41017 | |
| DEANNE MAKEY | 26468 CR 49 | | | | GREELEY | CO | 80631 | |
| DEANNE NESTY | 1606 NW 90TH TERR | | | | GAINESVILLE | FL | 32606 | |
| DEANNE PIRALOV | 17411 HAMLIN ST | | | | VAN NUYS | CA | 91406-5347 | |
| DEAN-PEOPLES, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEANTONIO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAQUA L MARKS | 98 MICHAEL CT | | | | GULFPORT | MS | 39503 | |
| DEAR, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARBORN SUPERIOR COURT | 215 W HIGH ST | | | | LAWRENCEBURG | IN | 47025 | |
| DEARING, PATRICIA A | 18355 ROBINSON RD | | | | GULFPORT | MS | 39503 | |
| DEARIZMENDI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARMAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARMAN, LAUREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARMAN, OTTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARMOND, BREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARMOND, OK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARTH, CODY | 617 PARK AVE | | | | BELLEVUE | OH | 44811 | |
| DEARTH, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEARTH, SANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAS, ROBERT L | 3115 CHICAGO AVE | | | | PASCAGOULA | MS | 39581 | |
| DEASE JR, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEATON, FLOYD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEATON, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEATON, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEATRICK & SPIES | P O BOX 4668 | | | | LOUISVILLE | KY | 40204 | |
| DEAVER & CRAFTON ATTORNEYS AT LAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEAVER, RUSSELL | 9188 MCGINNIS AVE | | | | LAS VEGAS | NV | 89148-2627 | |
| DEB CAPISTRAN | 281 RHODE ISLAND AVE | | | | MANCHESTER | NH | 03104 | |
| DEB GIBSON | 702 E PASTIME | | | | TUCSON | AZ | 85719 | |
| DEB GIBSON | 902 E PASTIME | | | | TUCSON | AZ | 85719 | |
| DEB KACOR | 9035 S. CLAREMONT | | | | CHICAGO | IL | 60643 | |
| DEB KLEIN | 3927 RODENE ST | | | | NEWBURY PARK | CA | 91320 | |
| DEB KNUTSON | 2013 AUGUST LN | | | | MCHENRY | IL | 60051 | |
| DEB MIELL | 2433 GLASS RD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| DEB NERUD | 1013 SUMNER | | | | DORCHESTER | NE | 68343 | |
| DEB NEWEL | 1013 SUMNER | | | | DORCHESTER | NE | 68343 | |
| DEB RODRIGUEZ | 12262 AMSTATER CIRCLE | | | | EL PASO | TX | 79936-0247 | |
| DEBARRY PACKAGING | 3894 W SPRING MTN RD #8 | | | | LAS VEGAS | NV | 89102 | |
| DEBARRY PACKAGING CO | 3894 W SPRING MTN RD # 8 | | | | LAS VEGAS | NV | 89102 | |
| DEBARTOLO FAMILY FOUNDATION | 15436 N. FLORIDA AVE  #200 | | | | TAMPA | FL | 33613 | |
| DEBASILIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBASILIO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBBI BOGLE | 1565 LIVE OAK RD | | | | NEWBURY PARK | CA | 91320 | |
| DEBBI BURKES | BURKES ELECTRONICS | 6116 EMPIRE CIRCLE | | | LAS VEGAS | NV | 89107 | |
| DEBBI CARAMANDI | 3305 161ST ST E | | | | TACOMA | WA | 98446 | |
| DEBBI DEANS | 2664 BRIAR GLEN RD | | | | ACTON | CA | 93510 | |
| DEBBI DENNISON | 1816 LINTON COURT | #203 | | | SCHAUMBURG | IL | 60193 | |
| DEBBI SALVESON | 1005 BLUE RAVINE ROAD | #1112 | | | FOLSOM | CA | 95630 | |
| DEBBIE ALLEN | 2623 3RD AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| DEBBIE ANDERSON | 2920 CEDAR ST | | | | ORD | NE | 68862 | |
| DEBBIE AUBREY | 32 STARK LN | | | | DUNBARTON | NH | 03046 | |
| DEBBIE BLACK | 7180 PITLOCHRY DR | | | | GILROY | CA | 95020-3062 | |
| DEBBIE BOYLE | 17436 N 24TH DR | | | | PHOENIX | AZ | 85023 | |
| DEBBIE BRYSON | 18 HOOVER RD | | | | NEEDHAM | MA | 02494 | |
| DEBBIE COWLES | PO BOX 1146 | | | | LANCASTER | CA | 93584 | |
| DEBBIE CURRY | 128 S 3 16TH PL | | | | FEDERAL WAY | WA | 98003 | |
| DEBBIE D TRIPP SCOTT | 4701 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| DEBBIE DIEC | 5057 N LAKE BREEZE CT | | | | BEL AIRE | KS | 67226 | |
| DEBBIE DIXON | 607 WHISPERING OAKS | | | | BETHALTO | IL | 62010 | |
| DEBBIE DUNNING | 36411 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| DEBBIE FICKESSEN | 11 STILLMEADOW CT | | | | THE HILLS | TX | 78738 | |
| DEBBIE FRANKLIN | 9554 BLACKLEY STREET | | | | TEMPLE CITY | CA | 91780-3142 | |
| DEBBIE FRANKS | 4036 PECAN DRIVE | | | | PADUCAH | KY | 42001 | |
| DEBBIE G GROVES | PO BOX 5651 | | | | VANCLEAVE | MS | 39565 | |
| DEBBIE GARCIA | 9293 TROUT WAY | | | | ELK GROVE | CA | 95624 | |
| DEBBIE GARCIA | PO BOX 2586 | | | | ELK GROVE | CA | 95759 | |
| DEBBIE GOTTESMAN | 5726 VALKEITH DR | | | | HOUSTON | TX | 77096 | |
| DEBBIE GRANDE | 10759 W MELINDA LN | | | | SUN CITY | AZ | 85373 | |
| DEBBIE GROSSEN | N7021 WETTACH ROAD | | | | MONTICELLO | WI | 53570 | |
| DEBBIE HANSEN | 75-6026 ALII DR#8205 | | | | KAILUA KONA | HI | 96740 | |
| DEBBIE HARKRIDER | 2924 DUSTIN DR | | | | ODESSA | TX | 79762 | |
| DEBBIE HARLIN | 26 OLD FARM RD | | | | CARMEL | NY | 10512 | |
| DEBBIE HOELSCHER | 98 STATE HIGHWAY 97 W | | | | FLORESVILLE | TX | 78114 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DEBBIE J GRANIER | 33 CURRY CT | | | | METAIRIE | LA | 70003 | |
| DEBBIE JACOBSMEIER | 3723 COTTAGE RESERVE RD | | | | SOLON | IA | 52333 | |
| DEBBIE JOHNSON | 9009 LAKEPOINTE | | | | ROWLETT | TX | 75088 | |
| DEBBIE KATZ INC | 7101 N MIAMI AVE #3 | | | | MIAMI | FL | 33150 | |
| DEBBIE KAYE DBA CONCIERGE | LAS VEGAS | PO BOX 530296 | | | HENDERSON | NV | 89053 | |
| DEBBIE KLEEMAN | 2519 CURTIS AVE | #B | | | REDONDO BEACH | CA | 90278 | |
| DEBBIE KLOPFENSTINE | 108 S WILLOW | | | | SUGAR CREEK | MO | 64055 | |
| DEBBIE LAIR | 2033 SOMMER ST | | | | NAPA | CA | 94559 | |
| DEBBIE LEWIS | 6801 TARA LANE | APT 207 | | | NEW ORLEANS | LA | 70127 | |
| DEBBIE LOHNES | 1060 S BROAD ST | | | | LANCASTER | OH | 43130 | |
| DEBBIE LOMBARDO | 1221 W 59TH ST | | | | KANSAS CITY | MO | 64113 | |
| DEBBIE LONG | 5218 LONGVIEW CIRCLE | | | | DIAMOND | MO | 64840 | |
| DEBBIE M PIERCE | 636 WAYNE AVE | | | | WESTWEGO | LA | 70094 | |
| DEBBIE MADDLON | PO BOX 2029 | | | | SOUR LAKE | TX | 77659 | |
| DEBBIE MAE PAWLAK | 144 SAN LORENZO AVE SUITE #1 | | | | FELTON | CA | 95018 | |
| DEBBIE MARTINEZ | 16439 STRONGWOOD LN | | | | FONTANA | CA | 92336-5911 | |
| DEBBIE MARTINEZ | 19840 RD 6 SE | | | | WARDEN | WA | 98857 | |
| DEBBIE MCMANUS | 6043 S 298TH PL | | | | AUBURN | WA | 98001 | |
| DEBBIE MEISSNER | 4 MERRIMACK CT | | | | BOLINGBROOK | IL | 60440 | |
| DEBBIE NAUGHTON | 713 JAMESTOWN RD | | | | BURBANK | CA | 91504 | |
| DEBBIE NICOLETTI | 2879 HAWKINS LN | | | | TRACY | CA | 95377 | |
| DEBBIE OSBORNE | 29919 SE LAKE RETREAT DR N | PO BOX 399 | | | RAVENSDALE | WA | 98051 | |
| DEBBIE OXFORD | G4197 BEECHER RD | | | | FLINT | MI | 48532 | |
| DEBBIE PATRISSI | 85 STRATFORD GRN | | | | FARMINGDALE | NY | 11735 | |
| DEBBIE PATTON | 2634 PAMLICO DR | | | | SHELBY | NC | 28152 | |
| DEBBIE PENKO | 3213 NEBRASKA PL | | | | COSTA MESA | CA | 92626 | |
| DEBBIE PERICH | 8625 PRISTINE DR NE | | | | ALBQUERQUE | NM | 87122 | |
| DEBBIE PRAVER | 5651 VERDURA AVE | | | | LAKEWOOD | CA | 90712 | |
| DEBBIE RANDOLPH | 511 3RD ST SW | | | | CHISHOLM | MN | 55719 | |
| DEBBIE REED | 623 BAYFIELD COURT | | | | MORO | IL | 62067 | |
| DEBBIE RICKS | 3644 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| DEBBIE ROGERS | 3647-12 3/4 AVE | | | | HANFORD | CA | 93230 | |
| DEBBIE ROOKS | 1798 CHADDS LAKE DR NE | | | | MARIETTA | GA | 30068 | |
| DEBBIE RYAN | 132 FAIRFAX BOULEVARD | | | | WILMINGTON | DE | 19803 | |
| DEBBIE SMITH CAMPAIGN | 1285 Baring Blvd | | | | SPARKS | NV | 89434-8673 | |
| DEBBIE SPIERS | 123 KNOCKASH HILL | | | | SAN FRANCISCO | CA | 94127 | |
| DEBBIE STEVENS | 2710 N. DREIFERS AVE | | | | DELPHI | IN | 46923 | |
| DEBBIE TAYLOR | DBA BEAR CREEK TRAVEL | 32395 CLINTON KEITH RD  STE B5 | | | WILDOMAR | CA | 92595 | |
| DEBBIE THOMAS | 5423 S 237TH PL | | | | KENT | WA | 98032 | |
| DEBBIE TRAPASSO | 2520 RUNNING DEER RD | | | | SHINGLE SPGS | CA | 95682 | |
| DEBBIE WAVRUNEK | 428 ABRAMS ST | | | | GREEN BAY | WI | 54302 | |
| DEBBIE WENCLEWICZ | 6387 PIN OAK COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| DEBBIE ZISSMAN | 5738 GRAPE ST | | | | HOUSTON A | TX | 77096 | |
| DEBBRA BUESCHER | 18765 NE 55TH | DBA QUEEN OF MY HEART | | | SAMMAMISH | WA | 98074 | |
| DEBBRA CLIFTON | 1207 E RICH | | | | SPOKANE | WA | 99207 | |
| DEBBRA MURPHY | 14713 GOODWIN AVE | | | | BAKERSFIELD | CA | 93314 | |
| DEBBRA WESTERGREN | 1543 159TH AVE NW | | | | ANDOVER | MN | 55304 | |
| DEBBRA WESTERGREN | 1543 159TH AVENUE NW | | | | ANDOVER | MN | 55304-4563 | |
| DEBBY STARR | 7211 BIRCHTREE FOREST DR | | | | HOUSTON | TX | 77088 | |
| DEBBY STERNBERG | PO BOX 8374 | | | | ASHEVILLE | NC | 28814 | |
| DEBBY TRIMBLE | 11990 AUTUMN LAKES DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| DEBEBE, NEGASSI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBENEDETTO, SILVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBENEDICTIS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBENHAM, EMILY | 5600 E RUSSELL RD # 335 | | | | LAS VEGAS | NV | 89122 | |
| DEBERA SCHLOSSER | 225 AVE F | | | | SNOHOMISH | WA | 98290 | |
| DEBERNARDI, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBERRY, BRIANNA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBERRY, DARIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBI AKIN | 2226 JUAN STREET | | | | SAN DIEGO | CA | 92103 | |
| DEBI LOFGREN | 505 SUNNYBROOK CT | | | | CAMPBELL | CA | 95008 | |
| DEBI PRICE | 1736 SHELL CRACKER DR | | | | WILLOW SPGS | NC | 27592 | |
| DEBLANC, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBNATH, GOPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOCK, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOER & ASSOCIATES PC | 17330 WRIGHT ST | STE 100 | | | OMAHA | NE | 68130-2157 | |
| DEBOER, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOLD, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOLT, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBORA BAUER | 10331 PINE NEEDLE DR | | | | EVANSVILLE | IN | 47712 | |
| DEBORA DARLING | PO BOX 578791 | | | | MODESTO | CA | 95357 | |
| DEBORA GEBHART | 2230 S BRANCH RD | | | | BRANCHBURG | NJ | 08853 | |
| DEBORA GRAY | 2401 RUHLAND AVENUE | | | | REDONDO BEACH | CA | 90278-2503 | |
| DEBORA GUMPTON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DEBORA LARSON | 407 2305-35A AVE NW | | | | EDMONTON | AL | T6T1Z2 | CANADA |
| DEBORA LEWIS | 3501 SECTION ROAD | APT #605 | | | CINCINNATI | OH | 45237 | |
| DEBORA MARTIN | 10261 DARTMOUTH | | | | OAK PARK | MI | 48237 | |
| DEBORAH A BOTTOMLEE | 1590 HORIZON ROAD | | | | VENICE | FL | 34293 | |
| DEBORAH A BYRD | 17516 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| DEBORAH A MCNAIR | 15235 O NEAL RD APT 4C | | | | GULFPORT | MS | 39503 | |
| DEBORAH A MCVADON | 450 BORDEAUX COVE | | | | BILOXI | MS | 39531 | |
| DEBORAH A RANSOM | 3779 GRANT ROAD LOT 174 | | | | ELLENWOOD | GA | 30294 | |
| DEBORAH A SMITH | 8286 LOUISIANA AVE | | | | GULFPORT | MS | 39501 | |
| DEBORAH A THIBODEAUX | 420 FORD STREET | | | | LAKE CHARLES | LA | 70601 | |
| DEBORAH A ZANCA | 850 MARTIN BEHRMAN AVE APT #30 | | | | METAIRIE | LA | 70005 | |
| DEBORAH ABRAMS | 5015 CAPE MAY AVENUE | #203 | | | SAN DIEGO | CA | 92107 | |
| DEBORAH ALLING | 19361 W NOEL RD | | | | ELWOOD | IL | 60421 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEBORAH ANDERSON | DBA CHERRY ON TOP INC | 19963 OBSERVATION DRIVE | | | TOPANGA | CA | 90290 | |
| DEBORAH B MUSGRAVE | 15196 BIG RIDGE RD | | | | BILOXI | MS | 39532 | |
| DEBORAH BARTOK | 1010 S ROOSEVELT ST | | | | HARRISBURG | IL | 62946 | |
| DEBORAH BELL | 100 SPRINGDALE RD STE A3 | | | | CHERRY HILL | NJ | 08003 | |
| DEBORAH BERRY | 138 N FARM CIRCLE RD | | | | CORNVILLE | AZ | 86325-5757 | |
| DEBORAH BERRY | 6151 RIDGE RD. | | | | PARMA | OH | 44129 | |
| DEBORAH BLEVINS | 6607 TOTTENHAM RD | | | | LOUISVILLE | KY | 40207 | |
| DEBORAH BOWERS | 4030 HOOVER ST | | | | ERIE | PA | 16504 | |
| DEBORAH BRADSHAW | 500 W 10TH ST | | | | GILROY | CA | 95020-6532 | |
| DEBORAH BRANSON | 34502 N SAGE DR | | | | BENTON CITY | WA | 99320 | |
| DEBORAH BRIGGS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DEBORAH BROWN | 1776 SACRAMENTO STREET | APT #303 | | | SAN FRANCISCO | CA | 94109-3688 | |
| DEBORAH BRUCE | 28 JOSEPH DRIVE | | | | SEWELL | NJ | 08080 | |
| DEBORAH BURGESS | 15 FLETCHER ST | | | | WORCESTER | MA | 01604 | |
| DEBORAH CALVERT | 4270 LUNEMAN RD | | | | PLACERVILLE | CA | 95667 | |
| DEBORAH CHESLEIGH | 23732 PROSPECT VALLEY DR | | | | DIAMOND BAR | CA | 91765-1636 | |
| DEBORAH CHESONIS | 5319 WHEATON DR | | | | FORT COLLINS | CO | 80525 | |
| DEBORAH CHISHOLM | 20 ESTATES DR | | | | SOUTHAMPTON | NJ | 08088 | |
| DEBORAH COLEMAN | 928 SOUTHSIDE PLACE | | | | NASHVILLE | TN | 37203 | |
| DEBORAH CONNORS | 2221 PEACHTREE RD  NE | STE D525 | | | ATLANTA | GA | 30309 | |
| DEBORAH CONNORS | 2221 PEACHTREE RD D525 | | | | ATLANTA | GA | 30309 | |
| DEBORAH CRAWFORD | 65160 SHINGLEMILL RD | | | | PEARL RIVER | LA | 70452 | |
| DEBORAH CREMIN | 43 BOWDITCH RD | | | | JAMAICA PLAIN | MA | 02130 | |
| DEBORAH CULLEN | 121 WALES ST | APT 6 | | | ABINGTON | MA | 02351 | |
| DEBORAH CURRY | 3064 SHAUNA DR | | | | HIGHLAND | CA | 92346 | |
| DEBORAH D GAINES | 3936 PLATT DRIVE | | | | BATON ROUGE | LA | 70814 | |
| DEBORAH D VAUGHAN | 1048 CARROLL ST | | | | WAVELAND | MS | 39576 | |
| DEBORAH DAIGLE | 211 WILLOW DR. | | | | GRETNA | LA | 70053 | |
| DEBORAH DANIELS | PO BOX 2196 | | | | LOS ALAMITOS | CA | 90721 | |
| DEBORAH DEASY | 21653 N 45 ST | | | | PHOENIX | AZ | 85050 | |
| DEBORAH DURBIN | 920 MILLS RD | | | | GUSTON | KY | 40142 | |
| DEBORAH E  SCHIFF | MI DESIGNS | 10645 ENGLEWOOD CLIFFS AVENUE | | | LAS VEGAS | NV | 89144 | |
| DEBORAH ESKENAZI | 16792 TALISMAN LN | #310 | | | HUNTINGTON BCH | CA | 92649 | |
| DEBORAH FAYDER | 770 RIVER RD | | | | HILLSBOROUGH | NJ | 08844 | |
| DEBORAH FINEGOLD | 10897 E SAN FELIPE AVE | | | | CLOVIS | CA | 93619-9324 | |
| Deborah Friedson | Redacted | | | | Redacted | Redacted | Redacted | |
| DEBORAH GERMANN | 884 EAST MADISON ST | | | | MILLSTADT | IL | 62260 | |
| DEBORAH GERMANN | 884 EAST MADISON STR | | | | MILLSTADT | IL | 62260 | |
| DEBORAH GLAESER | 3575 ANTIGUA PL | | | | WEST SACRAMENTO | CA | 95691-5822 | |
| DEBORAH GLEIFORST | 400 KINGSTON DR | | | | ST LOUIS | MO | 63125 | |
| DEBORAH GRAY | 8707 W 99 ST | | | | PALOS HILLS | IL | 60465 | |
| DEBORAH HALL | 11512 MATTHEWS AVE | | | | OKLAHOMA CITY | OK | 73162-1350 | |
| DEBORAH HAMILTON | 822 WINFORD AVE | | | | GREEN BAY | WI | 54303 | |
| DEBORAH HARSHBARGER | 5364 JUNIPER CT | | | | RAVENNA | OH | 44266-9071 | |
| DEBORAH HAWK | PO BOX 536 | | | | LUCEDALE | MS | 39452-0536 | |
| DEBORAH HAYES | 328 SUMMIT ST | | | | PORTAGE | WI | 53901-1543 | |
| DEBORAH HEART AND LING CTN | 200 TRENTON RD | | | | BROWN MILLS | NJ | 08015 | |
| DEBORAH HOLLIS | PO BOX 721 | | | | OGDENSBURG | NY | 13669-0721 | |
| DEBORAH HOSPITAL FOUNDATION | S PHILA CHAPTER AL SCHIAVONE | 212 TRENTON RD | | | BROWNS MILLS | NJ | 08016 | |
| DEBORAH J SKIBO | DBA MY DESTINY | 15811 LAKE LOOP DRIVE | | | CYPRESS | TX | 77433 | |
| DEBORAH J YOUNG | 141 B PINE GROVE AVENUE | | | | BILOXI | MS | 39531 | |
| DEBORAH JOHNSON | 100 ADAMS ST | | | | BRAINTREE | MA | 02184 | |
| DEBORAH KASS | W305 N3033 RED OAK COURT | | | | PEWAUKEE | WI | 53072 | |
| DEBORAH KISELICA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DEBORAH KNUTH | 332 SUNCREST CIRCLE | | | | BREA | CA | 92821-4427 | |
| DEBORAH L ROVETO | PSQ MARKETING LLC | 5045 THORNBURY WAY | | | ALPHARETTA | GA | 30005 | |
| DEBORAH LAMPARTER | 406 SHERRY WAY | | | | CHERRY HILL | NJ | 08034 | |
| DEBORAH LENNI NAVARRO PERROTTI | DBA LENNI NAVARRO DESIGN | 63 EAST BECKONVALE CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| DEBORAH LEWIS | 7909 S SAM HOUSTON PKWY E | #913 | | | HOUSTON | TX | 77075 | |
| DEBORAH LOSCHEN | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| Deborah Lovins | Redacted | | | | Redacted | Redacted | Redacted | |
| DEBORAH MANN | 745 NEW VALLEY RD | | | | COLFAX | CA | 95713 | |
| DEBORAH MANNES | 6210 2ND AVE S | | | | ST PETERSBURG | FL | 33707 | |
| DEBORAH MARTINEZ | 4593 CRABAPPLE CT | | | | TRACY | CA | 95377-8263 | |
| DEBORAH MAYER | PO BOX 92 | | | | LA SALLE | TX | 77969 | |
| DEBORAH MCGRATH | 4072 BROWNS VALLEY RD | | | | NAPA | CA | 94558 | |
| DEBORAH MCSWEENEY | 5 CROSS ST | | | | STOW | MA | 01775 | |
| DEBORAH MILLER | 30800 LOLITA RD | | | | TEMECULA | CA | 92592-2486 | |
| DEBORAH MULLEN | 3133 CHISHOLM TRL | | | | AUSTIN | TX | 78734-2417 | |
| DEBORAH NEVARES | 419 S. 64TH ST | | | | TACOMA | WA | 98408 | |
| DEBORAH NOYES | 2621 178TH ST SE | | | | BOTHELL | WA | 98012 | |
| DEBORAH O'DELL | 16153 ROUTT ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DEBORAH PAPAGEMETRIOU | 7808 NIAGARA LN N. | | | | MAPLE GROVE | MN | 55311 | |
| DEBORAH PARKS | 12314 SE 165TH ST | | | | RENTON | WA | 98058 | |
| DEBORAH PASCHAL | 6605 MOSSLINE DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| DEBORAH PECK | 97239 LAFFITES WAY | | | | YULEE | FL | 32097 | |
| DEBORAH PIVNICNY | 7011 WILDROSE TERRACE | | | | CARLSBAD | CA | 92011 | |
| DEBORAH PRICE | 22067 PRINCETON CIR | | | | FRANKFORT | IL | 60423 | |
| DEBORAH PRICE | 5871 W ROBINSON WAY | | | | CHANDLER | AZ | 85226 | |
| DEBORAH R STURM | 486 HICKS CREEK RD | | | | TROUTMAN | NC | 28166 | |
| DEBORAH RAGUSE | 320 36TH PL | | | | MANHATTAN BEACH | CA | 90266 | |
| DEBORAH RANDALL | PO BOX 6413 | | | | BOSSIER CITY | LA | 71171 | |
| DEBORAH ROBBINS | 30 HILLOCK WOODS | | | | SPRING | TX | 77380-4606 | |
| DEBORAH ROMERO | 11638 PURPLE MINT | | | | SAN ANTONIO | TX | 78245 | |
| DEBORAH S THOMPSON | 500 AIRTEX DR APT 1004 | | | | HOUSTON | TX | 77090 | |
| DEBORAH SAYERS | 7613 ROYAL TROON DRIVE | | | | FT. WORTH | TX | 76179 | |
| DEBORAH SCIRPOLI | 1511 MAIN STREET | #8-PH2 | | | WORCESTER | MA | 01603 | |
| DEBORAH SCOTT | 247 LOUISVILLE DR | | | | GREENVILLE | SC | 29607-6527 | |
| DEBORAH SHEARER | 212 ROCKINGHAM RD | | | | PITTSBURGH | PA | 15238 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEBORAH SLOTT | 1500 OCEAN DR APT 603 | | | | MIAMI BEACH | FL | 33139 | |
| DEBORAH SOBCZAK | 2739 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606 | |
| DEBORAH SOLORZANO | 9 TAYLOR ST | | | | SAN RAFAEL | CA | 94901 | |
| DEBORAH STEIN | 1002 BLUE SPRUCE DR | | | | OCOEE | FL | 34761 | |
| DEBORAH STROLE | 828 GAIL GARDNER WAY | | | | PRESCOTT | AZ | 86305 | |
| DEBORAH SUZETTE SORENSEN | 1175 BAYSHORE DRIVE | | | | SPARKS | NV | 89434 | |
| DEBORAH SWALLEY | 254 ACACIA DR | | | | LOVELAND | CO | 80538 | |
| DEBORAH SWAUGER | 9401 DUFFY LN | | | | ROSEVILLE | CA | 95747-9763 | |
| DEBORAH SZYMANIK | 7908 BRIDGE AVENUE | | | | BALTIMORE | MD | 21237 | |
| DEBORAH SZYMANSKI | 10371 PROSPECT RD | | | | FORESTVILLE | NY | 14062 | |
| DEBORAH TAMAGNA | 102 SANDY KNOLL DR | | | | AUBURN | NH | 08032 | |
| DEBORAH THOMAS | 2503 KINGS HWY | | | | LOUISVILLE | KY | 40205 | |
| DEBORAH THOMPSON | 211 WALTON LANE | | | | MONTERREY | TN | 38574 | |
| DEBORAH THOMPSON | 8319 AL BEN KEN RD | | | | ROSCOE | IL | 61073 | |
| DEBORAH TURNER | 159 REFLECTION RD | | | | TOMS RIVER | NJ | 08753 | |
| DEBORAH VALDEZ | 1668 BECKNER CT | | | | CONCORD | CA | 94521 | |
| DEBORAH VAUGHT | 5041 NE 144TH ST | | | | REDMOND | WA | 98052 | |
| DEBORAH VINCENT | 25 BUCKEYE DR | | | | SAINT LOUIS | MO | 63135 | |
| DEBORAH WALTERS | 242 S. OLIVE STREET | | | | DENVER | CO | 80230 | |
| DEBORAH WATT | P O BOX 662 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| DEBORAH WENZEL | 1414 W BITTERS RD BLDG 22 | | | | SAN ANTONIO | TX | 78248 | |
| DEBORAH WHITE | 3720 ROXBURY LN | | | | PLANO | TX | 75025 | |
| DEBORAH WHITLAW LLEWELLYN | PHOTOGRAPHER LLC | 43 AVERY DRIVE | | | ATLANTA | GA | 30309 | |
| DEBORAH WHITMAN | 20 VALLEY VIEW AVE | | | | MILFORD | NJ | 08848 | |
| DEBORAH WHITTEN | 1325 E KRISTA WAY | | | | TEMPE | AZ | 85284 | |
| DEBORAH WILLIAMS | 4108 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661 | |
| DEBORAH WILLIAMS | 4108 LAKE GEORGE ROAD | | | | WEST BRANCH | MI | 48661 | |
| DEBORAH ZIMMERMAN | 119 PEPPERTREE DR | | | | ORLANDO | FL | 32825-3640 | |
| DEBORDE, RICKIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOSE III, VERNON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOSE, AISHAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOUSE, ISAAC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOUSE, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOW, DAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOW, SHENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBOWY, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRA A BOWLIN | 1006 FALL ST | | | | LAKE CHARLES | LA | 70601 | |
| DEBRA A DEAVER | 219 KUHN STREET | | | | BILOXI | MS | 39530 | |
| DEBRA A ELEUTERIUS | 280 4TH STREET | | | | BILOXI | MS | 39530 | |
| DEBRA AIREY | 1717 E VISTA CHINO | | | | PALM SPRINGS | CA | 92262-3569 | |
| DEBRA ASHTON | 63 POMPTON AVENUE | | | | WEST PATERSON | NJ | 07424 | |
| DEBRA BALKAVICH | 505 MAPLE AVENUE | | | | BELLWOOD | PA | 16617 | |
| DEBRA BECKER | 49 SILVERS | APT#1 | | | WHITMAN | MA | 02382 | |
| DEBRA BESSETT | 23912 75TH AVE SE | | | | WOODINVILLE | WA | 98072-9771 | |
| DEBRA BOOTH | 5237 ORKNEY CT | | | | NEWARK | CA | 94560 | |
| DEBRA BRIGGS | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DEBRA BRISTER | 25 TRAILWOOD DR | | | | HOLLAND | PA | 18966-2198 | |
| DEBRA CAFF | PO BOX 2756 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| DEBRA CARLSON | 1621 CIRCLE COURT | | | | WAUKEGAN | IL | 60085 | |
| DEBRA DERRY | PO BOX 727 | | | | BROWNSVILLE | CA | 95919 | |
| DEBRA DRUNASKY | 1542 GROSSE POINT DRIVE | | | | MIDDLETON | WI | 53562 | |
| DEBRA E WARE | 1009 WANDA PLACE | | | | GULFPORT | MS | 39501 | |
| DEBRA FENNER | 1600 SKYLINE PATH | | | | EAGAN | MN | 55121 | |
| DEBRA FICKERIA | 52 BELLEVIEW AVENUE | | | | OSSINING | NY | 10562 | |
| DEBRA FISCHER | 1110 S 120TH ST | | | | WEST ALLIS | WI | 53214 | |
| DEBRA FLORIO | 889 S FLETCHER DR | | | | WHEELING | IL | 60090 | |
| DEBRA FOX | 649 N 159TH EAST | | | | WICHITA | KS | 67230 | |
| DEBRA FULLER | 5015 CEDARWOOD DR | | | | WINSTON SALEM | NC | 27103 | |
| DEBRA GIANNOPULOS | 5057 W SIERRA AVE | | | | FRESNO | CA | 93722 | |
| DEBRA GREYN | 26442 BELSHIRE WAY | | | | LAKE FOREST | CA | 92630 | |
| DEBRA HALEY | 7524 STATE ROUTE 97 | | | | MAYFIELD | KY | 42066 | |
| DEBRA HATTON | 2809 DANIEL CRK | | | | MESQUITE | TX | 75181 | |
| DEBRA HEISER DESIGN | 107 E CHARLESTON BLVD | SUITE 250 | | | LAS VEGAS | NV | 89104 | |
| DEBRA HUFF | 10818 DEERCLIFF PASS | | | | SAN ANTONIO | TX | 78251 | |
| DEBRA HYATT | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DEBRA J ANDERSON | 179 ORANGE CT | FEMA TRAILER | | | GULFPORT | MS | 39501 | |
| DEBRA J JONES | BOSSPHILLY LLC | 1720 PRAIRIE LN | | | LINCOLN | NE | 68521 | |
| DEBRA J MILTON | 1999 ELIZARDI BLVD | | | | NEW ORLEANS | LA | 70114 | |
| DEBRA JENKINS | 1911 ZARZAMORA ST | | | | LA GRANGE | CA | 95329 | |
| DEBRA JONES | 11063 PERHAM DR | | | | SAINT LOUIS | MO | 63136 | |
| DEBRA JUNOD | 8N767 CRAWFORD RD | | | | ELGIN | IL | 60124 | |
| DEBRA K BENNETT | 11171 EDWIN LADNER RD | | | | PASS CHRISTIAN | MS | 39571 | |
| DEBRA K RECTOR | LUCKY STARS CASINO TRAVEL | P O BOX 445 | | | STONEY POINT | NC | 28678 | |
| DEBRA KAY VASILESCU | 4335 TIMBER RIDGE COURT | | | | JOLIET | IL | 60431 | |
| DEBRA KEENE BERGERON | PO BOX 3941 | | | | SILVERDALE | WA | 98383 | |
| DEBRA KEMPFER | 12768 SARAH RD | | | | COULTERVILLE | IL | 62237-1918 | |
| DEBRA KLEIN | 103 MARY WIL CT | | | | GREENSBORO | NC | 27455 | |
| DEBRA KLEIN | 10511 WHITTINGTON CT | | | | LARGO | FL | 33773-1868 | |
| DEBRA KLOPFENSTINE | 108 S WILLOW | | | | SUGAR CREEK | MO | 64053 | |
| DEBRA KRELL | 20310 65TH AVE SE | | | | SNOHOMISH | WA | 98296 | |
| DEBRA KRUSE | 2462 THRUSH ST | | | | SHAKOPEE | MN | 55379 | |
| DEBRA KUSZ | 303 CROXVIEW DR S | | | | AFTON | MN | 55001-9712 | |
| DEBRA L AVAUX | 7040 BOOKVIEW DR | | | | URBANDALE | IA | 50322-8005 | |
| DEBRA L WEBB | 7200 CYPRESS CIR | | | | OCEAN SPRINGS | MS | 39564 | |
| DEBRA LADD | 1122 W 6TH ST | | | | SEYMOUR | IN | 47274 | |
| DEBRA LIVINGSTON | 2220 W 31ST | | | | LOS ANGELES | CA | 90018 | |
| DEBRA LIVINGSTON | 3505  AUGUSTA RD | | | | ELLISVILLE | MS | 39437-6017 | |
| DEBRA LOMBARDO | 1221 W 58TH ST | | | | KANSAS CITY | MO | 64113 | |
| DEBRA LUNA | 601 CATALINA RD | | | | FULLERTON | CA | 92835-2420 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA M HOWZE | 4506 GEN MCARTHUR ST | | | | MOSS POINT | MS | 39563 | |
| DEBRA M SANCHEZ | 401 PASEO DORADO | | | | LONG BEACH | CA | 90803-2044 | |
| DEBRA M THOMAS | 20011-B SUNSHINE | APT B | | | LONG BEACH | MS | 39560 | |
| DEBRA MALASPINA | 4348 COLT LN | | | | ERIE | PA | 16506 | |
| DEBRA MALDONADO | 15220 CACTUS HILLS LN | | | | COLORADO SPRINGS | CO | 80928 | |
| DEBRA MCBRYDE | 2836 PHILO ST | | | | SAN MARCOS | TX | 78666 | |
| DEBRA MCCLURE | 4666 CABANA WAY | | | | SACRAMENTO | CA | 95822 | |
| DEBRA MCNAMARA | 110 HIGHLAND OAKS CT | | | | SOUTHLAKE | TX | 76092 | |
| DEBRA MEYROWITZ | 161 COW NECK RD | | | | PRT WASHINGTON | NY | 11050 | |
| DEBRA MILLER | 10731 E 151ST PLACE | | | | BRIGHTON | CO | 80602 | |
| DEBRA MORRIS | 10973 GAYFER RD EXT | | | | FAIRHOPE | AL | 36532 | |
| DEBRA NIEMANN | DEBS CASINO GETAWAYS TOURS LLC | 5088 W EVERGREEN ST | | | FRANKLIN | WI | 53132 | |
| DEBRA NORTHRUP | P O BOX 955 | | | | BENTON | LA | 71006 | |
| DEBRA PATER | 1016 NEWBERRY AVENUE | | | | LA GRANGE PARK | IL | 60526 | |
| DEBRA PHILLIPS | 20 DAWN ROAD | | | | MILFORD | NJ | 08848-1110 | |
| DEBRA PIROLI | 1276 MEADOW DR | | | | ALIPUPPA | PA | 15001 | |
| DEBRA PREECE | 800 FALLS AVE STE 1 | | | | TWIN FALLS | ID | 83301 | |
| DEBRA PRICE | 1736 SHELL CRACKER DR | | | | WILLOW SPRING | NC | 27592 | |
| DEBRA PRINCE | 4120 County Road F | | | | Dodgeville | WI | 53533 | |
| DEBRA RANDALL | 900 PARADISE BEACH CIR | | | | PENSACOLA | FL | 32506 | |
| DEBRA RAUCH | 26 WILLOWGROVE N | | | | TONAWANDA | NY | 14150 | |
| DEBRA REYNOSO | 1025 MADSEN CT | | | | PLEASANTON | CA | 94566 | |
| DEBRA ROCCO | 1405 OHIO AVE | | | | BAY SHORE | NY | 11706 | |
| DEBRA SAMAKOW | 1427 SQUIRREL HILL AVE | | | | PITTSBURGH | PA | 15217 | |
| DEBRA SPENCER | 10845 RANCHO BERNARDO RD | STE 105 | | | SAN DIEGO | CA | 92127 | |
| DEBRA STILLMAN | 318 LINDSEY COURT | | | | CAPE CANAVERAL | FL | 32920 | |
| DEBRA T DARNALL | 11843 LAKE AVE APT 4 | | | | LAKEWOOD | OH | 44107 | |
| DEBRA TATUM | 678 OREGON ST | | | | SONOMA | CA | 95476 | |
| DEBRA TAYLOR DE MONTEGRE | 18218 PARADISE MOUNTAIN RD | SPC 202 | | | VALLEY CENTER | CA | 92082 | |
| DEBRA TORRE | 49 GREGORY WAY | | | | CALVERTON | NY | 11933 | |
| DEBRA VOMACKA | 7008 188TH ST CT E | | | | PUYALLUP | WA | 98375 | |
| DEBRA WALSH | 69 SERGIN WAY | | | | HOT SPRINGS | AR | 71909 | |
| DEBRA WARMACK | 3413 CLUB HOUSE RD | | | | MOBILE | AL | 36605 | |
| DEBRA WASHINGTON | 6949 S TALMAN | | | | CHICAGO | IL | 60629 | |
| DEBRA WEBER | 1396 SILVER HILLS DR | | | | BOERNE | TX | 78006 | |
| DEBRA ZABINSKI | 2119 WAUGH DR | | | | HOUSTON | TX | 77006 | |
| DEBRA ZULIANI | 99 CABLE CIR APT B3 | | | | FOLSOM | CA | 95630 | |
| DEBRA ZUPAN | 674 PADDLE WHEEL RD. | | | | GILLBERTSVILLE | KY | 42044 | |
| DEBRAGGA AND SPITLER INC | 65-77 AMITY STREET | | | | JERSEY CITY | NJ | 07304 | |
| DEBRAH KORT | KORT PHOTOGRAPY | 2004 WAGON WHEEL LN | | | FORT MOHAVE | AZ | 86426 | |
| DEBRALEE PELTZER | 1308 TARPAN CIR | | | | NEW HOPE | PA | 18938 | |
| DEBRAMALETTA, EMMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRANO INC | DEBRANO FINE CHOCOLATES | 10105 AUBURN PARK DRIVE | | | FORT WAYNE | IN | 46825 | |
| DEBREVI, GRAZELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRY CO. | 2310 S 2700 W | | | | SALT LAKE CITY | UT | 84119-1224 | |
| DEC, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECA INTERNATIONAL | 20 CENTERPOINTE DR  SUITE 140 | DBA GOLF BUDDY | | | LA PALMA | CA | 90623 | |
| DECA LINKS | ATTN  BLANCHE PRATHER | 3633 N LAYMAN | | | INDIANAPOLIS | IN | 46218 | |
| DECALOGERO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECAMP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECAPITO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECARDENAS AGUILAR, LUCILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECARDENAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECARLO, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECARLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECARLOS LEWIS | 19514 CAMPAIGN DR | | | | CARSON | CA | 90746 | |
| DECASA, RISALIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECASIEN, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECATUR ESPRESSO | 5604 CRAWFORD STREET | #A2 | | | HARAHAN | LA | 70123 | |
| DECATUR TRAVEL AGENCY | 308 W PONCE DE LEON AVE. | SUITE E | | | DECATUR | GA | 30030 | |
| DECAUSEY, TIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECENA DE SIERRA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECENZI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECERO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECESARE, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECHECCHI, DORINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECHERT LLP | PO BOX 7247-6643 | | | | PHILADELPHIA | PA | 19170-6643 | |
| DECHO, KATARZYNA | 7800 S RAINBOW BLVD APT 2088 | | | | LAS VEGAS | NV | 89139 | |
| DECHRISTIE, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECICCO, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECISION ONE CORPORATION | DEPT CH 14055 | | | | PALATINE | IL | 60055-4055 | |
| DECISION SUPPORT SERVICE INC | 9207 VANDERBILT DRIVE SUITE 5 | | | | NAPLES | FL | 34108 | |
| DECISION TOOLBOX INC | PO BOX 843477 | | | | LOS ANGELES | CA | 90084-3477 | |
| DECISIONHEALTH LLC | 9737 WASHINGTONIAN BLVD. | SUITE 100 | | | GAITHERSBURG | MD | 20878 | |
| DECISIONS TRAVEL LTD | 202-1271 HOWE STREET | | | | VANCOUVER | BRITISH COLUMBIA | V6Z 1R3 | CANADA |
| DECK ASPHALT PAVING INC | 8551 LAFAYETTE | | | | KANSAS CITY | KS | 66109 | |
| DECK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKARD HODGE | 333 W RADCLIFFFE DR | | | | CLAREMONT | CA | 91711 | |
| DECKARD, JOYCE | 9809 HOLIDAY DRIVE | | | | LOUISVILLE | KY | 40272 | |
| DECKARD, JOYCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKARD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKER, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKER, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKER, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKER, ROBIN L | 2713 WINDWARD DR | | | | GAUTIER | MS | 39553 | |
| DECKER, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECKERS OUTDOOR CORP | SANUK BRAND | 64 FAIRBANKS | | | IRVINE | CA | 92618 | |
| DECKOW, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DECLAN DEANE | 199 BRANDON ROAD | | | | PLEASANT HILL | CA | 94523 | |
| DECLAN O'BRIEN | 4331 MONGITE ROAD | | | | NORTH PORT | FL | 34287 | |
| DECLEMENT, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECLOUET, LINDA G | 721 CLARA STREET | | | | LAKE CHARLES | LA | 70601 | |
| DECM LLC | ACTION CONTROLS | 3878 HUDSON DR | | | STOW | OH | 44224 | |
| DECO BREEZE | IDB FACTORS INC. P.O.BOX 4711 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163-4711 | |
| Deco Candles | 5412 NW 72nd Ave | | | | Miami | FL | 33166 | |
| DECO FOODSERVICE | PO BOX 915 | | | | NEEDLES | CA | 92363 | |
| DECO LAV INC | 424 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| DECO WEST INC | 80 NORTH MOJAVE | SUITE 190 | | | LAS VEGAS | NV | 89101 | |
| DECOITE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECOOK, ELEANOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECOR 8 INTERIORS INC | 4550 DONOVAN WAY STE 106 | | | | N LAS VEGAS | NV | 89081 | |
| DECOR CRAFT INC | 133 MATHEWSON ST | | | | PROVIDENCE | RI | 02903 | |
| DECOR DE PARIS CORP INC | 8255 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| DECOR INTERNATIONAL INC OF CA | 4880 VALLEY BLVD | | | | LOS ANGELES | CA | 90032 | |
| DECORATIVE CARPETS INC | 8900 MELROSE AVENUE | | | | WEST HOLLYWOOD | CA | 90069 | |
| DECORATIVE CARPETS INC | 9062 E. ROSECRANS AVE | | | | BELLFOWER | CA | 90607 | |
| DECORATIVE CRAFTS INC | PO BOX 260725 | | | | ENCINO | CA | 91426-0725 | |
| DECORATIVE FILMS LLC | 3904 CORNELL PLACE | | | | FREDERICK | MD | 21703 | |
| DECORATIVE METAL COATINGS | 1996 DON LEE PLACE SUITE B | | | | ESCONIDO | CA | 92029 | |
| DECORATIVE VINYL AND FABRIC | 4527 GLENWOOD RD | | | | BROOKLYN | NY | 11203 | |
| DECORATORS EXPRESS | 2055 RANDOLPH ST | | | | HUNTINGTON PARK | CA | 90255 | |
| DECORIZE INC | 3055 E DIVISION | | | | SPRINGFIELD | MO | 65802 | |
| DECORONADO, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECOSTA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECOURSEY JR, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DECTS INC | DI CLASSIC MART | 7732 ROYAL OAKS DRIVE | | | LAS VEGAS | NV | 89123 | |
| DECUIR, JACETA K | 945 CRESTMARK BLVD APT 436 | | | | LITHIA SPRINGS | GA | 30122 | |
| DECUIR, RONALD | 6623 Coveview Court | | | | New Orlean s | LA | 70127 | |
| DECUIR, RONALD J | 11324 TONAWANDA ST | | | | PORT ALLEN | LA | 70767 | |
| DECUIR, SHELITA M | 11324 TONAWANDA ST | | | | PORT ALLEN | LA | 70767 | |
| DECUIR, SHERELL M | 11324 TONAWANDA ST | | | | PORT ALLEN | LA | 70767 | |
| DEDAR FABRICS | 1694 CHANTILLY DRIVE | | | | ATLANTA | GA | 30324 | |
| DEDE LE | 38931 CALLE HERMOSA | APT 2 | | | MURRIETA | CA | 92563 | |
| DEDEAUX, ANDREKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDEAUX, ARNOLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDEAUX, DERREL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDEAUX, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDEAUX, PAULA R | 313 HEIDENHEIM | | | | BILOXI | MS | 39530 | |
| DEDEAUX, REGINALD J | 354 ROSENHART AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| DEDEAUX, ROBYNN C | 323 FLEITAS AVE | | | | PASS CHRIS | MS | 39571 | |
| DEDEAUX, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDEAUX, VANESSA J | 6981 KILN DELISLE RD | | | | PASS CHRISTIAN | MS | 39571 | |
| DEDEURWAERDER, GARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDIC, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDICA GROUP | 3 PARK PLAZA | STE #200 | | | IRVINE | CA | 92614 | |
| DEDICATED MEDIA HOSTING | DBA STREAMING MEDIA HOSTING | 550 PARKCENTER DR STE 200 | | | SANTA ANA | CA | 92705 | |
| DEDOMENICIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDOMENICIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDOMENICIS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDOMENICIS, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDON INC | 657 BRIGHAM ROAD | SUITE 4 C | | | GREENSBORO | NC | 27407 | |
| DEDOR, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEDRA L AMERICA | 5766 BROADLEAF WAY | | | | COLLEGE PARK | GA | 30349 | |
| DEDRA MONTAGUE | 10950 JEFFERSON HWY #Y6 | | | | RIVER RIDGE | LA | 70123 | |
| DEDRICK FIELDS | 18103 OBELISH BAY DR | | | | CYPRESSS | TX | 77429 | |
| DEDRICKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEE BOULGER | 628 WOODLAND AVENUE | | | | DULUTH | MN | 55812 | |
| DEE CASINO TOURS INC | 415 N SUFFOLK AVENUE | | | | VENTNOR | NJ | 08406 | |
| DEE DEE SIDARS | C/O SANDRA FERNS | PO BOX 2521 | | | AVALON | CA | 90704-2521 | |
| DEE DILTS | 624 LAKETRAIL DR | | | | RICHARDSON | TX | 75081 | |
| DEE ELLIS | 1701 HIGHLAND | | | | ROCKDALE | TX | 76567 | |
| DEE GREGORY | 8700 DOGWOOD TRAIL | | | | HAUGHTON | LA | 71037 | |
| DEE LIEF | 7300 LEMONGRASS DR | | | | PARKLAND | FL | 33076 | |
| DEE MARTIN | 1814 ROSALIE RIDGE | | | | HUNTSVILLE | AL | 35811 | |
| DEE MS ENTERPRISES INC T A | SPORTS CITY | 148 THE PIER AT CAESARS | | | ATLANTIC CITY | NJ | 08401 | |
| DEE TEDDER | 707 FIRST STREET | | | | LAKE PROVIDENCE | LA | 71254 | |
| DEE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEE, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dee's Crafts, Inc. | Larry Ollges | 5045 Shelbyville Road | | | Louisville | KY | 40207 | |
| DEEB, NABILA | 28552 GLADSTONE CT | | | | ESCONDIDO | CA | 92026 | |
| DEEB, NABILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEEB, RASHED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEEDEE JORDAN | 3027 WYNFIELD MEWS LN | | | | LOUISVILLE | KY | 40206 | |
| DEEDRA ALVAREZ | 43471 30TH ST W | APT. 2 | | | LANCASTER | CA | 93536 | |
| DEEL, BRITTNEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEEM SUM INTERNATIONAL INC | YANK SING | PO BOX 192960 | | | SAN FRANCISCO | CA | 94119 | |
| DEEN MCWHORTER | 15739 EAGLE CLIFF | | | | SAN ANTONIO | TX | 78232 | |
| DEEN, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEEN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEENA BROWN | 741 VERA CT | | | | EL DORADO HILLS | CA | 95762 | |
| DEENA CASKEY | 3109 96TH ST | | | | LUBBOCK | TX | 79423 | |
| DEENA SIGLE | 10560 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85258 | |
| DEENA WOOD | P O BOX 44 | | | | BLUE JAY | CA | 92317 | |
| DEENA ZIMMERHANZEL | 128 SPANISH TRL | | | | BASTROP | TX | 78602 | |
| DEEP RUN AQUATIC SERVICES | 1823 DEEP RUN RD | | | | PIPERSVILLE | PA | 18947 | |
| DEEP SOUTH EQUIPMENT | 6851 GREENWOOD RD | | | | SHREVEPORT | LA | 71149 | |
| DEEP SOUTH PRODUCTIONS | 3284 CARBIDE DR | | | | SULPHUR | LA | 70665 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEEPAK BAPU | 4011 N FRANCISCO AVENUE | #410 | | | CHICAGO | IL | 60618 | |
| DEEPAK JESRANI | 5716 RANCHITO AVE | | | | VAN NUYS | CA | 91401-4343 | |
| DEEPKAMAL BAJWA | 9830 BLACK SWAN DR | | | | ELK GROVE | CA | 95624 | |
| DEER COUNTRY EQUIPMENT LLC | 1129 HIGHWAY 62 WEST | | | | CORYDON | IN | 47112 | |
| DEER CREEK CUSTOM PRODUCTS | 36374 WAUBONSIE AVE | | | | RANDOLPH | IA | 51649 | |
| DEER PARK | PO BOX 52271 | | | | PHOENIX | AZ | 85072-2271 | |
| DEERE CREDIT INC | PO BOX 650215 | | | | DALLAS | TX | 75265-0215 | |
| DEERE CREDIT, INC. | 6400 NW 86TH ST | | | | JOHNSTON | IA | 50131 | |
| DEERE CREDIT, INC. | 6400 NW 86TH STREET | | | | JOHNSTON | IA | 50131 | |
| Deere Credit, Inc. | 6400 NW 86th Street | PO BOX 6600 | | | Johnston | IA | 50131 | |
| Deere Credit, Inc. | Attn-Counsel for Horseshoe Council Bluffs | 13615 Old Highway 61N | | | Robinsonville | MI | 38664 | |
| DEERING, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEES CRAFTS INC | 5045 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40207 | |
| DEES PAPER COMPANY INC | 1551 AZALEA ROAD | | | | MOBILE | AL | 36693 | |
| Dees, Crystal | 712 N. Hazel St | | | | Glenwood | IA | 51534 | |
| DEES, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEES, DIANNA L | 3404 14TH ST | | | | PASCAGOULA | MS | 39567 | |
| DEES, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEETER LIGHTING INC | 52 HARDY DR | | | | SPARKS | NV | 89431 | |
| DEETH TRAVEL LTD | 1102 THE KINGSWAY HIGHWAY | | | | SUDBURY | ONTARIO | P3B2E5 | CANADA |
| DEFALCO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFAZIO, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFELICE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFELICE, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFELICE, THOMAS | 777 HARRAH'S BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| DEFELICE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFENSE INTELLIGENCE AGENCY | DIA CIVILIAN WELFARE FUND CWF | 200 MACDILL BLVD DAN 3A2 B6000 | JOINT BASE NSAW/BOLLING | | WASHINGTON | DC | 20340-5100 | |
| DEFENSE INTELLIGENCE AGENCY | WLFARE FLND MORALE WELFARE | 200 MACDILL BLVD DAN 3A2 B6000 | | | WASHINGTON DC | DC | 20340-5100 | |
| DEFENSIVE SYSTEMS INSTITUTE | T/A DSI TACTICAL | T/A DSI TRAINING SOLUTIONS LLC | 415 WEST VERNON AVENUE | | LINWOOD | NJ | 08221 | |
| DEFEO JR, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFEO, JOFSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFEO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFFENBAUGH DISPOSAL SERVICE-SHAWNEE,KS | 2601 MID-WEST DRIVE | | | | Kansas City | KS | 66111 | |
| DEFFENBAUGH DISPOSAL SERVICE-SHAWNEE,KS | PO BOX 3249 | | | | SHAWNEE | KS | 66203 | |
| DEFFENBAUGH INDUSTRIES | JOHNNY ON THE SPOT | PO BOX 3249 | | | SHAWNEE | KS | 66203-0249 | |
| Deffenbaugh Industries, Inc | Attention: Legal Department | 2601 Midwest Drive | | | Kansas City | KS | 66111 | |
| Deffenbaugh Industries, Inc. | Attention: Bryce Thompson | 2601 Midwest Drive | | | Kansas City | KS | 66111 | |
| Deffenbaugh Industries, Inc. | Bryce Thompson | 2601 Midwest Drive | | | Kansas City | KS | 66111 | |
| DEFILIPPO, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFILIPPO, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFINITIVE TALENTS INC | 6260 HUNTINGTON RIDGE | | | | LAS VEGAS | NV | 89139 | |
| DEFINO JR, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFINO LAW ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFLORIO, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFONEY, COLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Defonzo, Phyllis | 6322 BRIDGEVISTA DR | | | | LITHIA | FL | 33547 | |
| DEFRANCISCO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFREESE, SCOTT | 8000 EAST TEXAS ST. | | | | BOSSIER CITY | LA | 71111 | |
| DEFREESE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEFREITAS, VIRGINIA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| DEFRIES, JON NORMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGAETANO, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGEORGE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGEORGE, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGFAW, MENBERE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGRAAF, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGRADO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGRAFFENREED, GERRI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGRELLA TILE INC. | 983 GOSS AVE. | | | | LOUISVILLE | KY | 40217 | |
| DEGROFF, GAIL | 41254 SEQUOIA AVE | | | | PALMDALE | CA | 93551 | |
| DEGROOT, DAVID | 8219 CASSUS CT | | | | LAS VEGAS | NV | 89177 | |
| DEGROSS JR, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGRUSHE, DEANNA M | 217 SPARTAN LOOP | | | | SLIDELL | LA | 70458 | |
| DEGTYAREVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGUZMAN, JESSIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEGUZMAN, RENATO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEHAAS, DARREN | C/O HARRAHS TUNICA | 1100 CASINO STRIP BLVD | | | ROBINSONVILLE | MS | 38664 | |
| DEHARDE, MEGHAN | 365 CANAL STREET | SUITE 900 | | | NEW ORLEANS | LA | 70130 | |
| DEHART II, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEHART, SUSAN E | 41 53RD STREET | | | | GULFPORT | MS | 39507 | |
| DEHAVEN, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEHN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEHONEY TRAVEL INC. | 3008 CHARLESTOWN CROSSING | 3008 CHARLESTOWN CROSSING | | | NEW ALBANY | IN | 47150-938 | |
| DEHOYOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEHOYOS, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEIBERT, WILLIAM | 705 JACKSON AVENUE | | | | NORTHFIELD | NJ | 08225 | |
| DEIBERT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEIDRE DIN | 5230 DEL RIO RD | | | | SACRAMENTO | CA | 95822 | |
| DEIDRE'S TRAVEL SERVICE | 7443 BROADWAY ST. | | | | KANSAS CITY | MO | 64114 | |
| DEIF, MICHEAL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEIORIO, CHAD A | 11541 CHRISTIAN PLACE | | | | GULFPORT | MS | 39503 | |
| DEIORIO, ELIZABETH | 1233 MONTICELLO BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| DEIORIO, JOSEPH A | 1233 MONTICELLO BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| DEIRDRA J PARKS | 1419 BELL DRIVE | | | | BEECH ISLAND | SC | 29842 | |
| DEIRDRA WAGNER | 4601 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | |
| DEIRDRE MACHADO | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DEIRDRE R VITAL | 753 S LYONS ST | | | | LAKE CHARLES | LA | 70601 | |
| DEISY RAMONA LEYVA | 720 W-71ST PL. | | | | HIALEAH | FL | 33014 | |
| DEITMARING, CHANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEITRAS MELANCON | DCK ENTERPRISES LLC | 4219 S BROAD ST | | | NEW ORLEANS | LA | 70125 | |
| DEJA SOLEIL | 112 W 9TH STREET SUITE 215 | | | | LOS ANGELES | CA | 90015 | |
| DEJA VU INCORPORATED | 274 VISTA ROAD | | | | LAKE ZURICH | IL | 60047 | |
| DEJA VU TRAVEL INC | 19402 CRYSTALRIDGE LANE | | | | NORTHRIDGE | CA | 91326 | |
| DEJEAN, SHERYL A | 128 DECKER STREET | | | | LAKE CHARLES | LA | 70615 | |
| DE-JESUS MORALES, JENIFFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, CHEVALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, FELIX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, GODOFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, JULITA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DEJESUS, KERMICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS, RAFAEL | 416 E DOREN TERRACE | | | | VINELAND | NJ | 08360 | |
| DEJESUS, RICARDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJESUS-GARCIA, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEJOHN, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DeJong & Lebet, Inc. | 1734 Emerson Street | | | | Jacksonville | FL | 32207 | |
| DEKA BROKKE | 7218 S 94TH ST | | | | LAVISTA | NE | 68128 | |
| DEKA, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEKALB COUNTY | P.O.BOX 248 | | | | MAYSVILLE | MO | 64469 | |
| DEKARLO LONG | 7206 SW 14TH ST | | | | DES MOINES | IA | 50315 | |
| DEKEL SAATI | 724 N YUCCA ST | | | | CHANDLER | AZ | 85224 | |
| DEKOK, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEKRA LITE INDUSTRIES INC | 3102 W ALTON AVENUE | | | | SANTA ANA | CA | 92704 | |
| DEL BARRETT | 5170 DUMONT PL | | | | WOODLAND HILLS | CA | 91364 | |
| DEL CARMEN MENDOZA, MARIA | 1090 IRISH HILL DR #5 | | | | BILOXI | MS | 39530 | |
| DEL CARMEN RAMIREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL CARMEN SULT, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL CID CARIAS, CLAUDIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL DE BERG | N903 RED SCHOOL RD | | | | MELROSE | WI | 54642 | |
| DEL DIOS COMPUTERS | 4031 LAUREL HILL DRIVE | | | | N LAS VEGAS | NV | 89030 | |
| DEL FAVERO, PAUL | 11608 VILLA RAKAPARTE AVENUE | | | | LAS VEGAS | NV | 89138 | |
| DEL FAVERO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL FRENCH | 1408 DENISE CIRCLE | | | | OCEANSIDE | CA | 92054 | |
| DEL GUERCIO, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL HILDEBRAND | 3710 S. SERENA LN | | | | TUCSON | AZ | 85730 | |
| DEL MAR COUNTRY CLUB | PO BOX 9866 | | | | RANCHO SANTA FE | CA | 92067 | |
| DEL MAR LIGHTING INC | 2852 WALNUT AVENUE #F1 | | | | TUSTIN | CA | 92780 | |
| Del Mar Thoroughbred Club | 2260 Jimmy Durante Bouelvard | | | | Del Mar | CA | 92104 | |
| Del Mar Thoroughbred Club | 2260 Jimmy Durante Boulevard | | | | Del Mar | CA | 92104 | |
| DEL MAR THOROUGHBRED CLUB | PO BOX 700 | | | | DEL MAR | CA | 92014 | |
| DEL MECHANICAL | 16137 MEDLAR LANE | | | | CHINO HILLS | CA | 91709 | |
| DEL MONTE TRAVEL | 9 SOLEDAD DRIVE | SUITE F | | | MONTEREY | CA | 93940-603 | |
| DEL MONTE, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL MUNDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL NORTE TRAVEL | 831 5TH ST | | | | CRESCENTCITY | CA | 95531 | |
| DEL PALACIO, MONICA | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| DEL PALACIO, MONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL PHILLIPS | 53 S BALLIET ST | | | | FRACKVILLE | PA | 17931 | |
| DEL PIANO, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL PIANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL PIZZO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL POPOLO, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL POZO, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL POZO, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL PRUITT | PRUITT LAW OFFICE | P O BOX 930 | | | PADUCAH | KY | 42002 | |
| DEL REAL AUTO | 458 N QUINCE STREET | | | | ESCONDIDO | CA | 92025 | |
| DEL REAL NAVA, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL REAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL REY NUT CO | 12926 S BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| DEL ROSARIO, ADELA | 310 E Ave 28 Apt #1 | | | | Los Angeles | CA | 90031 | |
| DEL ROSARIO, ARWIN JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL ROSARIO, CHANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL ROSARIO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL ROSE, LEANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL ROSE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL SOL, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL VAL FOODS INC | PO BOX 785 | | | | BLACKWOOD | NJ | 08012 | |
| DEL VALLE, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL VALLE, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL VALLE, SAVANNAH | 6357 HEATHER CREEK PL | | | | LAS VEGAS | NV | 89122 | |
| DEL VALLE, SAVANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEL ZAMORA | 334 S GRAMERCY PL #112 | | | | LOS ANGELES | CA | 90020 | |
| DELA CERDA, ELOISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, ARIANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, ESTELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, EVELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, JOSEFINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, JOSEPHINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA CRUZ, ROSALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA PENA SORIANO, DONNELL JULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA PENA, ANICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELA VEGA, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACARRERA, ROSANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACRUZ HENRIQUEZ, DARIDIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| DELACRUZ TRINIDAD, KEILA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACRUZ, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACRUZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACRUZ, EURY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACRUZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACRUZ, REYNALDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELACRUZ-BONILLA, EXMELDIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAFOSSE, SONIA R | 1017 NORTH WENDELL ST | | | | LAKE CHARLES | LA | 70601 | |
| DELAHOUSSAYE, MONIQUE G | 3820 MORRISWOOD DR | | | | HARVEY | LA | 70058 | |
| DELAINE-WEEKES, BLAWNVETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAIR, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAMOTTE, WALTER | 107 LAKE SUPERIOR DR | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| DELAND, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAND, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAND, NATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANE, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY, TRAMECEYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANOY SCHUETZE AND MCGAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANTAR, CARINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANY & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANZO, RALPH | 204 N WILDWOOD BLVD | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| DE-LAPENA, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELARA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELARGE, KIVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELARIVA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Delarosa, Daniel | 2307 E. 10th Street  #5 | | | | Long Beach | CA | 90804 | |
| DELAROSA, HECTOR | 4016 HIDDEN OASIS CT | | | | LAS VEGAS | NV | 89110 | |
| DELASALLE EDUCATION CENTER | 3740 FOREST AVENUE | | | | KANSAS CITY | MO | 64109 | |
| DELASBOUR, DONALD J | 1277 HWY 171 N LOT # 50 | | | | LAKE CHARLES | LA | 70611 | |
| DELATORRE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAVAN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAVY, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAWARE CO LITERACY COUNCIL | MARIANIST CENTER | 2001 PROVIDENCE ROAD | | | CHESTER | PA | 19013 | |
| DELAWARE COUNTY | GOVERNMENT CENTER | GROUND FLOOR | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CHAMBER | OF COMMERCE | 602 E BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CHAMBER OF COM | 1001 BALTIMORE PIKE STE 9LL | | | | SPRINGFIELD | PA | 19064 | |
| DELAWARE COUNTY COMMUNITY | COLLEGE DCCC EDUCATIONAL FOUND | 901 SOUTH MEDIA LINE ROAD | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY COMMUNITY FOUN | PO BOX 496 | | | | WAYNE | PA | 19087 | |
| DELAWARE COUNTY DAILY TIMES | PO BOX 386 | | | | PRIMOS | PA | 19018 | |
| DELAWARE COUNTY HOUSING | AUTHORITY | 1855 CONSTITUTION AVE | | | WOODLYN | PA | 19094 | |
| DELAWARE COUNTY LINEN INC | 2626 W. 4TH STREET | | | | CHESTER | PA | 19013 | |
| DELAWARE COUNTY TRANSPORTATION | MANAGEMENT ASSOCIATION | 102 WEST FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY TREASURER | PO BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| DELAWARE DEPT. OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL | REGION 3 | 89 KINGS HWY | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 12287 | | | WILMINGTON | DE | 19850 | |
| DELAWARE DIVISION OF CHILD | SUPPORT ENFORCEMENT | PO BOX 15012 | | | WILMINGTON | DE | 19850-5012 | |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| DELAWARE MOTOR SALES INC | DBA DELAWARE CADILLAC | 1606 PENNSYLVANIA AVE | | | WILMINGTON | DE | 19806 | |
| DELAWARE OUTDOOR ADVERTISING | PO BOX 10880 | | | | SOUTHPORT | NC | 28461 | |
| DELAWARE RACING ASSOCIATION | 777 DELAWARE PARK BLVD | | | | WILMINGTON | DE | 19804 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | JOHN G TOWNSEND BLDG | 401 FEDERAL STREET SUITE 4 | | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| DELAWARE STATE ESCHEATOR | BUREAU OF UNCLAIMED PROPERTY | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| DELAWARE TRUST COMPANY | Sandra E. Horwitz, Managing Director | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Delaware Trust Company, as Collateral Agent | Attn:  Trust Administration | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Delaware Trust Company, as Collateral Agent | Bryan Cave LLP | Stephanie Wickouski, Esq. | Jeremy F. Finkelstein, Esq. | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Delaware Trust Company, as Collateral Agent | Sandra E. Horwitz | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Delaware Trust Company, as Indenture Trustee | Bryan Cave LLP | Stephanie Wickouski, Esq. | Jeremy F. Finkelstein, Esq. | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Delaware Trust Company, as Indenture Trustee | Sandra E. Horwitz | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| DELAWARE VALLEY LIFT TRUCK INC | 1311 FORD RD | | | | BENSALEM | PA | 19020 | |
| DELAWARE VALLEY SODA SYSTEMS | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| DELAWARE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELAY, DONALD | 7011 WEST RENAISSANCE STREET | | | | NEW ORLEANS | LA | 70128 | |
| DELAY, J P | 1029 Armillaria St | | | | Henderson | NV | 89011-3116 | |
| DELBENE, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELBERT LUBASH | 10711 N 119TH AVE COURT | KPN | | | GIG HARBOR | WA | 98329 | |
| DELBERT LUTTRELL | 511 N ELLA RD | | | | SPOKANE VALLEY | WA | 99212 | |
| DELBERT PODRBIK | 5828 PORTAGE AVE | | | | CLEVELAND | OH | 44127 | |
| DELBERT R RICHARDS JR | 10068 CANTERBURY ROAD | | | | FELTON | DE | 19943 | |
| DELBERT RAINS | 7313 HIGHWAY 84 | | | | MANSFIELD | LA | 71052 | |
| DELBERT RAINS | 7313 HWY 84 | | | | MANSFIELD | LA | 71052 | |
| DELBERT SIBERT | 9 BETH TERRACE | | | | BRIDGEWATER | MA | 02324 | |
| DELBERT TOBEN | 5804 PEBBLE CREEK RD | | | | SIOUX FALLS | SD | 57106 | |
| DELBY, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELCHEVA BARREDA, SILVIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELCORA | 100 EAST 5TH STREET | P.O. BOX 999 | | | CHESTER | PA | 19016-0999 | |
| DELCORA, PA | 100 EAST 5TH STREET, P.O. BOX 999 | | | | CHESTER | PA | 19016-0999 | |
| DELCORRAL, JOHN | 2327 BRISTOL PL | | | | NEW ORLEANS | LA | 70131 | |
| DELCORTO, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELCOURT, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEEUW, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELEGANCE STABLE | 208 RIDGEDALE AVENUE | | | | FLORHAM PARK | NJ | 07932 | |
| DELEHANT, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEHANT, KATHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEO, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, CECILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, ERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, MARGOTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, PATRICIA | 900 CARPENTER DRIVE | | | | LAS VEGAS | NV | 89109 | |
| DELEON, PERLITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, RICARDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, RICKELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEON, RICKELMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEONARDO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELEONE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELERY, JEANETTE | 705 4TH STREET APT 328 | | | | MEMPHIS | TN | 38103 | |
| DELESANDRI TOURS & EVENTS | 906 DOGWOOD RD | | | | CLEAR LAKE SHOR | TX | 77565 | |
| DELFIN ALMODOVAR JR | 14 N LACLEDE PL BSMT 1 | | | | ATLANTIC CITY | NJ | 08401 | |
| DELFINO RODRIGUEZ | 6411 SUMMER RAY CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| DELFINO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELFINO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADILLO ARACENA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADILLO ARACENA, PLUTARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADILLO ARACENA, YORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADILLO, ELIU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADILLO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO ABREU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO COMMUNITY COLLEGE | CAREER DEVELOPMENT SERVICES | 615 CITY PARK AVENUE | | | NEW ORLEANS | LA | 70119-4399 | |
| DELGADO FUNERAL SERVICES INC | 400 LANDAU AVE | | | | JOLIET | IL | 60432 | |
| DELGADO JR, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO JR, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, ARMANDO | 9315 MONMOUTH AVE | | | | MARGATE | NJ | 08402 | |
| DELGADO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, EDISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, EDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, EVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, JAVIER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, KIRBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, LINSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, MELISSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, NELSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, STEPHANIE | 1656 CLOISTER AVE | | | | HENDERSON | NV | 89014 | |
| DELGADO, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, SUNIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGADO, YESENIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELGARDO, SANDRA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| DELGAUDIO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Delhi Foods | Attn: Director Of Sales | 1800 Central Parkway | | | Cincinnati | OH | 45214 | |
| Delhi Foods | Attn: Sarah Re | 1800 Central Parkway | | | Cincinnati | OH | 45214 | |
| DELHI FOODS INC | DBA REFRESH PRODUCE | 1800 CENTRAL PKWY | | | CINCINNATI | OH | 45214 | |
| DELHI GLASS OF LA INC | P O BOX 791 | | | | DELHI | LA | 71232 | |
| DELIA AMI | 1731 W 41ST DR | | | | LOS ANGELES | CA | 90062 | |
| DELIA CALDERA | 1252 N WRIAH WAY | | | | UPLAND | CA | 91786 | |
| DELIA CHOLAKIAN | 6141 W LOS ALTOS | | | | FRESNO | CA | 93722 | |
| DELIA COATS | 11811 AMERADO BLVD | APT 1110 | | | BELLEVUE | NE | 68123 | |
| DELIA MURILLO | 4121 EAST BALTIMORE AVE | | | | LAS VEGAS | NV | 89104 | |
| DELIA STEIN | 302. WINDOMERE AVE | | | | DALLAS | TX | 75208 | |
| DELIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELIA, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELICIA ROSS | 2809 W 83RD ST | | | | INGLEWOOD | CA | 90305 | |
| DELICIOUS BITE | 1128 GARDEN HILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| DELILAH CARVER | 8200 KROLL WAY APT #58 | | | | BAKERSFIELD | CA | 93311 | |
| DELILAH ROAD LIMITED PARTNERS | NEW VISTAS CORPORATION | P.O.BOX 229 | 450 TILTON ROAD STE 220 | | NORTHFIELD | NJ | 08225 | |
| DELILAH ZUMMO | 7233 WINTERWOOD LN | | | | HIGHLAND | CA | 92346 | |
| DELILLO, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELIMA, MINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELIMA, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELINDA STROZYK | 12515 CLINTON RD | | | | N LITTLE ROCK | AR | 72118-1795 | |
| DELIO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELISE RESTORATION & CLEANING | PO BOX 641482 | | | | KENNER | LA | 70064 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELISI, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELK, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELL COLLI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELL CULLISON | 2345 ROAD AA | | | | MOSCOW | KS | 67952 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL INDUSTRIES INC | JOE CANAL'S DISCOUNT LIQUOR | 3119 FIRE ROAD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| DELL LITTLE TROVATO & VECERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| Dell Marketing, L.P. | ATTN: General Counsel | One Dell Way | RR1 | | Round Rock | TX | 78682 | |
| Dell Marketing, L.P. | Attn: Jason Fenberg | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell Marketing, L.P. | Attn: Nancy Mims | One Dell Way, RR1, MS 52 | | | Round Rock | TX | 78682 | |
| Dell Marketing, L.P. | Dell Global Solution Design Center | Attn: Mario Avendano III - Inside Solutions | One Dell Way | | Round Rock | TX | 78682 | |
| DELL, AARON T | 7123 S ERIE AVE | #3016 | | | TULSA | OK | 74136 | |
| DELL, DANIEL | 330 W 4TH ST | | | | CINCINNATI | OH | 45202 | |
| DELL, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELL, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELL, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELLA HILL | 1702 SALEM AVE | | | | SPRINGFIELD | OH | 45505 | |
| DELLA IRWIN | 5340 W PINEHURST DRIVE | | | | BANNING | CA | 92220 | |
| Della Spiga, LLC | Attention: Gerald J. Schlesinger | 3712 Las Vegas Boulevard South | | | Las Vegas | NV | 89109 | |
| Della Spiga, LLC | Rosenfeld & Hansen LLP | Attention: Efrem A. Rosenfeld, Esq. | 3800 Howard Hughes Parkway, Suite 650 | | Salvages | NV | 89109 | |
| Della Volpe, Margo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELLARINGA, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELLAVECCHIA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELLAVOLPE, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Delli Santi, Maria  V | 533 13th St Apt 5 | | | | Cincinnati | OH | 45202 | |
| DELLI SANTI, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELLINGER, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELLIOR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELLO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELL-PRISCOLI, CRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELMAE LARSON | PO BOX 344 | | | | NEW TOWN | ND | 58763 | |
| DELMAR ENTERPRISES INC T/A | DBA DELMAR FINANCIAL SVCS | DBA AMERICAN VENDORS SUPPLY CO | 995 LOUIS DRIVE | | WARMINSTER | PA | 18974-2821 | |
| DELMARE TRAVEL | 2960 DANFORTH AVE | | | | TORONTO | ONTARIO | M4C 1M6 | CANADA |
| Delmarva Power | Pepco Holdings, Inc. | Bankruptcy Division, Mail Stop: 84CP42 | 5 Collins Drive, Suite 2133 | | Carneys Point | NJ | 08069-3600 | |
| Delmarva Power | Pepco Holdings, Inc. | Bankruptcy Division, Mail Stop:84CP42 | 5 Collins Drive, Suite 2133 | | Carneys Point | NJ | 08069-3600 | |
| Delmarva Power | PO Box 13609 | | | | Philadelphia | PA | 19101-3609 | |
| DELMAS M HOLLEY | 11444 PARKERS CIRCLE | | | | BILOXI | MS | 39532 | |
| DELMAY CORPORATION | 1535 JACKSON ST | | | | HOLLYWOOD | FL | 33020 | |
| DELMER ESPANOL | 10513 WISTERIA CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 | |
| DELMER LONG | 95 SEAGROVE LP | | | | LINCOLN CITY | OR | 97367 | |
| DELMONICO, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELMONTE, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELMOSPORTS LLC | PO BOX 843 | | | | WILDWOOD | NJ | 08260 | |
| DELMY GARCIA | 1043 CAPELLO WAY | | | | OJAI | CA | 93023 | |
| DELNSAWE, AYINALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELNSAWE, AYINALEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOACH, LATAVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOISON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOITTE | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112-0015 | |
| Deloitte & Touche LLP | 3883 Howard Hughes Parkway, Suite 400 | | | | Las Vegas | NV | 89169-0924 | |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| Deloitte & Touche, LLP | 350 Grand Ave | Suite 200 | | | Los Angeles | CA | 90071-3462 | |
| DELOITTE FINANCIAL ADVISORY | SERVICES LLP | PO BOX 844742 | | | DALLAS | TX | 75284-4742 | |
| Deloitte Tax | 350 S. Grand Avenue Suite 200 | | | | Los Angeles | CA | 90071 | |
| Deloitte Tax LLP | 350 S. Grand Avenue | Suite 200 | | | Los Angeles | CA | 90071 | |
| Deloitte Tax LLP | Attn: Gregory S. Wichmann, Partner | 3883 Howard Hughes Parkway | Suite | | Las Vegas | NV | 89196 | |
| Deloitte Tax LLP | Attn: Paul Prescott, Partner | 3883 Howard Hughes Parkway | Suite 400 | | Las Vegas | NV | 89169-0924 | |
| Deloitte Tax LLP | Attn: Stephanie LaBacz Arm | 350 S. Grand Avenue Suite 200 | | | Los Angeles | CA | 90071 | |
| Deloitte Tax LLP | Gregory S. Wichmann, Partner | 3883 Howard Hughes Pkwy | Ste 400 | | Las Vegas | NV | 89169 | |
| DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | |
| Deloitte Tax LLP | Suite 400 | 3883 Howard Hughes Parkway | | | Las Vegas | NV | 89169-0924 | |
| Deloitte Tax Services | attn: Gregory S. Wichmann | 3883 Howard Hughes Parkway | suite 400 | | Las Vegas | NV | 89169-0924 | |
| Deloitte Transactions and Busines Analytics LLP | 350 S. Grand Ave | Suite 200 | | | Los Angeles | CA | 90071-3462 | |
| DELONG, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELONG, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELONG, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELONG, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELONG, MICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELONG, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELONTE BOYD | 943 HALL STATION DR | | | | BOWIE | MD | 20721 | |
| DELONTE WALLER | 512 OLDE GREENWICH CR | | | | FREDERICKSBURG | VA | 22408 | |
| DELORAH T GREEN | 12101 FONDERN RD APT #1510 | | | | HOUSTON | TX | 77035 | |
| DELORENZO JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELORES HARBERT | 8425 W UTOPIA RD | | | | PEORIA | AZ | 85382 | |
| DELORES HOGAN | 2942 S 165TH AVE | | | | OMAHA | NE | 68130 | |
| DELORES L TURNER | 602 TEAGARDEN RD | | | | GULFPORT | MS | 39507 | |
| DELORES MALINOSKY | 7931 108TH ST NE | | | | MARYSVILLE | WA | 98271 | |
| DELORES NEWMAN | 2517 S LOWELL AVE | | | | SPRINGFIELD | IL | 62704 | |
| DELORES P BROWN | 4542 VIOLA STREET | | | | NEW ORLEANS | LA | 70126 | |
| DELORES QUINN | 157 LINDA CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| DELORES RIETOW | 270 FOREST PL | | | | BUFFALO GROVE | IL | 60089 | |
| DELORES SWANSON | 271 202ND ST | | | | ARNOLDS PARK | IA | 51331 | |
| DELORIA, KIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELORIA, KIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELORIS BANKS | 197 BRIDGE ST APT 20 | | | | STAMFORD | CT | 06905 | |
| DELORIS JUENGER | 408 N EAST ST | | | | NEW ATHENS | IL | 62264 | |
| DELORTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOS REYES, PRINCESS SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELOS REYES, WYNCOLN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOS SANTOS VELEZ, LUHASTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOS SANTOS, CHARITO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOS SANTOS, ROBERTO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOS SANTOS, ROSALIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOSREYES, BEVERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOSSANTOS, EUCIRDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOSSANTOS, JOHANNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOSSANTOS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOUCHE JR, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOYOLA, KATRYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELOZIER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELP, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELP, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELPH, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELPH, IEESHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELPHA ANDRLSYK | 1276 S CAMINO SECO | | | | TUCSON | AZ | 85710 | |
| DELPHINUS CHAPTER 215 | PO BOX 111475 | | | | NASHVILLE | TN | 37222 | |
| DEL-REN ASSOCIATES INC. | 100 W NARBERTH TERRACE | | | | COLLINGSWOOD | NJ | 08108 | |
| DELREN HVAC INC | DEL-REN ASSOCIATES | 100 W. NARBERTH TERRACE | | | COLLINGSWOOD | NJ | 08108 | |
| DELRICE M WALKER | 4661 LYNHUBER DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| DELRIO, JAMESON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELRITA E GOODMAN | 2609 LAW STREET | | | | NEW ORLEANS | LA | 70117 | |
| DELROSARIO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELROSE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELROY F MASHIA | 2000 TUPELO STREET | | | | NEW ORLEANS | LA | 70117 | |
| DELROY GREEN | 3007 BRIANS WAY SE | | | | CONYENS | GA | 30013 | |
| DELSORDO, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELSORDO, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELTA AIRLINES | COLLECTIONS DEPT 816 | PO BOX 101591 | | | ATLANTA | GA | 30392-1591 | |
| Delta Airlines, Inc. | Heather Louviere | 1030 Delta Boulevard, Department 981 | | | Atlanta | GA | 30320 | |
| DELTA BEVERAGE | 5733 CITRUS BLVD | | | | HARAHAN | LA | 70123 | |
| DELTA BEVERAGE GROUP INC | PO BOX 75948 | | | | CHICAGO | IL | 60675-5948 | |
| DELTA BURIAL CORP | 429 YAZOO AVE | | | | CLARKSDALE | MS | 38614 | |
| DELTA BUSINESS JOURNAL | PO BOX 129 | | | | SHELBY | MS | 38774 | |
| DELTA CHARTER SERVICE INC | PO BOX 5547 | | | | STOCKTON | CA | 95205 | |
| DELTA COUNCIL | PO BOX 257 | | | | STONEVILLE | MS | 38776-0257 | |
| DELTA DOOR AND HARDWARE LLC | 1710 N. SHELBY OAKS DR. #7 | | | | MEMPHIS | TN | 38134 | |
| Delta Downs | Attn: Chris Warren | 2717 Delta Downs Drive | | | Vinton | LA | 70668 | |
| DELTA DRILLING OF TUNICA INC | PO BOX 2666 | | | | TUNICA | MS | 38676 | |
| DELTA EDUCATION AND LEADERSHIP | TRAINING ACADEMY | 3315 E RUSSELL ROAD STE A4-270 | | | LAS VEGAS | NV | 89120-3477 | |
| DELTA FINANCIAL SERVICES INC | F/S/O GIANNI RUSSO | 141 S CLARK DR #429 | | | WEST HOLLYWOOD | CA | 90048 | |
| DELTA FIRE SYSTEMS INC | PO BOX 26587 | | | | SALT LAKE CITY | UT | 84126-0587 | |
| DELTA FLOORING INC | 300 JEFFERSON HWY | STE 405 | | | JEFFERSON | LA | 70121 | |
| DELTA FOREMOST CHEMICAL CORP | 3915 AIR PARK ST | PO BOX 30310 | | | MEMPHIS | TN | 38130 | |
| DELTA FRANCHISE GROUP LLC | 1107 HIGHLAND COLONY PARKWAY | SUITE 203 | | | RIDGELAND | MS | 39157 | |
| DELTA GREEN PRODUCTS INC | 13714 ALMA AVE | | | | GARDENA | CA | 90249 | |
| DELTA LIGHTING PRODUCTS | 2570 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| DELTA MANAGEMENT ASS INC | P.O. BOX 9191 | | | | CHELSEA | MA | 02150 | |
| DELTA MANAGEMENT ASSOCIATES IN | PO BOX 9242 | | | | CHELSEA | MA | 02150 | |
| DELTA MATERIALS HANDLING INC | PO BOX 1000 | DEPT #195 | | | MEMPHIS | TN | 38148-0195 | |
| DELTA ONE HOLDINGS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| DELTA PROCESS EQUIPMENT INC | BOX 98509 | | | | BATON ROUGE | LA | 70884 | |
| DELTA RESEARCH & EDUCTL FOUND | DST/NOA 2010 NATL CONVENTION | DELTA SIGMA THETA SORORITY INC | PO BOX 56845 | | NEW ORLEANS | LA | 70156-6845 | |
| DELTA RUBBER COMPANY INC | PO BOX 8302 | | | | STOCKTON | CA | 95208-0302 | |
| DELTA SALES GROUP INC | 42 W 48TH ST STE 803 | | | | NEW YORK | NY | 10036 | |
| DELTA SANITATION | 4205 BEASLEY RD. | | | | Gautier | MS | 39553 | |
| DELTA SANITATION | PO BOX 669 | | | | OCEAN SPRINGS | MS | 39566 | |
| DELTA SANITATION OF MS LLC | PO BOX 669 | | | | OCEAN SPRINGS | MS | 39566 | |
| DELTA SIGMA THETA | P.O. BOX 706 | | | | MATTESON | IL | 60443 | |
| DELTA SONIC CAR WASH INC | 570 DELAWARE AVENE | | | | BUFFALO | NY | 14202 | |
| DELTA SPIRIT TOURING INC | C/O CITRIN COOPERMAN | 529 FIFTH AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| DELTA STATE UNIV FOUNDATION | MISSISSIPPI BLUES COMMISSION | 210 E CAPITOL ST SUITE 1262 | | | JACKSON | MS | 39201 | |
| DELTA T CORP | BIG ASS FANS CO | P O BOX 11307 | | | LEXINGTON | KY | 40575 | |
| DELTA TIRE AND ALIGNMENT | 1560 HWY 61 NORTH | | | | TUNICA | MS | 38676 | |
| DELTA TOUR & TRAVEL SERVICES | DBA CHARMING HOLIDAYS USA | 3360 FLAIR DRIVE #102 | | | EL MONTE | CA | 91731 | |
| DELTA TRAN | 945 FOXCHASE DRIVE #417 | | | | SAN JOSE | CA | 95123 | |
| DELTA TWO HOLDINGS, LLC | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| DELTA WHOLESALE INC | PO BOX 18538 | | | | MEMPHIS | TN | 38181-0538 | |
| DELTAMAX FREIGHT SYSTEM | 10834 SO LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90304 | |
| DELTON PRODUCTS CORP | PO BOX 227 | | | | NORCROSS | GA | 30091-0227 | |
| DELTORO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELTREA L PLAINER | 4907 DIAMOND ST | | | | MOSS POINT | MS | 39563 | |
| DELTRONIC LABS INC. | 120 LIBERTY LANE | | | | CHALFONT | PA | 18914-1820 | |
| DELTROPICO DESIGNS LLC | 175 SW 7TH ST STE 1703 | | | | MIAMI | FL | 33130 | |
| DELUCA, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, NOREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCE, DENISE | 12 HUNTINGTON LN | | | | OCEAN VIEW | NJ | 08230 | |
| DELUCE, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUCIA, SALVATORE | PARK PLACE & BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| DELUCIA, SALVATORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELUE, JOE | 205 NO. STEPHANIE ST | | | | HENDERSON | NV | 89074 | |
| DELUNA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELURY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Delury, Bernard E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUSANT, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUXE 1 CLEANERS | 2437 E. VALLEY PKWY | | | | ESCONDIDO | CA | 92027 | |
| DELUXE MEDIA GROUP LLC | BEAST | PO BOX 749663 | | | LOS ANGELES | CA | 90074-9663 | |
| DELUXE SMALL BUSINESS SALES IN | DBA DELUXE BUSINESS CHECKS & | SOLUTIONS | PO BOX 742572 | | CINCINNATI | OH | 45274-2572 | |
| DELUXE TRAVEL | 102 CALIFORNIA AVE | | | | RENO | NV | 89509 | |
| DELUXE TRAVEL | 1606 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| DELUXE TRAVEL BUREAU INC. | 247 NASSAU STREET | | | | PRINCETON | NJ | 08540 | |
| DELUXE TRAVEL LIMITED | 100 CALIFORNIA | | | | RENO | NV | 89509 | |
| DELUXE WELDING INC | 1995 TAMPA ST | | | | RENO | NV | 89512 | |
| DELUXE WELDING, INC. | 1995 TAMPA STREET | | | | RENO | NV | 89512 | |
| DELUZ JR, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELUZ, JUSTIN K | 9541 LEAPING LIZARD ST | | | | LAS VEGAS | NV | 89178 | |
| DELUZ, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELVA, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELVA, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELVACCHIO, TASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELVAL EQUIPMENT CORPORATION | 604 GENERAL WASHINGTON AVE | | | | WEST NORRITON | PA | 19403 | |
| DELVALLE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELVECCHIO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELVECCHIO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELVIES PLASTICS | 133 W HAVEN AVE | | | | SALT LAKE CITY | UT | 84115 | |
| DELVON BRIDGES | 1625 W 39TH PLACE | | | | LOS ANGELES | CA | 90062 | |
| DELZOTTO, PAUL | 224 HOMESTEAD PL | | | | PARK RIDGE | NJ | 07656-2435 | |
| DEM LLC | SERVICES | 941 W 141ST TER STE B | | | KANSAS CITY | MO | 64145 | |
| DEM PARTY OF SOUTH CAROLINA | SC DEMOCRATIC PARTY | 915 LADY ST STE 111 | | | COLUMBIA | SC | 29201 | |
| Demaar Trust | Attn: Ed de Maar, Trustee | 15 Greenwood Lane | | | Redwood City | CA | 94063 | |
| DEMAI NI | 191 BLACKSTONE DR | | | | DANVILLE | CA | 94506 | |
| DEMAIOS INCORPORATED | 543 COLUMBIA RD | | | | EGG HARBOR | NJ | 08215 | |
| DEMAND REALTY | 709 AURORA AVE # A | | | | METAIRIE | LA | 70005 | |
| DEMAND REMODELING | 205 COLONIAL CRT | | | | WOOD RIVER | IL | 62095 | |
| DEMARCE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Demarce, Yvonne M. | Waide Law Office | PO Box 1357 | | | Tupelo | MS | 38802 | |
| DeMarchi, Nicholas | 640 Hidden Valley Club Dr.#206 | | | | Ann Arbor | MI | 48104 | |
| DEMARCO JR, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARCO, ARNOLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARCO, ASHLEY | 108 RAVEN COURT | | | | BERLIN | NJ | 08009 | |
| DEMARCO, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARCO, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARCO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARCO, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARI JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARI, MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARIA, CORRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARIO A MIMS | 3405 SCOVEL AVE | | | | PASCAGOULA | MS | 39581 | |
| DEMARIO HUDSON | 6030 80TH PL | APT 204 | | | KENOSHA | WI | 53142 | |
| DEMARIO JR, BENEDETTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARKIS EDWARDS | 1606 COURTFIELD LANE | | | | COLLIERVILLE | TN | 38017 | |
| DEMARLE INC | EIGHT A CORPORATE CENTER | 8 CORPORATE DRIVE | | | CRANBERRY | NJ | 08512 | |
| DEMARS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARTI, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMARTINI, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMAS, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMAS, REBECCA LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673-1684 | |
| DEMATOS, DOMINADOR D | 2060 JUNIPER DR | | | | BILOXI | MS | 39532 | |
| DEMATOS, MARIA T | 2060 JUNIPER DRIVE | | | | BILOXI | MS | 39532 | |
| DEMAY, VINCENT Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMAY, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMAYO, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMAYO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMBINSKI, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMBO TRAVEL CONSULTANTS INC. | 3605 WOODHEAD DRIVE | SUITE 100 | | | NORTHBROOK | IL | 60062 | |
| DEMBO, BLESSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMBO, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMBY, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMDACO | PO BOX 803314 | | | | KANSAS CITY | MO | 64180-3314 | |
| DEMEO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMESA, MUSSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMESTRIS GRAHAM | 328 N. MCNEIL | | | | MPH | TN | 38112 | |
| DEMETER REVOIR, JANELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMETRA GOODEN | 2405 KNOX ST | | | | GULFPORT | MS | 39503 | |
| DEMETRA U CAYOLD | 412 MARVIN GARDENS | | | | LAPLACE | LA | 70068 | |
| DEMETRE H PALLIS | GOURMET MIXES INC | PO BOX 84123 | | | SEATTLE | WA | 98124 | |
| DEMETRI PROTOS | 2057 GOUGH ST | | | | BALTIMORE | MD | 21231 | |
| DEMETRICE K BETHLEY | 809 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70130 | |
| DEMETRICE MONTGOMERY | 641 CHISHOLM STREET | | | | MONTGOMERY | AL | 36110 | |
| DEMETRICE R GEORGE | 236 LEBOUEF STREET | | | | NEW ORLEANS | LA | 70114 | |
| DEMETRIOS GIOKARIS | 1773 WEBSTER LANE | | | | DES PLAINES | IL | 60018 | |
| DEMETRIUS JACKSON | NORTH RANDALL POLICE | 4097 E. 139 UP | | | CLEVELAND | OH | 44105 | |
| DEMETRIUS WRIGHT | 5550 BRIGHT RD | | | | HERNANDO | MS | 38632 | |
| DEMEURE | 3 REGINA ST N | | | | WATERLOO | ON | N2J 2Z7 | CANADA |
| DEMILIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMILIO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMILLE, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc.,et al.
Case No. 15-01145 (ABG)

Page 618 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEMILLER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMILLER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DE-MING LIN | 2080 S. AUGUSTA CT | | | | LA HABRA | CA | 90631 | |
| DEMING, DARCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMIRAN AUSTIN | 1105 AMES BLVD | | | | MARRERO | LA | 70072 | |
| DEMIRIS, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMIROVIC, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMITRY BERMAN | 50 BRIGHTON 1ST RD APT 15B | | | | BROOKLYN | NY | 11235 | |
| DEMKO III, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMKO, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMKOWICZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMMA, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMMING, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMMING, LASALLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMMING, TRAMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMO AND DOORS | 2700 EAST PATRICK LANE | SUITE 15 | | | LAS VEGAS | NV | 89120 | |
| DEMOCRACY DATA & COMMUNICATION | PO BOX 34456 | | DBA DDC ADVOCACY | | WEST BETHESDA | MD | 20827 | |
| DEMOCRATIC ATTORNEYS GENERAL | ASSOCIATION | 1580 LINCOLN ST  SUITE 1125 | | | DENVER | CO | 80203 | |
| DEMOCRATIC GOVERNORS ASSOC | 430 SOUTH CAPITOL STREET SE | | | | WASHINGTON | DC | 20003 | |
| DEMOCRATIC LEGISLATIVE | CAMPAIGN COMMITTEE | 499 SOUTH CAPITOL SW SUITE 510 | | | WASHINGTON | DC | 20003 | |
| DEMOCRATIC PARTY OF ILLINOIS | PO BOX 518 | | | | SPRINGFIELD | IL | 62705 | |
| DEMOFF, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMOLA, LOUIS | 7620 COWBOY TRAIL | | | | LAS VEGAS | NV | 89131 | |
| DEMOLA, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMORE, BEVERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMORE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMORE, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMORGANDIE, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMOS PIRPERIS | 80 SILVER HILL RD | | | | MILFORD | MA | 01757 | |
| DEMOSS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMOSS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMOSTHENES, ROSELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY FOR SENATE | TWO WESTBURY DRIVE | | | | ST CHARLES | MO | 63301 | |
| DEMPSEY PARTNERS LLC | 426 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| Dempsey Productions, Inc. | 1927 Pontius Avenue, 1st Floor | | | | Los Angeles | CA | 90025 | |
| DEMPSEY WEDGEWORTH | PO BOX 4086 | | | | BRANDON | MS | 39047 | |
| DEMPSEY YOUNG | 5761 OAK ST | | | | BURKE | VA | 22015 | |
| DEMPSEY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, JACK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, KATLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, MATHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMPSEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMSAK, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMSKI, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMULL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Demunda, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMURO, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEMURO, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEN CHRISTIAN | 104 WISCONSIN ST | | | | CASCADE | WI | 53011 | |
| DEN HEYER, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENA WATTENBARGER | 309 ARNOLD ST | | | | BOURBON | IN | 46504 | |
| DENA WEIN | 8740 KENBERTON DR | | | | OAK PARK | MI | 48237 | |
| DENA WEINBERG | 701 ELM ST #25 | | | | BOULDER CITY | NV | 89005 | |
| DENAFO AND WALCOFF | DENAFO AND WALCOFF | 1219 S. MAIN STREET | | | PLEASANTVILLE | NJ | 08232 | |
| DENAFO AND WALCOFF | DENAFO AND WALCOFF | 2200 S RANCHO DR  STE 230 | | | LAS VEGAS | NV | 89102-4413 | |
| DENAFO AND WALCOFF | DENAFO AND WALCOFF | 3501 CANAL ST. | | | NEW ORLEANS | LA | 70119 | |
| DENAFO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENAFO, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denali Consulting Services | Attn: Peter Nero | 855 106th Avenue NE | Suite 200 | | Bellevue | WA | 98004 | |
| DENALI CONSULTING GROUP INC | DBA DENALI GROUP INC | 6 NORTH 2ND STREET | SUITE 202 | | FERNANDINA BEACH | FL | 32034 | |
| Denali Group | 12313 Soaring Way | 1D | | | Truckee | CA | 96161 | |
| Denali Group | 230 Park Ave | Room 1000 | | | New York | NY | 10169 | |
| Denali Group | Attn:  Amy Shuster | 6 North 2nd St. | Ste. 202 | | Fernandina Beach | FL | 32034 | |
| Denali Group | Attn: Alpar Kamber | 6 North 2nd St. | Ste 202 | | Fernandina Beach | FL | 32034 | |
| Denali Group | Attn: Conrad Snover | 12313 Soaring Way, 1D | | | Truckee | CA | 96161 | |
| Denali Group | Attn: Conrad Snover | 12313 Soaring Way | 1D | | Truckee | CA | 96161 | |
| Denali Group | Attn: Linda Center | 6 North 2 nd St. Ste 202 | | | Fernandina Beach | FL | 32034 | |
| Denali Group | Attn: Linda Center | 6 North 2nd Street | Suite 202 | | Fernandina Beach | FL | 32034 | |
| Denali Group | Attn: Linda Center | 6 North 2nd St. | Ste 202 | | Fernandina Beach | FL | 32034 | |
| Denali Group | By: Conrad Snover (Partner) | 12313 Soaring Way | | | Truckee | CA | 96161 | |
| Denali Group | Conrad Snover | 12313 Soaring Way | 1D | | Truckee | CA | 96161 | |
| Denali Group | Linda Center | 6 North 2nd St. | Ste 202 | | Fernandina Beach | FL | 32034 | |
| Denali Group, Inc | 6 North 2nd Street | Suite 201 | | | Fernandina Beach, | FL | 32034 | |
| Denali Sourcing Services | Attn:  Darshan Deshmukh | 855 106th Ave NE | Ste 200 | | Bellevue | WA | 98004 | |
| Denali Sourcing Services | Attn: Alpar Kamber | 10900 NE4th Street | Suite 908 | | Bellevue | WA | 98003 | |
| Denali Sourcing Services | Attn: Peter Nero | 855 106th Avenue NE Suite 200 | | | Bellevue | WA | 98004 | |
| Denali Sourcing Services | Attn: Peter Nero | 855 106th Avenue NE | Suite 200 | | Bellevue | WA | 98004 | |
| DENALI SOURCING SERVICES INC | PO BOX 11228 | | | | TRUCKEE | CA | 96162 | |
| DENARD, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENARDI, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENARDO, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENATALE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENCO SALES COMPANY INC | 55 S YUMA | | | | DENVER | CO | 80223 | |
| Dendera Capital, L.P. | Geoff Arens | 237 Park Ave., 9th Fl. | | | New York | NY | 10017 | |
| DENDY, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENENBERG, ALAN E | ABRAMSON & DENENBERG, P.C. | 1315 WALNUT STREET, 12TH FLOOR | | | PHILADELPHIA | PA | 19107 | |
| DENES JAKAB | 4139 ROSELINE DR E | | | | WINDSOR | ON | N9G1Y5 | CANADA |
| DENESE MEYER | 7921 EARLY DR | | | | PENSACOLA | FL | 32534 | |
| DENEVE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, BOBBY S | 9459 BREECHCLOTH WAY | | | | LAS VEGAS | NV | 89117 | |
| DENG, BOBBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, BOLUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, DUOTH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, HUIPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, LONG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, MAKAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, PEI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, XING KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, XIYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, YIHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENG, YU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENGLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENGO, SENAIT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENGS ENTERPRISES LLC | DBA BREAD TOP HOUSE | 1041 RACE STREET | | | PHILADELPHIA | PA | 19107 | |
| DENI HOFFMAN | 1369 PASEO REDONDO | | | | BURBANK | CA | 91501 | |
| DENICK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENIECE WILLIAMS PRODUCTIONS | 23679 CALABASAS RD #217 | | | | CALABASAS | CA | 91307 | |
| DENIEL SULLIVAN | 723 LINDEN AVE | | | | OAK PARK | IL | 60302 | |
| DENIS BASHIAN | 3209 ALABAMA ST | | | | LA CRESCENTA | CA | 91214 | |
| DENIS BEAUSOLEIL | 2902 54TH AVENUE | | | | LLOYDMINSTER | AB | T9V 1N5 | CANADA |
| DENIS BUCKLE | 1047 VIA PACIFICA | | | | SANTA PAULA | CA | 93060 | |
| DENIS CAROLIN | P.O. BOX 764 | | | | TUOLOMNE | CA | 95379 | |
| DENIS COLLADO | 1890 CHESTNUT AVE | #201 | | | LONG BCH | CA | 90806 | |
| DENIS CONVERSE | 1115 E 12TH ST | | | | TUSCON | AZ | 85719-6146 | |
| DENIS CONVERSE | 3350 W RUTHANN | | | | TUCSON | AZ | 85745 | |
| DENIS COX | 2 SOUTHERLY CT #506 | | | | TOWSON | MD | 21286 | |
| DENIS COX | 2 SOUTHERLY CT | APT 506 | | | TOWSON | MD | 21286 | |
| DENIS CREMISIO | 8120 CARLISLE WAY | | | | VALLEJO | CA | 94591-8589 | |
| DENIS DUFFY | 1702 E NORTHWEST HWY | UNIT 2A | | | ARLINGTON HGTS | IL | 60004 | |
| DENIS G DIEHL | ADVANCED STAINLESS LLC | 8175 SO VIRGINIA #850 BOX 203 | | | RENO | NV | 89511 | |
| DENIS GATES | 1845 CANYON FALLS COURT | | | | KELOWNA | BC | V1W 4AZ | CANADA |
| DENIS GILLESPIE | 226-55 UNION TPKE | | | | BAYSIDE | NY | 11364 | |
| DENIS GRITUC | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| DENIS IGNATOV RADOKHOV | 4200 S VALLEY VIEW BLVD M3064 | | | | LAS VEGAS | NV | 89103 | |
| DENIS LIPSEY | 2206 EAGLE LOOP | | | | SUTHERLAND | OR | 97479 | |
| DENIS M WISE | 915 CONGRESS PLACE | | | | LONG BEACH | MS | 39560 | |
| DENIS MCCARTHY | 1730 TILTON RD | UNIT B | | | NORTHFIELD | NJ | 08225 | |
| DENIS SEAN COLLINS | 5807 E. 17TH ST | | | | OAKLAND | CA | 94621 | |
| DENIS SHEVCHENKO | 2341 RIVER PLAZA DR APT 64 | | | | SACRAMENTO | CA | 95833 | |
| DENISE A HOWE | 300 BLUE RIVER LODGE | CIR N # 55 | | | CRETE | NE | 68333 | |
| DENISE ABRASH | 4017 LINCOLN DR | | | | BLOOMFIELD HILLS | MI | 40301 | |
| DENISE ADAMS | 15200 NW MAPLE LN | | | | SEABECK | WA | 98380-9524 | |
| DENISE ARANOFF-BROWN | 12212 GALESVILLE DR | | | | GAITHERSBURG | MD | 20878 | |
| DENISE AUGENSTEIN | P.O.BOX 1122 | | | | CLARKDALE | AZ | 86324 | |
| DENISE BARBER | PO BOX 154644 | | | | IRVIN | TX | 75015 | |
| DENISE BENZENHOEFER | 4203 TIMBERLANE DR | | | | ALLISON PARK | PA | 15101 | |
| DENISE BUCKWALTER | 15 BRET CT | | | | NOVATO | CA | 94947 | |
| DENISE C PIERRE | 625 SEMINAR DR APT # 167 | | | | HOUSTON | TX | 77060 | |
| DENISE C TABARY | 1109 GRAIN ELE RD | | | | LUCEDALE | MS | 39452 | |
| DENISE CHURLIK | 1319 FOXWOOD DRIVE | | | | HERMITAGE | PA | 16148 | |
| DENISE CLARK | 320 SOUTHERN ROSE DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| DENISE CLARK SHINKER | 12762 WILD GOOSE ST | | | | GARDEN GROVE | CA | 92845 | |
| DENISE CODY | 58 MARIETTA AVE | | | | BRAINTREE | MA | 02184 | |
| DENISE COLLINS | PO BOX 11062 | | | | ZEPHYR COVE | NV | 89448 | |
| DENISE CONNER | 326 CIMARRON RD | | | | APPLE VALLEY | MN | 55124 | |
| DENISE CREVIN | 9316 NESTANI WAY | | | | ELK GROVE | CA | 95758 | |
| DENISE CURTIS | 6800 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811 | |
| DENISE DAGNESE | 2048 GARFIELD AVE | | | | LORAIN | OH | 44055 | |
| DENISE DUGAN | 5911 N LAKE RD | | | | BERGEN | NY | 14416 | |
| DENISE E HERRIEN | 17253 MEADOWBROOK DR | | | | LYMAN | MS | 39503 | |
| DENISE EVAUN MARTIN | 321 NORTH ELM STREET #17 | | | | HAUGHTON | LA | 71037 | |
| DENISE FACENDINI | 2122 GEARY DR | | | | SANTA ROSA | CA | 95404 | |
| DENISE FERNANDEZ | 2280 SW 25TH ST | | | | MIAMI | FL | 33133 | |
| DENISE FLEMM | 89 STONYRIDGE DR | | | | LINCOLN PARK | NJ | 07035 | |
| DENISE GALOVIC | 8901 HERITAGE BAY CIRCLE | | | | ORLANDO | FL | 32836 | |
| DENISE GARCIA | 11547 BLUE JAY CT | | | | MORENO VALLEY | CA | 92557 | |
| DENISE GLYNN | 8125 ELIZABETH AVE | | | | ORLAND PARK | IL | 60462 | |
| DENISE GOULDY | 4698 F 2587 | | | | WILDORADO | TX | 79098 | |
| DENISE GRAY | PO BOX 16196 | | | | SOUTH LAKE TAHOE | CA | 96151-6196 | |
| DENISE GREEN | 305 MAPLEWOOD DRIVE | | | | MORGANTON | NC | 28655 | |
| DENISE GREGOIRE | 4313 MACON DRIVE | APT# C | | | KENNER | LA | 70065 | |
| DENISE GROLL | 24195 VIA LLANO | | | | MURRIETA | CA | 92562 | |
| DENISE H MARSHALL | 608 LOCKHEED DR | | | | KENNER | LA | 70062 | |
| DENISE H ROUNDS | T/A BELLEZZA AT BALLYS | 741 MASSACHUSETTS AVE | | | ATLANTIC CITY | NJ | 08401 | |
| DENISE HAFTO | HAFTO TRAVEL & MAGICAL TRAVEL | 746 TURNER AVE | | | DREXEL HILL | PA | 19026 | |
| DENISE HAYSLETT | 9110 BIRCH CREEK CT | | | | BAKERSFIELD | CA | 93312 | |
| DENISE HAZARD | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DENISE HUGHES | 4 FERNDALE COURT | | | | HILLSBOROUGH | NJ | 08844 | |
| DENISE HUTTO | 1608 B HASKELL | | | | AUSTIN | TX | 78702 | |
| DENISE IMIG | 2237 N 2453RD RD | | | | MARSEILLES | IL | 61341 | |
| DENISE J LAHAV | 9101 W SAHARA AVE # 105E35 | | | | LAS VEGAS | NV | 89117 | |
| DENISE K HUNTER | 4702 MEW HOPE AVENUE | | | | PASCAGOULA | MS | 39581 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE KALAS | 13 MOSSFIELD CT | | | | SUGAR GROVE | IL | 60554 | |
| DENISE KELLEY | 1233 NESBITT RD | | | | SAGAMORE HILLS | OH | 44067 | |
| DENISE KENNER | 1823 URQUHART STREET | | | | NEW ORLEANS | LA | 70116 | |
| DENISE KEYES | 14825 MINA DE ORO RD | | | | POWAY | CA | 92064 | |
| DENISE L BURNS | 824 BROADWAY ST 5TH FLOOR | | | | CINCINNATI | OH | 45202 | |
| DENISE LAVERNE DAWSON | P O BOX 493 | | | | AGUANGA | CA | 92536 | |
| DENISE LAWRENCE | 8126 BRAEBURN TERRACE | | | | INDIANAPOLIS | IN | 46219 | |
| DENISE LIF | 2211 HAYBARGER AVE | | | | ERIE | PA | 16502 | |
| DENISE M FRICKE | 5073 LOWER BAY RD | | | | BAY ST LOUIS | MS | 39520 | |
| DENISE MATOTT | 21 MONTICA DR | | | | PUEBLO | CO | 81005 | |
| DENISE MCDONALD | 10709 104TH ST CT SW | | | | LAKEWOOD | WA | 98498 | |
| DENISE MCDONALD | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DENISE MCKENNEY | 64 TOLEND RD | | | | DOVER | NH | 03820 | |
| DENISE MERZ | 1755 HIGHSTED DR | | | | MAPLE PLAIN | MN | 55359 | |
| DENISE PLDURDE | 101 WHITE ASH LANE | | | | NEW BERN | NC | 28562 | |
| DENISE RANDALL | 19653 CARDENE WAY | | | | NORTHVILLE | MI | 48167-2926 | |
| DENISE ROWLAND | 41 DEAUVILLE CIRCLE | | | | LITTLE ROCK | AR | 72223 | |
| DENISE SEICH | 443 TODD FARM RD | | | | BELLE VERNON | PA | 15012 | |
| DENISE SHEEN | 1666 EDWARD DR | | | | LARAMIE | WY | 82072 | |
| DENISE SHIRK | 1618 W WESTAIRE AVE | | | | PEORIA | IL | 61614 | |
| DENISE SMITH | 38W550 HOPPS RD | | | | ELGIN | IL | 60124 | |
| DENISE SPRADLING | PO BOX 1071 | | | | JUSTIN | TX | 76247 | |
| DENISE STANEK | 6032 ROSEMONT | | | | HUNTINGTON BEACH | CA | 92647 | |
| DENISE STROH | 8075 SVL BOX | | | | VICTORVILLE | CA | 92395 | |
| DENISE TRANIELLO | 28 SHERMAN ST | | | | EVERETT | MA | 02149 | |
| Denise Truscello | 5760 W. Teco Road | | | | Las Vegas | NV | 89118 | |
| DENISE TRUSCELLO | 5770 W TECO DRIVE | | | | LAS VEGAS | NV | 89118 | |
| DENISE TURNER WALSH | 9450 SW MALCOLM GLEN STREET | | | | PORTLAND | OR | 97225 | |
| DENISE TUSHINGHAM | 25 BEAVERBROOK AVE | | | | ETOBICOKE | ON | M9B2N1 | CANADA |
| DENISE WESSEL | 120 W SHEFFIELD AVE | | | | GILBERT | AZ | 85233 | |
| DENISE WHATLEY | 129 TIMBERLINE DR | | | | LEMONT | IL | 60439-4425 | |
| DENISE WHINERY | 5061 CAREFREE TRAIL | | | | PARKER | CO | 80134 | |
| DENISE WILFONG | 2214 W WAPOOT DR | | | | MERIDIAN | ID | 83646 | |
| DENISE WILLIAMS | 8911 E VALLEY RANCH PARKWAY | # 327 | | | IRVING | TX | 75063 | |
| DENISE WOODS | 8905 ST CYR DR | | | | ST LOUIS | MO | 63136 | |
| DENISE YOSHIHARA | 1868 DRY CREEK RD | | | | SAN JOSE | CA | 95124 | |
| DENISE-GREGORY WYATT | 5114 GLENWOOD FOSS RD | | | | SNOHOMISH | WA | 98290-5710 | |
| DENISHIA N DOUGLAS | 609 W DAVID DR | | | | GULFPORT | MS | 39503 | |
| DENISON, SHAWN | 17065 San Bruno Street  #D | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DENITA ASBERRY | 1100 S EASTERN AVE #17122 | | | | HENDERSON | NV | 89052 | |
| DENITA LESTER | PO BOX 1458 | | | | MINDEN | LA | 71058 | |
| DENKER COMPANY AWARDS & GIFTS | 1045 OAKHAVEN ROAD | | | | MEMPHIS | TN | 38119 | |
| DENKER, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENKER, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENKLER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENLINGER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENMAN, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENMAN, WESTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENMARK ENTERPRISES INC | 33180 CAMINO PIEDRA ROJO | | | | TEMECULA | CA | 92592 | |
| DENMARK JR, GRISCHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENMARK TRAVEL | 13728 OLIVE BLVD. | | | | CHESTERFIELD | MO | 63017 | |
| DENMARK, ANDREAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENN, DARWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNARD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNARD, LARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNEHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNEHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNETTE KENNEDY | 2220 MANN DRIVE | | | | YUBA CITY | CA | 95993 | |
| DENNEY ELECTRIC SUPPLY | 510 W STATE STREET | | | | KENNETT  SQUARE | PA | 19348 | |
| DENNEY, GRANT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNEY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS & LEEN | 8720 MELROSE AVE | | | | LOS ANGELES | CA | 90069 | |
| DENNIS A DASCANIO ESQ. | LAW OFFICES OF DENNIS A DASCANIO | 1450 FRAZEE RD. STE. 603 | | | SAN DIEGO | CA | 92108 | |
| DENNIS ABRAHAM | 765 CUMBERLAND ST | | | | HOFFMAN ESTATES | IL | 60169 | |
| DENNIS ADAMS | 3101 E WISCONSIN AVENUE | | | | APPLETON | WI | 54911 | |
| DENNIS ADAMS | 4202 GINGERWOOD DR | | | | LOUISVILLE | KY | 40220 | |
| DENNIS ALEXANDER | 504 E MAIN ST | | | | DEWITT | MI | 48820 | |
| DENNIS ALEXANDER | 8150 SW BARNES RD | APT C-207 | | | PORTLAND | OR | 97225 | |
| DENNIS ALTON | 15834 W GOLDEN ROD DR | | | | SUPRISE | AZ | 85374 | |
| DENNIS ANDERSON | 6721 SWEETWATER DR | | | | PLANO | TX | 75023 | |
| DENNIS ARIAN | 10441 MEADOW HURST LN | | | | CHARDON | OH | 44024 | |
| DENNIS ARNOLD | 1924 PACOMA WAY | | | | ARLINGTON | TX | 76006 | |
| DENNIS ARNOLD | 1924 PALOMA WAY | | | | ARLINGTON | TX | 76006 | |
| DENNIS ARNOLD | 538 CLOUD CAP AVE | | | | PAGOSA SPRINGS | CO | 81147 | |
| DENNIS ASUNCION | 211 S REDWOOD AVE | #47 | | | BREA | CA | 92821 | |
| DENNIS ATKINSON | 2161 S LAKE SHORE DRIVE | | | | LAKE LEELANAU | MI | 49653 | |
| DENNIS BABINEAU | PO BOX 78 | | | | RIGGINS | ID | 83549 | |
| DENNIS BAHR | 515 E LA SALLE ST | | | | VILLE PLATTE | LA | 70586 | |
| DENNIS BAILEY | 3108 BOXWWOO DR | | | | MONTGOMERY | AL | 36111 | |
| DENNIS BAILEY | PO BOX 693 | | | | FORDYCE | AR | 71742-0693 | |
| DENNIS BAINBRIDGE | 68 SEACREST COURT | | | | LONG BEACH | CA | 90803 | |
| DENNIS BAJKO | 19174 BEARS PAW LN | | | | STRONGSVILLE | OH | 44136 | |
| DENNIS BALDY | P.O.BOX 877187 | | | | WASILLA | AK | 99687 | |
| DENNIS BALDY | P.O.BOX 877187 | | | | WASILLE | AK | 99687 | |
| DENNIS BALES | 1064 VIA VENTANA | | | | PALOS VERDES STS | CA | 90274 | |
| DENNIS BALL | W10580 STATE ROAD 16 &60 | | | | COLUMBUS | WI | 53925 | |
| DENNIS BALTZ | 1020 JUBILEE WAY | | | | POWDER SPGS | GA | 30127 | |
| DENNIS BARRINGER | 1041 CARRIE AVE | | | | ROCHELLE | IL | 61068 | |
| DENNIS BEACHAM | 540 IRVING STREET | | | | PEMBROKE | ON | K8A 2T9 | CANADA |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS BECK | 210 CROWN IMPERIAL ST | | | | HENERSON | NV | 89074 | |
| DENNIS BEIKMAN | 16322 SUNSET VALLEY DR | | | | DALLAS | TX | 78248 | |
| DENNIS BENEDICT | 1013 SELLS AVE | | | | COLUMBUS | OH | 43212 | |
| DENNIS BERDIS | 1905 HAM DRIVE | | | | CHAMBLEE | GA | 30341 | |
| DENNIS BERNAS | 804 LAWRENCE AVENUE | | | | ALBERTVILLE | AL | 35951 | |
| DENNIS BLAIR | 143 ST THOMAS DRIVE | | | | OAK PARK | CA | 91377 | |
| DENNIS BODDY | 440 W EDLOND RD | | | | WASILLA | AK | 99654 | |
| DENNIS BODDY | 440 W EDLUND RD | | | | WASILLA | AK | 99654 | |
| DENNIS BODDY | PO BOX 877187 | | | | WASILLA | AK | 99687 | |
| DENNIS BOHRER | WI80 S6683 MUSKEGO DR | | | | MUSKEGO | WI | 53150 | |
| DENNIS BOTHWELL | 9525 MARIGOLD LANE | | | | MUNSTER | IN | 46321 | |
| DENNIS BRADSHAW | 26 W. GEORGE PL | | | | ISELIN | NJ | 08830 | |
| DENNIS BRONTE | 811 GARFIELD ST | | | | STOUGHTON | WI | 53589 | |
| DENNIS BROWATY | 426 BONNER AVE | CANADA | | | WINNIPEG | MANITOBA | R2G1C3 | CANADA |
| DENNIS BRYAR | 1375 E WOODFIELD RD | STE 550 C/O ADDISON SEAR | | | SCHAUMBURG | IL | 60173 | |
| DENNIS BUERKLE | 5375 STILLWELL BECKETT R | D | | | OXFORD | OH | 45056 | |
| DENNIS BUNCK | 3439 WOODHAVEN DR | | | | BOURRONNAIS | IL | 60914 | |
| DENNIS BURKE | 148 COUNTRY CLUB DRIVE | | | | BREA | CA | 92821 | |
| DENNIS BURKE | 26 RAINBOW RIOGE DR | | | | LIVINGSTON | NJ | 07039 | |
| DENNIS BUSS | 409 W 3RD | | | | HASTINGS | NE | 68901 | |
| DENNIS BUTLER | 10066 SE PAWNEE RD | | | | LEON | KS | 67074 | |
| DENNIS BUTLER | 10066 SE PAWREE RD | | | | LEON | KS | 67074 | |
| DENNIS C KEITHLEY & ASSOC | 12401 E 43RD STREET | SUITE 209 | | | INDEPENDENCE | MO | 64055 | |
| DENNIS C SEYER | DENNELL SERVICES INC | D/B/A DENNELL TRAVEL SERVICES | 320 BELLEVUE ST | | CAPE GIRARDEAU | MO | 63701 | |
| DENNIS CALCATERRA | 1612 S CATHAY STREET | | | | AURORA | CO | 80017-5418 | |
| DENNIS CAMBELL | PO BOX 183 | | | | BELLMAWR | NJ | 08099 | |
| DENNIS CAMOU | 1423 S SUNKIST AVE | | | | WEST COVINA | CA | 91790 | |
| DENNIS CAMPO | 129 101ST AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| DENNIS CARDWELL | 17 MOCKINGBIRD LN | | | | LEOMINSTER | MA | 01453 | |
| DENNIS CARLIN | 43 RAYCROFT DR | | | | W SENECA | NY | 14224 | |
| DENNIS CAROLLO | 1001 E STANTON ST | | | | IRON MOUNTAIN | MI | 49801 | |
| DENNIS CAROLLO | 101 E STANTON ST | | | | IRON MTN | MI | 49801 | |
| DENNIS CARROLL | 1055 NO CAPITAL AVE #43 | | | | SAN JOSE | CA | 95133 | |
| DENNIS CASSIDY | 16693 CEDAR CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DENNIS CASSIDY | 16693 CEDAR CIR | | | | FOUNTAIN VLY | CA | 92708 | |
| DENNIS CECCARELLI | 2883 APPLEWOOD LN | | | | EUGENE | OR | 97408 | |
| DENNIS CHAMPA | 530 BROOKSIDE LANE | | | | NORTHFIELD | OH | 44067-3077 | |
| DENNIS CHRISTENSON | 14616 W BLACKWOOD DR | | | | SUN CITY WEST | AZ | 85375 | |
| DENNIS CHRISTOPHER | 1411 FRANCIS CT | | | | SOUTH EUCLID | OH | 44121 | |
| DENNIS CLANCY | 5850 ESSEX ROAD | | | | OAK FOREST | IL | 60452 | |
| DENNIS CLARK | 1009 W BEECH ST | | | | LONG BEACH | NY | 11561 | |
| DENNIS CLARK | 2200 S 12TH STREET | | | | SPRINGFIELD | IL | 62703 | |
| DENNIS CLARK | PO BOX 146 | | | | GARWOOD | NJ | 07027 | |
| DENNIS CLARKE | 11878 FEATHERWOOD DR | | | | ST LOUIS | MO | 63146 | |
| DENNIS CLAUDER | 8901 NE 109 TER | | | | KANSAS CITY | MO | 64157 | |
| DENNIS CONRAD | 5164 MONTEREY | | | | NORRIDGE | IL | 60706 | |
| DENNIS COOK | 19669 WEBSTER RD | | | | RIVERSIDE | CA | 92508 | |
| DENNIS COPPAGE | 1414 W CENTRAL AVENUE | SPACE #80 | | | BREA | CA | 92821 | |
| DENNIS CORGILL | 1430 SEABAY RD | | | | WESTON | FL | 33326 | |
| DENNIS COSTELLO | 770 N GRANADOS AVE | | | | SOLANA BCH | CA | 92075 | |
| DENNIS COSTELLO | 770 N GRANADOS AVE | | | | SOLANA BEACH | CA | 92075 | |
| DENNIS COSTELLO | 770 N GRANADOS AVE | | | | SOLANO BCH | CA | 92075 | |
| DENNIS COSTELLO | 9850 GENESSE AVE | STE#780 | | | LA JOLLA | CA | 92037 | |
| DENNIS COUGHLIN | 906 POWELL AVE | | | | ERIE | PA | 16505 | |
| DENNIS CRAIN | 504 N SMELTER | | | | PITTSBURG | KS | 66762 | |
| DENNIS CRANE | 37 DELLBROOK AVENUE | | | | SAN FRANCISCO | CA | 94131-1206 | |
| DENNIS CROWELL | 22621 NE SR 3 | | | | BELFAIR | WA | 98528 | |
| DENNIS CULVER | 919 N COMSTOCK ST | | | | VISALIA | CA | 93292 | |
| DENNIS D TAYLOR | 1086 JACKSON ST | | | | ROBINSONVILLE | MS | 38664 | |
| DENNIS D'ABBRACCIO | 7 WILLOW ST | | | | MT ARLINGTON | NJ | 07856 | |
| DENNIS DANIEL WOODY | 2639 S UNIVERSITY BLVD | | | | DENVER | CO | 80210 | |
| DENNIS DARLOW | 14000 GLENGYLE STREET | | | | WHITTIER | CA | 90604 | |
| DENNIS DASCANIO, ESQ. | LAW OFFICES OF DENNIS DASCANIO | 200 NORTH MAIN STREET | 2ND FLOOR | | SANTA ANA | CA | 92706 | |
| DENNIS DAVIS | 5947-F QUAIL HOLLOW RD | | | | CHARLOTTE | NC | 28210 | |
| DENNIS DEAKIN | 5049 E FRIESS DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| DENNIS DEGELIA | PO BOX 236 | | | | IOLA | TX | 77861 | |
| DENNIS DELGAIS | 152 RIVER PEARL STREET | | | | RALEIGH | NC | 27603 | |
| DENNIS DELROSARIO | PO BOX 23496 | | | | JACKSONVILLE | FL | 32241-3496 | |
| DENNIS DEMIRJIAN | 2532 KEYSTONE CT N | | | | ST PETERSBURG | FL | 33710 | |
| DENNIS DESENBERG | 1416 AVERY COURT | | | | NORWALK | IA | 50211 | |
| DENNIS DIPASQUALE | 109 AMHERST AVE | | | | PITTSBURGH | PA | 15229 | |
| DENNIS DIVICENZO | 14921 ROYAL RIDGE LN | | | | NORTH ROYALTON | OH | 44133 | |
| DENNIS DOBBS | 539 TIMBER | | | | PONTIAC | IL | 61764 | |
| DENNIS DORAN | 964 SUMMIT DR | | | | GREENSBURG | PA | 15601 | |
| DENNIS DREW | 500 ORMSBY LN | | | | PETALUMA | CA | 94954 | |
| DENNIS DRIVER | 1740 PRAIRIE LN | | | | HUBERTUS | WI | 53033 | |
| DENNIS DUDEK | 5 MAYLING CT | | | | EDISON | NJ | 08837 | |
| DENNIS DUTHA | 9546 ANTIGO | | | | ST LOUIS | MO | 63123 | |
| DENNIS E FEAGLES | FEAGLES & ASSOCIATES | 10774 W TONOPAH DR | | | PEORIA | AZ | 85373 | |
| DENNIS E SMITH | 3508 HANCOCK AVE | | | | GULFPORT | MS | 39507 | |
| DENNIS EAST INTERNATIONAL LLC | 221 WILLOW STREET | | | | YARMOUTHPORT | MA | 20675 | |
| DENNIS EASTWOOD | 67 BLACKBURN CRES | | | | KOMOKA | ON | N0L1R0 | CANADA |
| DENNIS ELECTRIC INC | 7560 BARTLETT CORPORATE DR | | | | BARTLETT | TN | 38133 | |
| DENNIS ELLIOTT | 2567 SMOKEY CRK | | | | SCHERTZ | TX | 78154 | |
| DENNIS ELZNER | 3533 VENTURE ST | | | | CRP CHRISTI | TX | 78415 | |
| DENNIS ERICKSON | 5496 5TH AVE N | | | | WISC RAPIDS | WI | 54495 | |
| DENNIS ESTES | 205 ADMIRAL BENBOW LN | | | | MC QUEENEY | TX | 78123 | |
| DENNIS ETHERIDGE | 677 CANDLESTICK DR | | | | NASHVILLE | TN | 37211 | |
| DENNIS EVANS | 4875 GRAMERCY OAKS DR | APT 121 | | | DALLAS | TX | 75287 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS EVANS | 6202 37TH AVE NE | | | | SEATTLE | WA | 98115 | |
| DENNIS FAJARDO | 555 BARCLAY CT | | | | CHINO HILLS | CA | 91709 | |
| DENNIS FARRELL | 9 SAINT ANDREWS BLVD | | | | FAIRPORT | NY | 14450 | |
| DENNIS FIRESTONE | 209 NW 46TH ST | | | | SEATTLE | WA | 98107 | |
| DENNIS FLINK | 11396 ALICE LN | | | | GROVELAND | CA | 95321 | |
| DENNIS FLYNN | 3007 CALLE ARCO | | | | SAN CLEMENTE | CA | 92672 | |
| DENNIS FOLAND | DBA THE CHARM COMPANY | DRAWER# 1820 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| DENNIS FOX | 1658 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DENNIS FRANKE | 2709 CASE HILL RD | | | | LAFAYETTE | NY | 13084 | |
| DENNIS FREDERICK | 672 BENTZ RD | | | | LEAVITTSBURG | OH | 44430 | |
| DENNIS FRYZEL | 3346 REGENCY | | | | ORION | MI | 48359 | |
| DENNIS FUNK | 330 E CARLISLE AVENUE | | | | WHITEFISH BAY | WI | 53217 | |
| DENNIS G BISEK | 362 CRYSTAL DOWNS DR | | | | RIO VISTA | CA | 94571 | |
| DENNIS GAJDOS | 3595 TIMBERBROOKE TRAILS | | | | POLAND | OH | 44514 | |
| DENNIS GALLAGHER | 237 CLEARWATER CIR | | | | ROCHESTER | NY | 14612 | |
| DENNIS GARBOWSKI | 331 EVERGREEN AVE | | | | CHERRYHILL | NJ | 08002 | |
| DENNIS GARCIA | 439 MCCALMONT RD | | | | RENFROW | PA | 16053 | |
| DENNIS GAVIN | 1420 NEW LOVEJOY ST | APT 620 | | | PORTLAND | OR | 97209 | |
| DENNIS GERFEN | 8850 BLACKHAWK RD | | | | MIDDLETON | WI | 53562 | |
| DENNIS GILLESPIE | 226 55 UNION TPKE | | | | BAYSIDE | NY | 11364 | |
| DENNIS GOERES | 210 CERCO ROSADO | | | | SAN MARCOS | CA | 92069 | |
| DENNIS GOETZ | 3529 INVERNESS ROAD | | | | WATERLOO | IA | 50701 | |
| DENNIS GOHR | 2225 COUNTY RD C | | | | SOBIESKI | WI | 54171 | |
| DENNIS GOLIS | 22954 S GLEN EAGLE DR | | | | FRANKFORT | IL | 60423 | |
| DENNIS GOLDS | 22954 S GLEN EAGLE DRIVE | | | | FRANKFORT | IL | 60423-7929 | |
| DENNIS GOOD | 8000 EAST TEXAS | | | | BOSSIER CITY | LA | 71111 | |
| DENNIS GORCZYCA | 585 WEST END AVE | | | | MANHATTAN | NY | 10024 | |
| DENNIS GORGES | 4200 WINDWOOD CIR | | | | CHARLOTTE | NC | 28226 | |
| DENNIS GORGES | 4200 WINDWOOD CIRCLE | | | | CHARLOTTE | NC | 28226 | |
| DENNIS GRASS | 746 BRENTWOOD DR | | | | STE GENEVIEVE | MO | 63670 | |
| DENNIS GRASSO | 9 WINDSOR COURT | | | | FAIRFIELD | NJ | 07004 | |
| DENNIS GRAY | 25 BURRILL AVE | | | | LYNN | MA | 01902 | |
| DENNIS GREGORY | 25047 HUNTER LN | | | | FLAT ROCK | MI | 48134 | |
| DENNIS GRUBBS | 8 10TH AVENUE S | APT #3 | | | KIRKLAND | WA | 98033 | |
| DENNIS GUIDICI | 1630 WYNDHAM WAY | | | | EL DORADO HILLS | CA | 95762-5356 | |
| DENNIS HAFNER | 18710 CROM ST | | | | TONTOGANY | OH | 43565 | |
| DENNIS HAGGERTY | 26437 LANGSTON AVE | | | | GLEN OAKS | NY | 11004 | |
| DENNIS HAGHIGHAT | 18 CUERVO | | | | RANCHO SANTA MARG | CA | 92688 | |
| DENNIS HAGHIGHAT | 8 TERAMO CT | | | | NEWPORT COAST | CA | 92657 | |
| DENNIS HAGINS | PO BOX 215 | | | | PARSONSFIELD | ME | 04047 | |
| DENNIS HAIDER | 9884 172ND STREET W | | | | LAKEVILLE | MN | 55044 | |
| DENNIS HALL | 1301 SWAN POINTE BLVD | #101 | | | LOUISVILLE | KY | 40243 | |
| DENNIS HAMILTON | 1654 CAHILL DR | | | | EAST LANSING | MI | 48823 | |
| DENNIS HAMMONDS | PO BOX 2479 | | | | MASHPEE | MA | 02649 | |
| DENNIS HANKINS | 12055 KNOLL RD | | | | NORTHPORT | AL | 35475 | |
| DENNIS HANNIGAN | 8940 W 101 ST | | | | PALOS HILLS | IL | 60465 | |
| DENNIS HANNIGAN | 8940 W 101ST | | | | PALOS HILL | FL | 60465 | |
| DENNIS HARRIS | 2034 HOWARD RD | | | | AUBURN | WA | 98402 | |
| DENNIS HARRIS | 351 TYLEE AVE | | | | MILLER PL | NY | 11764 | |
| DENNIS HARRISON | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DENNIS HAYES | 145 KINSEY AVE | | | | BUFFALO | NY | 14217 | |
| DENNIS HAYES | 145KINSEY AVE | | | | KENMORE | NY | 14217 | |
| DENNIS HENNESSEE | 80350 PASEO DE NORTE | | | | INDIO | CA | 92201 | |
| DENNIS HENRY | 7841 B EIGLEBERRY ST | | | | GILROY | CA | 95020 | |
| DENNIS HENRY | 7841 BELGLEBERRY ST | | | | GILROY | CA | 95020 | |
| DENNIS HERALD | 3017 AZAHAR CT | | | | CARLSBAD | CA | 92009 | |
| DENNIS HERBERT | 2590 VILLAGE RD | | | | LANGHORNE | PA | 19047 | |
| DENNIS HESSHEIMER | 6900 WEST A ST | | | | LINCOLN | NE | 68532 | |
| DENNIS HILL | 4180 HAMLET COVE | | | | BATH | MI | 48808 | |
| DENNIS HILNER | 1351 DISTRIBUTION WAY | SUITE #2 | | | VISTA | CA | 92081-8832 | |
| DENNIS HOEDER | 2029 CUMBERLAND RD | | | | GLENDORA | CA | 91741 | |
| DENNIS HOFF | 441 NORTH LAKE PLACID DR | | | | WARSAW | IN | 46582 | |
| DENNIS HOFFER | 317 ACRE LANE | | | | HICKSVILLE | NY | 11801 | |
| DENNIS HOPE | 206 9TH AVE | | | | KIRKLAND | WA | 98033 | |
| DENNIS HOPSON | 1143 NELLIE JOHNSON DR | PO BOX 1412 | | | TUNICA | MS | 38676 | |
| DENNIS HORNER | 2640 4TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| DENNIS HOYE | 729 NAVAJO LANE | | | | MENDOTA HEIGHTS | MN | 55120-1666 | |
| DENNIS HOYE | 729 NAVAJO LN | | | | SAINT PAUL | MN | 55120 | |
| DENNIS HUMMERT | PO BOX 232 | | | | ST LIBERTY | IL | 62282 | |
| DENNIS HUNT | 3850 PURPLE CREST DR | | | | OSHKOSH | WI | 54901 | |
| DENNIS HURLEY | 1103 51ST. ST | | | | MOLINE | IL | 61265 | |
| DENNIS HYATT JR | 311 SKYVIEW RD | | | | CLEVELAND | OH | 44109 | |
| DENNIS IHNLENFELD | PO BOX 441 WESTTOWN | | | | WESTTOWN | PA | 19395 | |
| DENNIS ITANI | 1154 MARLONE CT | | | | VACAVILLE | CA | 95687 | |
| DENNIS ITANI | 1154 MARLOWE CT | | | | VACAVILLE | CA | 95687 | |
| DENNIS J CARROLL | PO BOX 861558 | | | | VINT HILL FARMS | VA | 20187-1558 | |
| DENNIS J KELLOGG | LAW OFFICE OF DENNIS KELLOGG | 105 WEST MADISON ST STE 1300 | | | CHICAGO | IL | 60602 | |
| DENNIS J WEIHE | 8004 BINGHAM ST | | | | PHILADELPHIA | PA | 19111 | |
| DENNIS J. KISH | CAM AIR | 3233 BARBUDA RD | | | LAS VEGAS | NV | 89117 | |
| DENNIS JAGGI | 1509 NIGHTHAWK DR | | | | EDMOND | OK | 73034 | |
| DENNIS JAMES | 16028 N 46TH ST | | | | PHOENIX | AZ | 85032 | |
| DENNIS JAMES | 313 CIRCLE DR | | | | ALGONQUIN | IL | 60102 | |
| DENNIS JANNER | 240 25 1/2 ST | | | | SAN LEON | TX | 77539 | |
| DENNIS JOHNSON | 2856 VIA BELLOTA | | | | SAN CLEMENTE | CA | 92673 | |
| DENNIS JOHNSON | 300 ADMIRAL WAY | STE 202 | | | EDMONDS | WA | 98020 | |
| DENNIS JOHNSON | 4C TRAILS PLACE DRIVE | | | | WYLIE | TX | 75098 | |
| DENNIS JOHNSON | 914 COUNTRY CREEK LN | | | | RED OAK | TX | 75154-3902 | |
| DENNIS JONES | 104 KINGSPOINT DR | | | | SHERMAN | IL | 62684 | |
| DENNIS JONES | 413 HALKIRK ST | | | | SANTA BARBARA | CA | 93110 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS K NEILANDER | 8345 W SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89113 | |
| DENNIS KALMAN | 2879 CROSS CREEK DR | | | | CUMMING | GA | 30040 | |
| DENNIS KANE | 16824 SO HIGHLAND RIDGE | DR | | | LOCH LLOYD | MO | 64012 | |
| DENNIS KARLINSKY | 7314 ISLAND CREST WAY | | | | MERCER ISLAND | WA | 98040-5753 | |
| DENNIS KARUS | 3555 HAMBY OAKS DR | | | | ALPHARETTA | GA | 30004 | |
| DENNIS KEAR | 516 WINFIELD AVE | | | | FINDLAY | OH | 45840 | |
| DENNIS KEEFE | 1 FOREST PATH | | | | HOPEDALE | MA | 01747 | |
| DENNIS KEEFE | 136 PLANTATION CIRCLE | | | | NORWOOD | MA | 02062 | |
| DENNIS KEEFE | 5251 GERRY DR | | | | PITTSBURGH | PA | 15236 | |
| DENNIS KEITH CLAYPOOL | 4530 E DECATUR ST | | | | MESA | AZ | 85205 | |
| DENNIS KIMBERLIN | 368 NORTHGATE ST | | | | LINCOLN | IL | 62656 | |
| DENNIS KING | 1485 MARCHBANKS DR | #2 | | | WALNUT CREEK | CA | 94598 | |
| DENNIS KLADIS | 4 ERIN LN | | | | BURR RIDGE | IL | 60527 | |
| DENNIS KOCHIS | 1111 RIVER RD | C10 | | | EDGEWATER | NJ | 07020 | |
| DENNIS KOKINDA | 1721 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| DENNIS KOLTAS | 8128 PACIFIC COVE DR | | | | LAS VEGAS | NV | 89128 | |
| DENNIS KRUISENGA | 5227 NEWCASTLE SE | | | | KENTWOOD | MI | 49508 | |
| DENNIS KUROGI | 7701 W 95TH TER | | | | OVERLAND PARK | KS | 66212 | |
| DENNIS KURTZ | 2506 MEGHAN CT | | | | SAINT LOUIS | MO | 63129 | |
| DENNIS L BLAGG | DBA SIN CITY MISTING. | 4760 W DEWEY DRIVE | SUITE 145 | | LAS VEGAS | NV | 89118 | |
| DENNIS L BUTLER | CREATIVE CONCERT | 1346 VICTORIA DR | | | GARDNERVILLE | NV | 89460 | |
| DENNIS LAJOY | 1701 SW PENDLETON STREET | | | | PORTLAND | OR | 97239-2621 | |
| DENNIS LANG | 12250 VISTA DEL CAJON RD | #6 | | | EL CAJON | CA | 92021 | |
| DENNIS LANGER | 102 WYNEWOOD PL | | | | CHARDON | OH | 44024 | |
| DENNIS LAUER | 9031 LAUREL RIDGE DR | | | | MT DORA CTRY CLUB | FL | 32757 | |
| DENNIS LEE SWINGLEY | 2460 CONCORDGREEN DR | | | | CINCINNATI | OH | 45244 | |
| DENNIS LEMOINE | 2521 EVANS | | | | CHEYENNE | WY | 82001 | |
| DENNIS LEWIS | 442 RICO ST | APT#C | | | SALINAS | CA | 93907 | |
| DENNIS LIEBERMAN | 22500 DOUGLAS RD | | | | SHAKER HTS | OH | 44122 | |
| DENNIS LIN | 16311 STONE GROVE LN | | | | CERRITOS | CA | 90703 | |
| DENNIS LINDENBACH | PO BOX 621043 | | | | LAS VEGAS | NV | 89162-1043 | |
| DENNIS LIPINSKI | 2229 N 107TH ST | | | | WAUWATOSA | WI | 53226 | |
| DENNIS LOBER | 1524 LADINA PL | | | | ELLISVILLE | MO | 63011 | |
| DENNIS LOEBS | PO BOX 754 | | | | SEAL BCH | CA | 90740 | |
| DENNIS LOPEZ | 98 MCGUFFY AVE | | | | SOMERSET | NJ | 08873 | |
| DENNIS LOWE | 260 SCOUT | CANADA | | | OTTOWA ONT | ONT | K2C4E6 | CANADA |
| DENNIS LUDDEN | 3402 ROSEMAN LN | | | | DEKALB | IL | 60115 | |
| DENNIS LYNCH | 30515 CEDAR DRIVE | | | | BURLINGTON | WI | 53105 | |
| DENNIS M JONES | 119 CENTRAL AVENUE | | | | LONG BEACH | MS | 39501 | |
| DENNIS MA | 2402 NE 60TH ST | | | | SEATTLE | WA | 98115 | |
| DENNIS MAES | 6602 W. CROCUS DR | | | | GLENDALE | AZ | 85306 | |
| DENNIS MAHER | 90 TURNER RD | | | | SCITUATE | MA | 02066 | |
| DENNIS MAI | 14597 WESTFALL RD | | | | TUSTIN | CA | 92780 | |
| DENNIS MALATEK | 100 LOUTHIAN WAY | | | | BLYTHEWOOD | SC | 29016 | |
| DENNIS MALLON | 7436 W CLIFTON AVE | | | | LITTLETON | CO | 80128 | |
| DENNIS MAPLES | 33015 181ST AVE SE | | | | AUBURN | WA | 98092 | |
| DENNIS MARTIN | 56 JAMES ROAD | | | | AMERICAN CANYON | CA | 94503 | |
| DENNIS MARTINEZ | 112 FORT UNION AVE | | | | WHITE ROCK | NM | 87544 | |
| DENNIS MARX | 574 STOCKBRIDGE CT | | | | LAKE FOREST | IL | 60045 | |
| DENNIS MATASAVICH | 68-05 52ND DRIVE | | | | MASPETH | NY | 11378 | |
| DENNIS MAYNARD | 831 N ORANGE GROVE DR | | | | LOS ANGELES | CA | 90046 | |
| DENNIS MCCOLLY | 801 MONTE AVE | | | | FALLSTON | MD | 21047 | |
| DENNIS MCKNEW | 815 MOUNT VERNON RD | | | | NEWARK | OH | 43055 | |
| DENNIS MCKNEW | 815 MOUNT VERNON ROAD | | | | NEWARK | OH | 43055 | |
| DENNIS MCWHORTER | 6656 RITA DR | | | | ENON | OH | 45323 | |
| DENNIS MELAS | 2734 N WOLCOTT AVE | | | | CHICAGO | IL | 60614 | |
| DENNIS MELVIN | 1714 POPLAR ST | | | | OTTAWA | IL | 61350 | |
| DENNIS MERCURE | 11 POTTER ROAD | | | | DOUGLAS | MA | 01516 | |
| DENNIS MERTZIG | N14449 TIM TAM DR | | | | MINONG | WI | 54859 | |
| DENNIS MIGLINO | 279 CLEVELAND AVE | | | | STATEN ISLAND | NY | 10308 | |
| DENNIS MIKULECKY | 4849 E COLLEY ROAD | | | | BELOIT | WI | 53511 | |
| DENNIS MILLARD | 5101 SW TOPEKA BLVD | | | | TOPEKA | KS | 66609 | |
| DENNIS MILLE | 18817 MALLARD COVE | | | | MIDDLEBURG HTS | OH | 44130 | |
| DENNIS MILLER | 101 DOUGLAS CIRCLE | | | | COUNCIL BLUFFS | IA | 51503 | |
| DENNIS MILLER | 1096 DANVILLE AVENUE | | | | LOUISVILLE | OH | 44641 | |
| DENNIS MILLER | 3606 MANHATTAN AVE | | | | ST LOUIS | MO | 63143 | |
| DENNIS MILLER | 364 GREGORY M. SEARS DR | | | | GILBERTS | IL | 60136 | |
| DENNIS MILLER | 7122 CREEKTON DR | | | | LOUISVILLE | KY | 40241 | |
| DENNIS MISIAK | 15908 AMBERLY DR | | | | TAMPA | FL | 33647 | |
| DENNIS MISLAK | 15908 AMBERLY DR | | | | TAMPA | FL | 33647 | |
| DENNIS MOORES | 100 WILKINSON RD | | | | BRAMPTON | ONT | L6T 4Y9 | CANADA |
| DENNIS MORIER | 28 W ADAMS | STE 300 | | | DETROIT | MI | 48226 | |
| DENNIS MORRELL | 10089 INDIAN HILL DR | | | | UNION | KY | 41091 | |
| DENNIS MORRISSETTE | 811 126TH PL NE #A-104 | | | | BELLEVUE | WA | 98005 | |
| DENNIS MUDLER | 5685 TRAIL WINDS DR | #712 | | | FT. MEYERS | FL | 33907 | |
| DENNIS MULLENBACH | PO BOX 238 | | | | ADAMS | MN | 55909 | |
| DENNIS MURCHISON | PO BOX 10323 | | | | NEWPORT BEACH | CA | 92658 | |
| DENNIS MURPHY | 210A RIVER ST | | | | WALTHAM | MA | 02453 | |
| DENNIS MURPHY | 5510 13W | | | | HARRISBURG | IL | 62946 | |
| DENNIS MURR | 2140 60TH AVE | | | | MELCHER DAL | IA | 50062 | |
| DENNIS MURTAUGH | 209 TIMBER LN | | | | SPRING GROVE | IL | 60081 | |
| DENNIS MYERS | 1626 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558 | |
| DENNIS NABOZNY | 235 COUNTRY SIDE LN | | | | ORCHARD PARK | NY | 14127 | |
| DENNIS NAFFZINGER | CUSTOM WATER WORK | 72 E LEVI AVE | | | LAS VEGAS | NV | 89183 | |
| DENNIS NEILANDER | KAEMPER CROWELL RENSHAW GROANA | 8345 W SUNSET RD # 250 | | | LAS VEGAS | NV | 89113 | |
| DENNIS NOEL | 6617 SCHOBER CIRCLE | | | | SHREVEPORT | LA | 71119 | |
| DENNIS NOVOTNY | 1499 FITZROY PL | | | | EL DORADO  HLS | CA | 95762 | |
| DENNIS NOVOTNY | 1499 FITZROY PL | | | | EL DORADO HILLS | CA | 95762 | |
| DENNIS OBERFOELL | 23007 PILOT GROVE RD | | | | EPWORTH | IA | 52045 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS O'BRIEN | 4944 BEECH ROAD | | | | HOPE | MI | 48628 | |
| DENNIS O'CONNOR | 1078 GRAND OAKS DR | | | | BESSEMER | AL | 35022 | |
| DENNIS O'CONNOR | 1078 GRAND OAKS DRIVE | | | | BESSEMER | AL | 35022-7238 | |
| DENNIS O'KEEFE | 94 FENNBROOK DR | | | | HAMDEN | CT | 06517 | |
| DENNIS O'LEARY | 1408 PALM DR | | | | BURLINGAME | CA | 94010 | |
| DENNIS O'LEARY | 84 N GROVE ST | | | | VALLEY STREAM | NY | 11580 | |
| DENNIS O'LOUGHLIN | 3934 PARTRIDGE RD | | | | DE FOREST | WI | 53532 | |
| DENNIS P GRADY | 36561 PASEO DEL SOL | | | | CATHEDRAL CTY | CA | 92234-1625 | |
| DENNIS PEARSON | 2075 LAKELAND AVE | | | | LAKEWOOD | OH | 44107 | |
| DENNIS PERSKY | 1974 CHESTERFIELD RGE CR | | | | CHESTERFIELD | MO | 63017 | |
| DENNIS PETERNEL | 17726 E. KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| DENNIS PETTY | 1105 W DESHUTES AVE | | | | POST FALLS | ID | 83854 | |
| DENNIS PFERSICH | 10709 BACK PLAINS DR | | | | LAS VEGAS | NV | 89134 | |
| DENNIS PIMENTEL | 18534 SAN GABRIEL AVE | | | | CERRITOS | CA | 90703 | |
| DENNIS PLANTENBERG | 7316 W. 83RD | | | | LOOMINGTON | MN | 55438 | |
| DENNIS POE | 9188 PINKARD LN | | | | EL CAJON | CA | 92021 | |
| DENNIS POLACZYK | 9200 SALEM | | | | REDFORD | MI | 48239 | |
| DENNIS PONCZEK | 704 S LA GRANGE RD | | | | LA GRANGE | IL | 60525 | |
| DENNIS PONTONI | 437 BLAKE COURT | | | | ARCATA | CA | 95521 | |
| DENNIS PORTER | 2008 S 282ND ST | | | | FEDERAL WAY | WA | 98003 | |
| DENNIS POWELL | 12310 UPPER BADGER PKT | RD | | | ELLENSBURG | WA | 98926 | |
| DENNIS PRINCE | 7400 E WINDLAKE ROAD | | | | WIND LAKE | WI | 53185 | |
| DENNIS QUICK | PO BOX 802 | | | | BEATRICE | NE | 68310 | |
| DENNIS R DAUGHERTY | CHARMED & DANGEROUS PRODUCTION | 303 MCKENDIE AVE | | | COUNCIL BLUFFS | IA | 51503 | |
| DENNIS R SVEHLA | DENNY DIAMOND INC | PO BOX 714 | | | HARVARD | IL | 60033 | |
| DENNIS RADINSKY | 606 HUNTING CREEK RD | | | | CANONSBURG | PA | 15317 | |
| DENNIS RAMBO | 4903 LANCASHIRE RD | | | | MIDLAND | TX | 79705 | |
| DENNIS RATHMANN | 1031 LAMI ST | | | | SAINT LOUIS | MO | 63104-4216 | |
| DENNIS RATHMANN | 1031 LAMI ST | | | | ST.LOUIS | MO | 63104 | |
| DENNIS REETH | 29 W KINGSBRIDGE RD | | | | MOUNT VERNON | NY | 10550 | |
| DENNIS REINKE | 25814 LAWTON AVE | | | | LOMA LINDA | CA | 92354 | |
| DENNIS REN | 271 W 47TH STREET APT342 | | | | NEW YORK | NY | 10036 | |
| DENNIS RINKER | 220 BLACKMAN ROAD | | | | EGG HARBOUR TOWNSP | NJ | 08234 | |
| DENNIS RITCHIE | 3175 QUINCY LN | | | | CLORKSVILLE | TN | 37043 | |
| DENNIS ROSIER | 2800 PERSIMMON PL | | | | CAMBRIDGE | MD | 21613 | |
| DENNIS ROTHE | 201 QUEENS GRANT RD | | | | FAIRFIELD | CT | 06824 | |
| DENNIS ROYAL | 2231 MAYES RD SE | | | | OLYMPIA | WA | 98503 | |
| DENNIS RUFF | 413 HOLLY FERN DR | | | | LEAGUE CITY | TX | 77573 | |
| DENNIS RUSSELL HURD | 2448 TUSCARORA AVE | | | | VENTURA | CA | 93001 | |
| DENNIS RYAN | 1020 ORANGE AVE | | | | MONROVIA | CA | 91016 | |
| DENNIS RYSDAM | FAUCETS N FIXTURES | 1770 US HIGHWAY 395 N STE D | | | MINDEN | NV | 89423 | |
| DENNIS SALAS | 933 4TH ST 9 | | | | SANTA MONICA | CA | 90403 | |
| DENNIS SALAZAR | 8112 EDITH NE | | | | ALBUQUERQUE | NM | 87113 | |
| DENNIS SAMPLE | 13374 ZACHMAN DR | | | | ROGERS | MN | 55374 | |
| DENNIS SANDELSKI | 1212 FOREST PARK AVE | | | | VALPARAISO | IN | 46385 | |
| DENNIS SAWYER | 119 E RALEIGH ST | | | | SILER CITY | NC | 27344 | |
| DENNIS SCHAEFER | 4765 LEITNER DRIVE W | | | | CORAL SPRINGS | FL | 33067 | |
| DENNIS SCHELSTRAETE | 13399 E JEFFERSON | | | | MISHAWAKA | IN | 46545 | |
| DENNIS SCHROEDER | 2150 E. CLUFF RD | #306 | | | BURNSVILLE | MN | 55337 | |
| DENNIS SCHUELLER | 8081 CARMEN AVE EAST | | | | INVER GROVE HTS | MN | 55076 | |
| DENNIS SCHUELLER | 8081 CARMEN AVE E | | | | INVER GROVE | MN | 55076 | |
| DENNIS SCHUELLER | 8081 CARMEN AVE | | | | INGER GROVE | MN | 55076 | |
| DENNIS SCHUELLER | 8081 CARMEN AVE | | | | INVER GROVE | MN | 55076 | |
| DENNIS SCIMECA | 433 W RINCON AVE | #F | | | CAMPBELL | CA | 95008 | |
| DENNIS SEARS | 16807 S 108TH AVENUE | | | | ORLAND PARK | IL | 60467 | |
| DENNIS SEDOR | 2422 EDGELY AVE | | | | LEVITTOWN | PA | 19057 | |
| DENNIS SERPA | 768 CHATSWORTH DR | | | | NEWPORT NEWS | VA | 23601 | |
| DENNIS SHATTER | 15642 SUSSEX | | | | LIVONIA | MI | 48154 | |
| DENNIS SHEEHAN | 293 CENTRAL ST | | | | ACTON | MA | 01720 | |
| DENNIS SHELLMAN | 1628 E ROWLAND AVE | | | | WEST COVINA | CA | 91791 | |
| DENNIS SHERLOCK | 8302 N 21ST DR | #201 | | | PHOENIX | AZ | 85021 | |
| DENNIS SHUELLER | 8081 CARMEN AVE | | | | INVER GROVE | MN | 55076 | |
| DENNIS SILIRERO | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DENNIS SILVIA | 12752 GARNETT ST | | | | OVERLAND PARK | KS | 66213 | |
| DENNIS SMITH | 13665 SE LEANN CT | | | | BORING | OR | 97009 | |
| DENNIS SMITH | 83 PELICAN DRIVE | | | | KELSO | WA | 98626 | |
| DENNIS SMITH, DEBRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS STEDMAN | 1962 COPE AVE E | | | | SAINT PAUL | MN | 55109 | |
| DENNIS STRONG | 6764 ALDRICH RD | | | | BELLINGHAM | WA | 98226 | |
| DENNIS SUPPLE | 846 NE KELLAM AVE | | | | TOPEKA | KS | 66616 | |
| DENNIS SUPPLY CO INC | 300 W 7TH ST | PO BOX 3376 | | | SIOUX CITY | IA | 51102 | |
| DENNIS SWEENEY | 13219 WIMBERLY SQ | | | | SAN DIEGO | CA | 92128 | |
| DENNIS TATE | 703 WOODLAND AVE APT 1 | | | | CROOKSTON | MN | 56716 | |
| DENNIS TEGETHOFF | 12980 198TH RD | | | | HOLTON | KS | 66436 | |
| DENNIS TEGETHOFF | 12980 198TH ROAD | | | | HOLTON | KS | 66436-8598 | |
| DENNIS THOMPSON | 3525 NE 50TH AVE | #311 | | | PORTLAND | OR | 97213 | |
| DENNIS TIERNAN | 675 HAMPSHIRE ST | | | | SAN FRANCISCO | CA | 94110 | |
| DENNIS TIMKO | 792 QUEENS CT PL | | | | SAINT PETERS | MO | 63376 | |
| DENNIS TOUSSIENG | 28938 SERRETA | | | | MISSION VIEJO | CA | 92692 | |
| DENNIS TRAVERS | 2600 BROOKSIDE DR | APT 149 | | | BAKERSFIELD | CA | 93311 | |
| DENNIS TRAVERS | 680 VIA ALAMO | | | | SAN LORENZO | CA | 94580 | |
| DENNIS TURCHETTA | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DENNIS TUREK | 746 WEDGEWOOD DR | | | | CRYSTAL LAKE | IL | 60014 | |
| DENNIS TURNER | 22896 TWENTE CROSSING ROAD | | | | THEBES | IL | 62990 | |
| DENNIS TWICHELL | 510 12TH AVENUE COURT | | | | MILTON | WA | 98354 | |
| DENNIS UEYAMA | 98-1782 PIKI STREET | | | | AIEA | HI | 96701-1622 | |
| DENNIS V NGUYEN | 5127 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| DENNIS VANCE | 2714 TUTUS AVENUE | | | | MIDDLETOWN | OH | 45042 | |
| DENNIS VAUGHN | 94 HAZELNUT LANE | | | | DEXTER | KY | 42036 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS VOITH | 9 CORDOBA CT | | | | PALM COAST | FL | 32137 | |
| DENNIS W DENTON | DENNYS CARPET | PO BOX 177 | | | CORYDON | IN | 47112 | |
| DENNIS WALDON | 444 NORTH MICHIGAN AVE | STE 2600 | | | CHICAGO | IL | 60611 | |
| DENNIS WALLACE | 134 APACHE DR | | | | EVANSTON | WY | 82930 | |
| DENNIS WARDEN | 1118 HILLANDALE RD | | | | DURHAM | NC | 27705 | |
| DENNIS WARN | 24631 VIA TONADA | | | | LAKE FOREST | CA | 92630 | |
| DENNIS WAWRZYNIAK | 3681 WHITETHORN CIR | | | | RICHFIELD | OH | 44286 | |
| DENNIS WEBB | 1209 N ARMOUR | | | | WICHITA | KS | 67206 | |
| DENNIS WHALEN | N54W17027 AUTUMN VIEW LN | | | | MENOMONEE FALLS | WI | 53051 | |
| DENNIS WHEELER | 307 W WALNUT STREET | | | | MENDON | OH | 45862 | |
| DENNIS WHITE | PO BOX 2 | | | | MAPLE | WI | 54854 | |
| DENNIS WHITTCHOW | 7216 SPY GLASS DRIVE | | | | MODESTO | CA | 95356 | |
| DENNIS WIECK | PO BOX 845 | | | | MINCQUA | WI | 54548-0845 | |
| DENNIS WILLIAMS | 501 S. NICOLET RD | | | | APPLETON | WI | 54914 | |
| DENNIS WILLIAMS | 874 VILLA TERESA WAY | | | | SAN JOSE | CA | 95123 | |
| DENNIS WITTCHOW | 7216 SPY GLASS DRIVE | | | | MODESTO | CA | 95356 | |
| DENNIS WITTE | 1100 JEFFERSON ST | APT 409 | | | HOBOKEN | NJ | 07030 | |
| DENNIS WITTE | 32409 HIGH DR | | | | BURLINGTON | WI | 53105 | |
| DENNIS WOLKIN | 1270 CAROLINE ST NE | #D120-180 | | | ATLANTA | GA | 30307 | |
| DENNIS WONG | 2381 SUNNY VISTA DR | | | | SAN JOSE | CA | 95128 | |
| DENNIS WONG | 811 BOSTON | | | | MONTEBELLO | CA | 90640 | |
| DENNIS WONG | 920 PARKMAN AVE | | | | LOS ANGELES | CA | 90026 | |
| DENNIS YAMADA | 967 E SAGINAW AVE | | | | DINUBA | CA | 93618 | |
| DENNIS YONTZ | 425 GOLFWAY DRIVE | | | | FORT WAYNE | IN | 46814 | |
| DENNIS YOUNG | 15385 VICK RD | | | | GULFPORT | MS | 39503 | |
| DENNIS YOUNG | 3410 MARBLE HILL ROAD | | | | POPLAR BLUFF | MO | 63901 | |
| DENNIS, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, AUDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, BRIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, CLAUDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, DESOLONDE | 3201 RUE PARC FONTAINE | APT 2728 | | | NEW ORLEANS | LA | 70131 | |
| DENNIS, DOUGLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, HANDSFORD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, MARY ANN | 2416 FLOWER SPRING STREET | | | | LAS VEGAS | NV | 89134 | |
| DENNIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, NATHANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, SAMUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNIS, TOEDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNISON, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNISON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNISON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNISON, KARIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNISON, LYGIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNISON, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNISON, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENNY CRUM SCHOLARSHIP | ALUMNI CENTER | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | |
| DENNY FANGMAN | 4875 E SOMERSET DR | | | | CORNVILLE | AZ | 86325 | |
| DENNY GREGORY | 24905 INGRAM AVENUE | | | | GLENWOOD | IA | 51534 | |
| DENNY HAMLIN FOUNDATION INC | DENNY & MARKS 2014 PRO AM JAM | 130 INFIELD CT | | | MOORESVILLE | NC | 28117 | |
| DENNY LAI | 2449 HYPERION AVE #206 | | | | LOS ANGELES | CA | 90027 | |
| DENNY LUBASH | 1717 TACOMA PT. DR. E | | | | LAKE TAPPS | WA | 98391 | |
| DENNY PARRES | 9321 FOX GLEN DR | | | | ST LOUIS | MO | 63126 | |
| DENNY PELLEY | 6131 W. 30TH ST | | | | SPEEDWAY | IN | 46224 | |
| DENNY SANDER | 2341 13TH AVE S. | | | | CLINTON | IA | 52732 | |
| DENNY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENO GUTRIDGE | 1206 BRAMBLE WOOD CT | #301 | | | BELCAMP | MD | 21017 | |
| DENO HONDROS | 304 COURTYARD LN | | | | FAYETTEVILLE | NC | 28303 | |
| DENOBLE, STEVE | 777 HARRAHS BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| DENON ELECTRONICS (USA) LLC | 100 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| DENOS, SHEILA | 1131 WIGWAM PKWY | | | | HENDERSON | NV | 89074 | |
| DENOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENOTA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENOTA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENSO YUSEN TVL CORP | 1-1 SHOWA-CHO KARIYA CITY | | | | AICHI | | | JAPAN |
| DENSON, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENSON, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENSON, DIMION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENT, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENT, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENT, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENT, LILIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENT, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENT, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTE JR, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTE, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTE, WAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTON & KEULER | PO BOX 929 | | | | PADUCAH | KY | 42002-0929 | |
| DENTON B HATCHER | 4736 TUPELLO ST | | | | BATON ROUGE | LA | 70808 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENTON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTON, GERALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTON, MIRIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTON, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTON, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTON, SELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENTON-CARTER, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENVER BALLEW | 301 11TH ST | | | | HONOLULU | HI | 96818 | |
| DENVER EYTCHISON | 13318 8AB RD | | | | AUBURN | IL | 62615 | |
| DENVER GOODMAN | 4039 BAYMOR DR | | | | YOUNGSTOWN | OH | 44511 | |
| DENVER RAWLINGS | 1311 ESCAMBIA AVE | | | | BRENTON | AL | 36426 | |
| DENVER ROLLER INC | ROLLER SWIFT FUNERAL HOME | 2173 S US HWY 61 PO BOX 563 | | | OSCEOLA | AR | 72370 | |
| DENVER WHITLEY | 14690 VIRGINA FOOTHILLS | DR | | | RENO | NV | 89521 | |
| DENWOOD JR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENYS MARROW | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DENYSE KENNEDY | 152 UST HILL ROAD | | | | VALENCIA | PA | 16059-1810 | |
| DENZIEN | 260 WATER ST. #3D | | | | BROOKLYN | NY | 11201 | |
| DENZIL BROWN | 5320 NORTH SHERIDAN | APT#802 | | | CHICAGO | IL | 60640 | |
| DENZIL MILLER | PO BOX 409 | | | | VASHON | WA | 98070 | |
| DEO DEL MUNDO | 10402 LOUGHTON AVE | | | | BAKERSFIELD | CA | 93311 | |
| DEOBORAH POPE | 1121 SHORE DR | | | | BREMERTON | WA | 98310 | |
| DEOCA, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEON DESHIELDS | 6932 TIMBERS EAST LN | | | | LITHONIA | GA | 30058 | |
| DEONDRA T JONES | 101 HOLLY CIRCLE | | | | GULFPORT | MS | 39501 | |
| DEONICA PAXTON | 21239 WOODLAND GREEN | | | | KATY | TX | 77449 | |
| DEOTIS CAROLINA | 367 NORTHHAMPTON WAY | | | | MIDDLETOWN | DE | 19709 | |
| DEPACHECO-GARCIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPALMO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPAOLA, CANDIDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPAOR, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPART.PUBLIC SAFETY-STATE POL | 7919 INDEPENDENCE BLVD. | BOX A-17 | | | BATON ROUGE | LA | 70806 | |
| DEPARTMENT 56 INC | P O BOX 9152 | | | | MINNEAPOLIS | MN | 55480 | |
| DEPARTMENT OF AGRICULTURE | STATE OF NEVADA | PO BOX 844477 | | | LOS ANGELES | CA | 90084-4477 | |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401-2969 | |
| Department of Aviation | Attn: Darla Hook, Aviation Contract Specialist | Posta Box 11005 | | | Las Vegas | NV | 89111-1005 | |
| Department of Aviation | Barbara L. Bolton A.A.E. | P. O. Box 11005 | | | Las Vegas | NV | 89111-1005 | |
| Department of Aviation | Barbara L. Bolton, IAP | P. O. Box 11005 | | | Las Vegas | NV | 89111-1005 | |
| Department of Aviation | Randolph H. Walker | P. O. Box 11005 | | | Las Vegas | NV | 89111-1005 | |
| DEPARTMENT OF BUSINESS AND | INDUSTRY | DIV OF INDUSTRIAL RELATIONS | OSHA | 1301 N GREEN VALLEY PKWT #200 | HENDERSON | NV | 89074 | |
| DEPARTMENT OF CALIFORNIA | HIGHWAY PATROL | PO BOX 942898 | | | SACRAMENTO | CA | 94298-0001 | |
| DEPARTMENT OF CHILDREN AND | FAMILY SERVICES | PO BOX 4815 | | | BATON ROUGE | LA | 70821 | |
| DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 942501 | | | | SACRAMENTO | CA | 94258-0501 | |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SUITE E200 | | | ST. PAUL | MN | 55101 | |
| DEPARTMENT OF ECONOMIC SECURITY | 3225 N CENTRAL AVE. | | | | PHOENIX | AZ | 85012 | |
| DEPARTMENT OF EMPLOYMENT | 100 WEST MIDWEST | | | | CASPER | WY | 82601-2429 | |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DRIVE | | | | MONTPELIER | VT | 05602 | |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 SOUTH MAIN STREET | | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE | ROOM 362 | | | WASHINGTON | DC | 20002 | |
| DEPARTMENT OF ENVIRONMENT AND CONSERVATION | REGION 4 | L & C ANNEX, 1ST FLOOR | 401 CHURCH STREET | | NASHVILLE | TN | 37243-0435 | |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 10 | 410 WILLOUGHBY AVE., STE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99811-1800 | |
| DEPARTMENT OF ENVIRONMENTAL EQUALITY | REGION 8 | HERSCHLER BUILDING | 122 WEST 25TH ST. | | CHEYENNE | WY | 82002 | |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | 1400 COLISEUM BLVD | | | MONTGOMERY | AL | 36110 | |
| DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 4 | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 1 | 79 ELM STREET | | | HARTFORD | CT | 06106-5127 | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 2 | P.O. BOX 402 | | | TRENTON | NJ | 08625-0402 | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 9 | 901 SOUTH STEWART ST., SUITE 4001 | | | CARSON | NV | 89701-5249 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 10 | 811 SW | SIXTH AVENUE | | PORTLAND | OR | 97204-1390 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 3 | 629 EAST MAIN STREET | P.O. BOX 1105 | | RICHMOND | VA | 23218-1105 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | 8001 NATIONAL DRIVE | | | LITTLE ROCK | AR | 72209 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 6 | P.O. BOX 8913 | | | LITTLE ROCK | AR | 72219 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 7 | P.O. BOX 98922 | 1200 "N" STREET, SUITE 400 | | LINCOLN | NE | 68509 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | DEQ BUILDING 2 | 168 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84116 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | P.O. BOX 144810 | | | SALT LAKE CITY | UT | 84114 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 8 | P.O. BOX 200901 | 1520 E. SIXTH AVENUE | | HELENA | MT | 59620-0901 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 9 | PHOENIX MAIN OFFICE | 1110 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 | |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | REGION 1 | 29 HAZEN DRIVE | P.O. BOX 95 | | CONCORD | NH | 03302-0095 | |
| DEPARTMENT OF FINANCE ADMINISTRATION | P.O. BOX 9941 | | | | LITTLE ROCK | AR | 72203 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DRAWER 978 | | | | MILWAUKEE | WI | 53293-0978 | |
| DEPARTMENT OF HEALTH & | HOSPITALS | BOSSIER PARISH UNIT | 3022 OLD MINDEN RD | | BOSSIER CITY | LA | 71112 | |
| DEPARTMENT OF HOMELAND | SECURITY | 200 W JACKSON BLVD STE 1800 | | | CHICAGO | IL | 60606 | |
| DEPARTMENT OF HOMELAND | STATE FIRE MARSHAL OFFICE | 402 W. WASHINGTON ST. RM E241 | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD. | | | | TOPEKA | KS | 66603 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST. | | | | MONTGOMERY | AL | 36131 | |
| DEPARTMENT OF INTERIOR | 1849 C STS NW | | | | WASHINGTON | DC | 20240 | |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E. BROAD ST., 32ND FLOOR | | | | COLUMBUS | OH | 43266 | |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET | CHRISTIANSTED | | | ST. CROIX | VI | 00802 | AUSTRALIA |
| DEPARTMENT OF LABOR | 1001 N. 23RD STREET | | | | BATON ROUGE | LA | 70804 | |
| DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET | | | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF LABOR | 148 INTERNATIONAL BLVD | SUITE 800 | | | ATLANTA | GA | 30303 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LABOR | 317 MAIN STREET | | | | BOISE | ID | 83735 | |
| DEPARTMENT OF LABOR | 401 BROADWAY NE | P.O. BOX 2281 | | | ALBUQURQUE | NM | 87103 | |
| DEPARTMENT OF LABOR | 420 SOUTH ROOSEVELT STREET | UNEMPLOYMENT INSURANCE DIVISION | | | ABERDEEN | SD | 57402 | |
| DEPARTMENT OF LABOR | 4425 NORTH MARKET STREET | | | | WILMINGTON | DE | 19802 | |
| DEPARTMENT OF LABOR | 54 STATE HOUSE | | | | AUGUSTA | ME | 04333 | |
| DEPARTMENT OF LABOR | P.O. BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | | LINCOLN | NE | 68509 | |
| DEPARTMENT OF LABOR | STATE OFFICE BUILDING CAMPUS, ROOM 500 | | | | ALBANY | NY | 12240 | |
| DEPARTMENT OF LABOR & | INDUSTRIES | P O BOX 34226 | | | SEATTLE | WA | 98124-1226 | |
| DEPARTMENT OF LABOR & INDUSTRIES | EMPLOYER SERVICES | P.O. BOX 34026 | | | SEATTLE | WA | 98124-1026 | |
| DEPARTMENT OF LABOR AND EMPLOYMENT | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | | DENVER | CO | 80202 | |
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | 1974 COMMONWEALTH LANE | | | | TALLAHASSEE | FL | 32303 | |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | 505 MUNOZ RIVIERIA AVENUE | | | | HATO REY | PR | 00918 | PUERTO RICO |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET | | | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF LABOR AND INDUSTRY | 1327 LOCKEY | UNEMPLOYMENT INSURANCE DIVISION | | | HELENA | MT | 59624 | |
| DEPARTMENT OF LABOR AND INDUSTRY | 7TH AND FORSTER STREETS | P.O. BOX 60130 | | | HARRISBURG | PA | 17106 | |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 710 JAMES ROBERTSON PARKWAY | ANDREW JOHNSON TOWER, 8TH FLOOR | | | NASHVILLE | TN | 37243 | |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 947 | | | | TRENTON | NJ | 08625 | |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | P.O. BOX 25509 | | | | JUNEAU | AK | 99802 | |
| DEPARTMENT OF MOTOR VEHICLES | 555 WRIGHT WAY | | | | CARSON CITY | NV | 89711-0725 | |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER DIVISION | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711 | |
| DEPARTMENT OF MOTOR VEHICLES | OFFICE OF MOTOR VEHICLES | ACCOUNT PROCESSING UNIT | P O BOX 944231 | MAIL STATION H221 | SACRAMENTO | CA | 94244 2310 | |
| DEPARTMENT OF MOTOR VEHICLES & | PUBLIC SAFETY | NEVADA HIGHWAY PATROL RECORDS | & IDENTIFICATION SERVICES | 808 WEST NYE LANE | CARSON CITY | NV | 89703 | |
| DEPARTMENT OF MOTOR VEHICLES & PUBLIC SAFETY | NEVADA HIGHWAY PATROL RECORDS | & IDENTIFICATION SERVICES | | | CARSON CITY | NV | 89703 | |
| DEPARTMENT OF PUBLIC PARKS | ROGER WILLIAMS PARK | 1000 ELMWOOD AVENUE | | | PROVIDENCE | RI | 02903 | |
| DEPARTMENT OF PUBLIC SAFETY | NEVADA HIGHWAY PATROL | RECORDS & INDENTIFICATION SVCS | 808 W NYE LANE | | CARSON CITY | NV | 89703 | |
| DEPARTMENT OF PUBLIC SAFETY | OFFICE OF STATE POLICE | COURTESY LOYALTY SERVICE | PO BOX 66614 | | BATON ROUGE | LA | 70896 | |
| DEPARTMENT OF PUBLIC WORKS | 500 S GRAND CENTRAL PKWY | BOX 554000 | | | LAS VEGAS | NV | 89155-4000 | |
| DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF REVENUE | 125 N. ROBERTS | 3RD FLOOR | | | HELENA | MT | 59604 | |
| DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | |
| DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD 4TH FLOOR | | | | MADISON | WI | 53713 | |
| DEPARTMENT OF REVENUE | 301 CENTINNAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | HARRY S TRUMAN STATE OFFICE BUILDING | | | JEFFERSON CITY | MO | 65101 | |
| DEPARTMENT OF REVENUE | 50 N. RIPLEY | | | | MONTGOMERY | AL | 36132 | |
| DEPARTMENT OF REVENUE | 711 GIBSON BOULEVARD | | | | HARRISBURG | PA | 17104 | |
| DEPARTMENT OF REVENUE | 915 SW HARRISON | WITHHOLDING TAX | | | TOPEKA | KS | 66625 | |
| DEPARTMENT OF REVENUE | MAIL STATION 6501 | | | | ST. PAUL | MN | 55146 | |
| DEPARTMENT OF REVENUE | P.O. BOX 1033 | | | | JACKSON | MS | 39215 | |
| DEPARTMENT OF REVENUE | P.O. BOX 14800 | 955 CENTER STREET NE | | | SALEM | OR | 97301 | |
| DEPARTMENT OF REVENUE | P.O. BOX 19030 | | | | SPRINGFIELD | IL | 19030 | |
| DEPARTMENT OF REVENUE | P.O. BOX 201 | | | | BATON ROUGE | LA | 70821 | |
| DEPARTMENT OF REVENUE | P.O. BOX 25000 | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27604 | |
| DEPARTMENT OF REVENUE | P.O. BOX 29009 | | | | PHOENIX | AZ | 85038 | |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANNEX | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| DEPARTMENT OF REVENUE & TAXATION | P.O. BOX 125 | | | | COLUMBIA | SC | 29214 | |
| DEPARTMENT OF REVENUE ADMINISTRATION | 45 CHENELL DRIVE | | | | CONCORD | NH | 03302-0457 | |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT | COLLECTION DIVISION | PO BOX 454 | | CONCORD | NH | 03302-0454 | |
| DEPARTMENT OF REVENUE AND | TAXATION | 1525 FAIRFIELD STREET | P.O. BOX 31706 | | SHREVEPORT | LA | 71130-1706 | |
| DEPARTMENT OF REVENUE AND FINANCE | P.O BOX 10457 | HOOVER BUILDING | | | DES MOINES | IA | 50306 | |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 | GUAM |
| DEPARTMENT OF REVENUE SERVICES | 92 FARMINTON AVE. | | | | HARTFORD | CT | 06105 | |
| DEPARTMENT OF REVENUE SERVICES | PO BOX 2974 | | | | HARTFORD | CT | 06104-2974 | |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 | |
| DEPARTMENT OF STATE | CORPORATION BUREAU | PO BOX 8722 | | | HARRISBURG | PA | 17105-8722 | |
| DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301-1279 | |
| DEPARTMENT OF STATE PASSPORT | SERVICES VITAL RECORDS SECTION | ROOM 510  1111 19TH STREET NW | | | WASHINGTON | DC | 20036 | |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | | RALEIGH | NC | 27603-1385 | |
| DEPARTMENT OF TAX & REVENUE | P.O. DRAWER 3784 | TAXPAYER SERVICES DIVISION | | | CHARLESTON | WV | 25337 | |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | | CARSON CITY | NV | 89706 | |
| DEPARTMENT OF TAXATION | 2220 W BROAD ST. | | | | RICHMOND | VA | 23220 | |
| DEPARTMENT OF TAXATION | 830 FREEWAY DRIVE NORTH | | | | COLUMBUS | OH | 43266 | |
| DEPARTMENT OF TAXATION | P.O. BOX 259 | | | | HONOLULU | HI | 96809 | |
| DEPARTMENT OF TAXATION AND FINANCE | NYS TAX DEPARTMENT BUILDING 8, ROOM 501 | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| DEPARTMENT OF THE STATE TREASURER | 109 STATE STREET | TAXPAYER SERVICES | | | MONTPELIER | VT | 05602 | |
| Department of the State Treasurer | Commonwealth of Massachusetts | Unclaimed Property Division | One Ashburton Place, 12th Floor | | Boston | MA | 02108-1608 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | 201 W RIVER CENTER BLVD | | | COVINGTON | KY | 41019-0032 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| DEPARTMENT OF THE TREASURY | P. O. BOX 002 | WADE HAMPTON OFFICE BUILDING | | | TRENTON | NJ | 08625-0002 | |
| Department of the Treasury - Internal Revenue Service | 400 N 8th Street, Box 76 M/S Room 898 | | | | Richmond | VA | 23219 | |
| Department of the Treasury - Internal Revenue Service | 400 N 8th Street, Box 76 | M/S Room 898 | | | Richmond | VA | 23219 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 400 N 8th Street, Box 76 | M/S ROOM 898 | | Richmond | VA | 23219 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | Internal Revnue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |

Exhibit A
Creditor Matrix List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | 400 N 8th Street, Box 76 | M/S Room 898 | | | Richmond | VA | 23219 | |
| Department of the Treasury - Internal Revenue Service | PO Box 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| Department of the Treasury- Internal Revenue Service | 400 N 8th Street, Box 76 | M/S ROOM 898 | | | Richmond | VA | 23219 | |
| Department of the Treasury- Internal Revenue Service | 400 North 8th Street | Box 76 | M/S Room 898 | | Richmond | VA | 23219 | |
| Department of the Treasury- Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| DEPARTMENT OF TRANSPORTATION | STATE OF NEVADA | 1263 S STEWART ST | | | CARSON CITY | NV | 89712 | |
| DEPARTMENT OF TRANSPORTATION- ENVIRONMENTAL SERVICES | REGION 10 | P.O. BOX 47331 | 310 MAPLE PARK AVENUE SE | | OLYMPIA | WA | 98504 | |
| DEPARTMENT OF TREASURY | BOX-S-4515 | | | | SAN JUAN | PR | 00905 | PUERTO RICO |
| DEPARTMENT OF TREASURY | 430 WEST ALLEGAN STREET | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | MARTHA JOHNSON | 57 HADDONFIELD ROAD STE 120 | | CHERRY HILL | NJ | 08002 | |
| DEPARTMENT OF TREASURY IRS | PO BOX 47-421 | STOP 74 | | | DORAVILLE | GA | 30362 | |
| Department of Waterworks of the City of Hammond and the City of Hammond, Indiana | 6505 Columbia Avenue | | | | Hammond | IN | 46320 | |
| Department of Waterworks of the City of Hammond and the City of Hammond, Indiana, by and through its Department of Waterworks | 6505 Columbia Avenue | | | | Hammond | IN | 46320 | |
| Department of Waterworks of the City of Hammond and the City of Hammond, Indiana, by and through its Department of Waterworks | Attn: Kristina Kantar, Corporate Counsel | Hammond City Hall | 5926 Calumet Avenue | | Hammond | IN | 46320 | |
| Department of Waterworks of the City of Hammond and the City of Hammond, Indiana, by and through its Department of Waterworks | Attn: Mayor Thomas M. McDermott, Jr | Hammond City Hall | 5925 Calumet Avenue | | Hammond | IN | 46320 | |
| Department of Waterworks of the City of Hammond and the City of Hammond, Indiana, by and through its Department of Waterworks | Attn: Tom Ormes, Attorney | 6505 Columbia Avenue | | | Hammond | IN | 46320 | |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | 10 NORTH SENATE AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | LABOR AND HUMAN RELATIONS 201 EAST WASHINGTON AVENUE | DRAWER 7942, GEF 1 | | | MADISON | WI | 53707 | |
| DEPARTMENT OF WORKFORCE SERVICES | P.O.BOX 45233 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145 | |
| DEPARTURE & TRAVEL MGMT. LLC | 344 N.OLD WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| DEPARTURE & TRAVEL MGMT. LLC | 344 N.OLD WOODWARD AVENUE | SUITE 100 | | | BIRMINGHAM | MI | 48009 | |
| DEPARTURE TRAVEL | 344 N OLD WOODWARD | SUITE 100 | | | BIRMINGHAM | MI | 48009 | |
| DEPARTURE TRAVEL MANAGEMENT | 344 N OLD WOODWARD STE 100 | | | | BIRMINGHAM | MI | 48009 | |
| DEPARTURE TRAVEL MANAGEMENT | 344 NORTH OLD WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| DEPARTURES INT'L TRAVEL | 1883 OAKBAY AVE | | | | VICTORIA | BRITISH COLUMBIA | V8R1C6 | CANADA |
| DEPARTURES TRAVEL INC. | PO BOX 550506 | | | | ATLANTA | GA | 30355 | |
| DEPASQUALE, BRUCE | 2770 PRINCETON LANE | | | | MARIETTA | GA | 30062-6610 | |
| DEPASQUALE, SELINA | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| DEPASQUALE, STEVEN | 266 HOWARD AVENUE | | | | HOPE | RI | 02831 | |
| DEPATIE, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPAULO TRAVEL | 103 W BANKVIEW DR | | | | FRANKFORT | IL | 60423 | |
| DEPAZZA, KEITH G | 6530 ANNIE OAKLEY DR APT 327 | | | | HENDERSON | NV | 89104 | |
| DEPENDABLE REFRIEGERATION CO | 5225 S CENTRAL AVENUE | | | | LOS ANGELES | CA | 90011 | |
| DePenning & DePenning | No. 120, Velachery Main Road | Guindy | | | Chennai | | 600 032 | INDIA |
| DEPEW, RICHARD A | 11897 KLEIN RD | | | | GULFPORT | MS | 39503 | |
| DEPIERO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPINTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPKE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPOSOY, IRENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPOUW ENGINEERING LLC | 9056 SOUTH CORPORATE EDGE | EDGE DRIVE | | | GERMANTOWN | TN | 38138 | |
| DEPPERT, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPPISCH, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPREY, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPRIEST, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPRISCO JEWELERS | 178 LINDEN ST PLAZA | | | | WELLESLEY | MA | 02482 | |
| DEPT 47 | 14801 MAYTEN AVE | | | | IRVINE | CA | 92606 | |
| DEPT OF AIR QUALITY | & ENV MANAGEMENT | 500 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89155 | |
| DEPT OF ALCOHOLIC BEV. CONTROL | 3810 ROSIN COURT | SUITE 150 | | | SACRAMENTO | CA | 95834-1643 | |
| DEPT OF CHILDREN AND FAMILIES | PO BOX 717 | CC972 | | | TRENTON | NJ | 08625-0717 | |
| DEPT OF DEVELOPMENT SERVICES | COMMERCIAL BLDG PERMIT | 4701 W RUSSELL RD | | | LAS VEGAS | NV | 89118 | |
| DEPT OF HEALTH & SENIOR SERV | FEE RECEIPTS UNIT | PO BOX 570 | | | JEFFERSON CITY | MO | 65102 | |
| DEPT OF HOMELAND SECURITY | 75 LOWER WELDEN STREET | | | | ST.ALBANS | VT | 05479 | |
| DEPT OF PUBLIC SAFETY | GAMING ENFORCEMENT DIVISION | 7919 INDEPENDENCE BLVD BOX A29 | | | BATON ROUGE | LA | 70806 | |
| DEPT PUBLIC SAFETY SERVICES | PO BOX 66909 | | | | BATON ROUGE | LA | 70896 | |
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | P.O. BOX 949 | | | LITTLE ROCK | AR | 72203-0919 | |
| DEPT. OF HEALTH AND HOSPITALS | NEW ORLEANS REGION | 1010 COMMON STREET | | | NEW ORLEANS | LA | 70112 | |
| DEPT. OF HEALTH AND HOSPITALS | NEW ORLEANS REGION | 1010 COMMON STREET | SUITE 750 | | NEW ORLEANS | LA | 70112 | |
| DEPT. OF HEALTH & HOSPITALS | 6867 BLUE BONNET BLVD. | | | | BATON ROUGE | LA | 70810 | |
| DEPT.OF PUBLIC SAFETY SERVICES | PO BOX 66909 | | | | BATON ROUGE | LA | 70896 | |
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT | 40 FOUNTAIN STREET, 8TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| DEQ FINANCIAL SERVICES | DIVISION | PO BOX 82281 | | | BATON ROUGE | LA | 70884-2281 | |
| DEQ SYSTEMS CORP. | 1840 1ST STREET | SUITE 103-A | | | LEVIS | Quebec | G6W 5M6 | Canada |
| DEQ SYSTEMS CORP. | ATTN: FRANCOIS PROULX, CFO | 1840 1ST STREET | | | LEVIS | QUEBEC | G6W 5M6 | Canada |
| DEQ SYSTEMS CORP. | ATTN: GENEVIEVE CASSETTE, VP LEGAL | 1840 1ST STREET | | | LEVIS | QUEBEC | G6W 5M6 | Canada |
| DEQ SYSTEMS CORPORATION | 1840 1ST STREET SUITE 103-A | | | | ST ROMUALD | QC | G6W 5M6 | CANADA |
| DER BUSINESS FULFILLMENT | RITTERSTRASSE 3 | | | | BERLIN | | 10969 | GERMANY |
| DER BUSINESS FULFILLMENT | RITTERSTR.3 (HAUS 2) | | | | BERLIN | DE | 10969 | |
| DER BUSINESS TRAVEL | STEPHANSTR. 33 | 2.OG | | | STUTTGART | DE | 70173 | |
| DER BUSINESS TRVL TOURISTIK | LANDSHUTER ALLEE 38 | | | | MUNICH | | 80637 | GERMANY |
| DER DEUTSCHES REISEBUERO | C/O ADAC LYONER STR. 22 | | | | FRANKFURT AM MA | | 60825 | GERMANY |
| DER DEUTSCHES REISEBUERO | DURRENHOFSTRASSE 04/TURM1/9 OG | | | | NUERNBERG | | 90402 | GERMANY |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DER DEUTSCHES REISEBUERO | EMIL-VON-BEHRING-STR.6 | | | | FRANKFURT AM MA | | 60439 | GERMANY |
| DER DEUTSCHES REISEBUERO GMBH | LANDSHUTER ALLEE 38 | | | | MUNICH | | 80637 | GERMANY |
| DER DEUTSCHES REISEBUEROGMBH& | EMIL VON BEHRING STR 2 | | | | FRANKFURT | | 60439 | GERMANY |
| DER DEUTSCHES REISEBURO GMBH | RITTERSTR.3 (HAUS 2) | | | | BERLIN | | 10969 | GERMANY |
| DER REISEBURO | EMIL-VON-BEHRING-STRA´E 6 | FRANKFURT | | | COBURG | | 60424 | GERMANY |
| DERALD S ARMSTROND | 4952 MUSIC STREET | | | | NEW ORLEANS | LA | 70122 | |
| DERALD SEID | 1239 VERMONT AVE NW | APT 308 | | | WASHINGTON | DC | 20005 | |
| DERAS ANAYA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERAS, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERAS, MAURICIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERBIE, KELEMWORK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERBY BOX . COM | 100 W. COURT AVENUE | SUITE 201 | | | JEFFERSONVILLE | IN | 47130 | |
| DERBY CITY PUMP & VALVE INC | 2760 MILLERS LANE | | | | LOUISVILLE | KY | 40216 | |
| DERBY DINNER PLAYHOUSE | 525 MARRIOTT DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| DERBY FIRE & SAFETY LLC | 157 MARVIN AVE | | | | BROOKS | KY | 40109 | |
| DERBY PRESSURE WASH/DPW SALES | 901 ULRICH AVENUE | | | | LOUISVILLE | KY | 40219 | |
| DERBY, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERBY-ROWLAND, LEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERBYSHIRE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERBYSHIRE, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DerbySoft Holdings, Ltd. | 7F (South Tower), Building 9, No. 20 | Land 91 E'Shan Road | | | Shanghai | | 200127 | China |
| DERCOLE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERDOWSKI, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERECHO, ALFONSO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERECHO, ELOISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERECK HEARN | 2308 FREDERICK AVE | | | | NEW ALBANY | IN | 47150 | |
| DERECK JOHNSON | 8033 BAUMHARD RD | | | | AMHERST | OH | 44001 | |
| DERECK JOHNSON | 8033 BAUHMART RD | | | | AMHERST | OH | 44001 | |
| DERECK WHEAT | 17326 DEERPATH COURT | | | | PRAIRIEVILLE | LA | 70769 | |
| DEREGLA, AMIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEREK A ADAMS | 10002 GOLDEN SUNSHINE DRIVE | | | | HOUSTON | TX | 77064 | |
| DEREK A WILLIAMS | 11734 FIELDVIEW DRIVE N | | | | GRAND BAY | AL | 36541 | |
| DEREK ANDREW INC | 901 104TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| DEREK AUSTIN | 16812 42ND DR SE | | | | BOTHELL | WA | 98012 | |
| DEREK BELL | 2267 GOLD RUSH AVE | | | | HELENA | MT | 59601 | |
| DEREK BENBOW | 8 BENTON CT | | | | TIBURON | CA | 94920 | |
| DEREK BERUBE | 1115 YALE AVE | | | | BILLINGS | MT | 59102 | |
| DEREK BETLEJEWSKI | 964 DEARBORN CIR | | | | CAROL STREAM | IL | 60188 | |
| DEREK BINON | 5108 2ND AVENUE | | | | SACRAMENTO | CA | 95817 | |
| DEREK BLACKNO | 4660 CADE CT | | | | COLO SPGS | CO | 80922 | |
| DEREK BONEY | 18608 94TH ST CT E | | | | BONNEY LAKE | WA | 98391 | |
| DEREK BOORSE | 2114A UNION STREET | | | | SAN FRANCISCO | CA | 94123 | |
| DEREK BORNEMANN | 7505 OUTAGAMIE RD | | | | KAUKANA | WI | 54130 | |
| DEREK BRYCE | 3248 N 1300 E | | | | LEHI | UT | 84043 | |
| DEREK BURLEY | 24230 SE 380TH ST | | | | ENUMCLAW | WA | 98022 | |
| DEREK BUTLER | 4228 WINTERGREEN LN | #225 | | | BELLINGHAM | WA | 98226 | |
| DEREK BYRD | 2151 MAIN ST STE 201 | | | | SARASOTA | FL | 34237 | |
| DEREK CARVER | 44525 SHADOWCREST DR | | | | LANCASTER | CA | 93536 | |
| DEREK CAVENDER | 4511 AVENUE B | UNIT B | | | AUSTIN | TX | 78751 | |
| DEREK CHOW | 1158 MAY STREET | | | | VICTORIA | BC | V8V2S5 | CANADA |
| DEREK CHRISTERSON | 9106 FIDELIS DR | | | | CINCINNATI | OH | 45242 | |
| DEREK CLARK | 3990 WASHINGTON AVENUE | APT #1210 | | | HOUSTON | TX | 77007 | |
| DEREK CORREIA | 1336 TORRANCE ST | | | | SAN DIEGO | CA | 92103 | |
| DEREK COTTINGHAM | #15 HIGHLAND CRESCENT | | | | ST. ALBERT | AB | T8N 6K1 | CANADA |
| DEREK CRAIK | 15401 79 A AVE | | | | EDMONTON | AB | T5R3H3 | CANADA |
| DEREK DARNALL | 3801 N PIONEER AVE | | | | CHICAGO | IL | 60634 | |
| DEREK DELACH | 14103 COLE POINT DR | | | | HUMBLE | TX | 77396 | |
| DEREK DEWAYNE DABBS | 6409 HOWARD AVE | | | | MARRERO | LA | 70072 | |
| DEREK DIXON | 2310 22 AVE S | | | | LETHBRIDGE | AB | T1K1J5 | CANADA |
| DEREK DRENNAN | 640 12TH AVENUE | | | | KIRKLAND | WA | 98033 | |
| DEREK DRUSHEL | 619 CORNELL AVE | | | | E LANSING | MI | 48823 | |
| DEREK DYER | 10731 EASTERN AVE SE | | | | WAYLAND | MI | 49348 | |
| DEREK ECHOLS | 8904 LANDOVER LN | | | | BAKERSFIELD | CA | 93311 | |
| DEREK EMME | P O BOX 80524 | | | | LANSING | MI | 48908-0524 | |
| DEREK EMME | PO BOX 261 | | | | MARQUETTE | IL | 49855 | |
| DEREK FALLSTROM | 5639 N WAYNE AVE APT 1 | | | | CHICAGO | IL | 60660 | |
| DEREK FARNSWORTH | 12094 SILVER REEF CT | | | | HERRIMAN | UT | 84096 | |
| DEREK FELDKAMP | 2777 HAMILTON COURT | UNIT #4 | | | BOZEMAN | MT | 59718 | |
| DEREK FENWICK | 4326 NE 76TH AVE | | | | PORTLAND | OR | 97218 | |
| DEREK FINDLAN | 405 Forest LN | | | | Franklin | PA | 16323-1813 | |
| DEREK FISK | 29625 BRIGHTSPOT ROAD | | | | HIGHLAND | CA | 92346 | |
| DEREK FLYNN | 56 QUAKER RIDGE | | | | TONAWANDA | NY | 14150 | |
| DEREK FONG | 1446 FLORIBUNDA AVE | APT 304 | | | BURLINGAME | CA | 94010 | |
| DEREK FONG | 1446 FLORIBUNDA | #304 | | | BURLINGAME | CA | 94010 | |
| DEREK FONGS | 1446 FLORIBUNDA AVE | #304 | | | BURLINGAME | CA | 94010 | |
| DEREK FROMSON | 902 SOUTH VICTORIA AVE | | | | LOS ANGELES | CA | 90019 | |
| DEREK FUNG | 1045 SYCAMORE DR | | | | MILLBRAE | CA | 94030 | |
| DEREK GALBRAITH | 419 VICTORIA | | | | WESTMOUNT CANADA | QC | H3Y2R3 | CANADA |
| DEREK GEIB | 2313 MUNROE AVENUE S | | | | SASKATOON | SK | S7J 1S4 | CANADA |
| DEREK GEIB | 530-150 LANGLOIS WAY | | | | SASKATOON | SK | S7T0K9 | CANADA |
| DEREK GIARDINA | 10 HOPE LN | | | | WOBURN | MA | 01801 | |
| DEREK GIERING | 43 BROOKWOOD RD | | | | STANHOPE | NJ | 07874 | |
| DEREK GOAR | 6 ATWOOD ST | | | | SAINT CATHARINES | ON | L2R1H1 | CANADA |
| DEREK GOLAK | 2535 N CAMPBELL AVE | | | | CHICAGO | IL | 60647 | |
| DEREK GONWA | 1809 SUGAR PLACE | | | | DEPERE | WI | 54115 | |
| DEREK HANAUER | 3557 S HAMILTON #3 | | | | CHICAGO | IL | 60609 | |
| DEREK HANN | 15 PLEASANT ST | P.O.BOX 122 | | | DELAWARE | ON | W0L1E0 | CANADA |
| DEREK HAYASHI | 1830 PEPPER DR | | | | ALTADENA | CA | 91001 | |
| DEREK HOFF | 613 HOUSTON STREET | | | | MANHATTAN | KS | 66502 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 630 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEREK HOFTEN | 2164 WARD DR | | | | WALNUT CREEK | CA | 94596 | |
| DEREK HUERTA | 1571 SUNSET DRIVE | | | | LIVERMORE | CA | 94551 | |
| DEREK JAMES | 128 SUNOL ST | | | | SAN JOSE | CA | 95126-3073 | |
| DEREK JOHNSON | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DEREK JOHNSON | 3708 MORNINGSIDE DR | | | | PLANO | TX | 75093 | |
| DEREK JOHNSON | 42 1/2 JACKSON ST | | | | TIFFIN | OH | 44883 | |
| DEREK JOSEPH | 4113 WOODWAY LANE | | | | HERMITAGE | TN | 37076 | |
| DEREK KADOTA | 10933 HUSTON ST #216 | | | | N HOLLYWOOD | CA | 91601 | |
| DEREK KELLER | 4404 CORKWOOD CT | | | | CONCORD | CA | 94521 | |
| DEREK KRANTZ | 3358 HAMILTON WAY | | | | LOS ANGELES | CA | 90026 | |
| DEREK KROLL | 5120 N MELVINA | | | | CHICAGO | IL | 60630 | |
| DEREK LAMPERT | 2301 LILAC LANE N | | | | FARGO | ND | 58102 | |
| DEREK LAWLER | 1460 ROCKSPRINGS CIRCLE | APT# I-1104 | | | ATLANTA | GA | 30306 | |
| DEREK LAWSON | 110 ROSE MARIE LANE | | | | CLINTON | TN | 37716 | |
| DEREK LEIN | PO BOX 100931 | | | | DENVER | CO | 80250 | |
| DEREK LEONARD | 300 N WALNUT ST | | | | ROCHESTER | IL | 62563 | |
| DEREK LEONARD | 300 N WALNUT | | | | RICHESTER | IL | 62563 | |
| DEREK LEONARD | 300 N WALNUT | | | | ROCHESTER | IL | 62563 | |
| DEREK LEVINE | 460 ROBERT DR | | | | N TONA | NY | 14120 | |
| DEREK LOCKREM | 448 IRON CLUB DR | | | | BRENTWOOD | CA | 94513 | |
| DEREK LORD | 16505 LA CANTERA PKWY | #1827 | | | SAN ANTONIO | TX | 78256 | |
| DEREK LOUIE | 19302 Riverwood LN | | | | LAKE OSWEGO | OR | 97035-1318 | |
| DEREK M. MAY | 261 N BUSH ST | | | | SANTA ANA | CA | 92701-5343 | |
| DEREK MARQUIS | 633 CAMINO DEL SOL | | | | NEWBURY PARK | CA | 91320 | |
| DEREK MARSAA | 6815 CASTLETON DR | | | | ATLANTA | GA | 30328 | |
| DEREK MATTA | 2807 GRASSY KNOLL CT | | | | SUGAR LAND | TX | 77478 | |
| DEREK MELLODY | 22 TASLEY COURT | | | | ROBBINSVILLE | NJ | 08691 | |
| DEREK MOORE | 4901 WILLSHIRE AVE | | | | BALTIMORE | MD | 21206 | |
| DEREK MOORE | 8001 SAN HUERTA  CIR | | | | BUENA PARK | CA | 90620 | |
| DEREK MOORE | 8001 SAN HUERTA DRIVE | | | | BUENA PARK | CA | 90620 | |
| DEREK MURRAY | 26432 NW 206TH PL | | | | HIGH SPRINGS | FL | 32643 | |
| DEREK MYMKO | 156 BRANDON CRESCENT | | | | THOMPSON | MB | R8N 0K5 | CANADA |
| DEREK NORRIS | 4715 BERT DR | | | | MONROEVILLE | PA | 15146 | |
| DEREK ONG | 1814 FIRHILL DR | | | | HOUSTON | TX | 77077 | |
| DEREK OTT | 724 15TH ST | | | | SANTA MONICA | CA | 90402 | |
| DEREK P BATISTE | 302 DAVIS STREET | | | | TALLULAH | LA | 71282 | |
| DEREK PASCHICH | 38109 244TH AVE SE | | | | ENUMCLAW | WA | 98022 | |
| DEREK PIERCE | 920 FIRETHORNE TRL | | | | JORDAN | MN | 55352 | |
| DEREK PONT | 10621 HERMOSA DRIVE | | | | DELTA | BC | V4C 6S8 | CANADA |
| DEREK PRITZL | 19602 N 32ND STREET | #100 | | | PHOENIX | AZ | 85050 | |
| DEREK REEDER | 4125 FOXWOOD TRL | | | | RIO RANCHO | NM | 87124 | |
| DEREK REIM | 224 NE 2ND ST #202 | | | | OKLAHOMA CITY | OK | 73104 | |
| DEREK RHEAME | 12289 W VERONA CT | | | | WEST ALLIS | WI | 53227 | |
| DEREK RHEANE | 12284 W VERONE CT | | | | WEST ALLIS | WI | 53227 | |
| DEREK ROGERSON | 9029 AIRPORT BLVD | #88714 | | | LOS ANGELES | CA | 90009 | |
| DEREK RUSSELL | 184 ASHPOINT ROAD | | | | ELM GROVE | LA | 71051 | |
| DEREK RUTH | 347 W FRANKLIN ST | | | | LIBERTY | MO | 64068 | |
| DEREK SAGUITAN | 720 4TH ST | | | | HERMOSA BEACH | CA | 90254 | |
| DEREK SCHRYER | 1004 TOTTENHAM CT | | | | WASHINGTON | IL | 61571 | |
| DEREK SCHUMAN | 22715 W 72ND TERRACE | | | | SHAWNEE | KS | 66227 | |
| DEREK SEIFRIED | 12411 E 106TH PL | | | | COMMERCE CITY | CO | 80022 | |
| DEREK SHEA | P.O.BOX 1273 | | | | MAMMOTH LAKES | CA | 93546 | |
| DEREK SHELLEY | 2221 NW 19TH AVE | | | | GAINESVILLE | FL | 32605 | |
| DEREK SLAWINSKI | 800 ERCAMA ST | | | | LINDEN | NJ | 07036 | |
| DEREK SOLANO | PO BOX 458 | | | | NEWMAN | CA | 95360 | |
| DEREK SPORLEDER | 205 CHURCH ST | APT 1 | | | NEWTON | MA | 02458 | |
| DEREK STANEK | 14571 NELSONS CREEK DR | | | | OMAHA | NE | 68116 | |
| DEREK STEBNER | 6823 E MONTREAL PL | | | | SCOTTSDALE | AZ | 85254 | |
| DEREK STODDARD | 302 JACKSON ST | | | | OSHKOSH | WI | 54901 | |
| DEREK TEMEYER | 1411 DRURY LN | | | | EMPORIA | KS | 66801 | |
| DEREK THOMPSON | 1222 S 5TH STREET | | | | TERER HAUTE | IN | 47802 | |
| DEREK THOMPSON | 23815 110TH ST CT E | | | | BUCKLEY | WA | 98321 | |
| DEREK VAN DER WAL | 13381 LOS OLIVOS RD | | | | SYLMAR | CA | 91342 | |
| DEREK VANKIRK | 1618 16TH ST | | | | PERRY | IA | 50220 | |
| DEREK VENTURA | 13314 SE 19TH ST | APT Z7 | | | VANCOUVER | WA | 98683 | |
| DEREK VERCRUYSSE | 19006 N. HIGHLITE | | | | CLINTON TWP | MI | 48035 | |
| DEREK WILLIAMS | 412 TERRACE CIRCLE | | | | LAMESA | TX | 79331 | |
| DEREK WILSON | 3409 FREEMAN ST | | | | SAN DIEGO | CA | 92106 | |
| DEREK WINN | 1509 SPRUCE DR | | | | WOODLAND | CA | 95695 | |
| DEREK WISEHART | 2300 W MAIN ST | | | | VISALIA | CA | 93291 | |
| DEREK WISEHART | 2330 WEST MAIN ST | | | | VISALIA | CA | 93291 | |
| DEREK WONG | 3390 MOCHA MEWS | | | | MISSISSAUGA | ONT | L5M-8B9 | CANADA |
| DEREK WOODWARD | 2309 TEMPE COURT | | | | COLUMBIA | MO | 65201-3323 | |
| DEREK ZAGORT | 8893 MARSHFIELD LANE | | | | ORLAND HILLS | IL | 60487 | |
| DEREK ZAKOV | 11249 LIONS MANE ST | | | | CHARLOTTE | NC | 28273 | |
| DEREK ZAKOV | 11249 WONG MANE ST | | | | CHARLOTTE | NC | 28273 | |
| DEREK-MICHAEL EMME | 5300 MALL DR W | #3038 | | | LANSING | MI | 48917 | |
| DEREK-SHANE THOMASMA | 7471 SOUTHWOOD AVE SE | | | | BYRON CENTER | MI | 49315 | |
| DEREMIAH, DEANNA J | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERESSA, SABA A | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEREZOTES, CLARA C | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERIAS, NASHAAT A | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERIC BERN | 460 BIFROST AVE | | | | PLEASANT HILL | CA | 94523 | |
| DERIC RODRIGUEZ | 17204 CHATSWORTH ST | #8 | | | GRANADA HILLS | CA | 91344 | |
| DERICCO, BARBARA A | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERICHIE, JOHN M | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERICK CHAE | 95-060 WAIKALANI DR | A202 | | | MILILANI | HI | 96789 | |
| DERICK FOSTER | 9939 CAROLINA ST | | | | OVIEDO | FL | 32765 | |
| DERICK TIPTON | 4112 BRYAN STATION RD | | | | LEXINGTON | KY | 40516 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DERISO, KAYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DeRivera, Gloria | PO Box 20102 | | | | S. Lake Tahoe | CA | 96151 | |
| DERIVERA, TINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERMALOGICA | FILE 1096 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1096 | |
| DERMALOGICA Inc. | 1535 Beachey Place | | | | Carson | CA | 90746 | |
| DERMALOGICA Inc. | FILE 1096 | 1801 W OLYMPIC AVENUE | | | PASADENA | CA | 91199-1096 | |
| DERMATOLOGY ASSOCIATES OF | 390 SOUTH FRENCH BROAD AVENUE | | | | ASHEVILLE | NC | 28801 | |
| DERMODY, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERMODY, STEVEN L | 67181 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525 | |
| DERMODY, ZULEMA | 67181 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525 | |
| DERMOPHISIOLOGIQUE USA  LLC | 888 BISCAYNE BLVD | APT 2110 | | | MIAMI | FL | 33132 | |
| DERMOT BURKE | PO BOX 2016 | | | | SONOMA | CA | 95476 | |
| DERNER, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERNIS INTERNATIONAL MARKETING | COMPANY INC | 2600 RELIANCE DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| DERNULC, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERO SHAHNAZARIAN | 628 W MILFORD ST | | | | GLENDALE | CA | 91203 | |
| DEROGATIS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROGATIS, PATRICK | 2100 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 | |
| DEROGATIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERON J HALL | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45214 | |
| DERON JONES | 17826 SW CEREGHINO LN | | | | SHERWOOD | OR | 97140 | |
| DERON KACZOROWSKI | 19485 PASADENA AVENUE | | | | SOUTH BEND | IN | 46614 | |
| DEROSA II, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROSA III, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROSA, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROSA, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROSA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROSE, MARGARET ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROSE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROSSETT, CORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROUCHEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROUEN, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROUSSEAU, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROV, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROZARIO, MARTINO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEROZARIO, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERPART MFG REISEN | HAUPTSTRASSE 33A | | | | UNTERHACHING | | 82008 | GERMANY |
| DERPART REISEBUERO FRENZEN | JOHANNISSTRASSE 54 | | | | COLOGNE | | 50668 | GERMANY |
| DERREK CHUMNEY | 21454 DRIFTWOOD TRL | | | | REDDING | CA | 96003 | |
| DERREK SMITH | 3854 RIVERSIDE POINTE DR | | | | FLORISSANT | MO | 63034 | |
| DERRELL LETTIERE | 1923 WEST KENTUCKY AVE | | | | TAMPA | FL | 33607 | |
| DERRIC RACHAL | 1595 HACKBERRY PL | | | | CHULA VISTA | CA | 91915 | |
| DERRICK A RAY | 2149 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| DERRICK AMERSON | 9624 S Prairie AVE #1 | | | | CHICAGO | IL | 60628-1421 | |
| DERRICK ANDERSON | 5131 BUNDY ROAD APT N-20 | | | | NEW ORLEANS | LA | 70127 | |
| DERRICK ARINCORAYAN | 95 1038 PAHAKU ST | | | | MILILANI | HI | 96789 | |
| DERRICK ARINCORAYAN | 95-1038 PAHAKU ST | | | | MILILANI | HI | 96789 | |
| DERRICK BOOZER | 539 FERN ST | | | | LANSDOWNE | PA | 19050 | |
| DERRICK BRYANT | 13195 APRIL DRIVE | | | | RIVERSIDE | CA | 92503 | |
| DERRICK BURR | 392 MANLY CT | | | | SANTA CLARA | CA | 95051 | |
| DERRICK C COBBINS | 2641 JONQUIL STREET | | | | NEW ORLEANS | LA | 70122 | |
| DERRICK CASEY | 2046 14TH AVE W | UNIT C | | | SEATTLE | WA | 98119 | |
| DERRICK CETIN | 2367 SILVERIDGE TRAIL | | | | WESTLAKE | OH | 44145 | |
| DERRICK CETIN | 2367 SILVERIDGE TRL | | | | WESTLAKE | OH | 44145 | |
| DERRICK CHEW | 5555 BANCROFT AVE #B | | | | OAKLAND | CA | 94605 | |
| DERRICK CREED | DBA KINGSTON 13 | 2225 PUMALO ST #222 | | | SAN BERNARDINO | CA | 92404 | |
| DERRICK CREWS | 111 WATERFORD LN | | | | MADISON | MS | 39110 | |
| DERRICK D  CLARK | P.O. BOX 1881 | | | | TUNICA | MS | 38676 | |
| DERRICK D LEWIS | 18391 HWY 31E | | | | WINONA | TX | 75792 | |
| DERRICK D THOMAS | 4207 KAREN LANE | | | | MOSS POINT | MS | 39563 | |
| DERRICK DOW | 1033 GOLD ROCK LN | | | | MORRISVILLE | NC | 27500 | |
| DERRICK FAMEREE | 319 E HILL PKWY | #107 | | | MADISON | WI | 53718 | |
| DERRICK FIMON | 12702 FOOTMAN COURT | | | | POWAY | CA | 92064 | |
| DERRICK FIMON | 145 TANGLEWOOD ST | | | | LA PUENTE | CA | 91744 | |
| DERRICK FLOURNOY | 400 JOHN WESLEY BLVD APT 54 | | | | BOSSIER CITY | LA | 71112 | |
| DERRICK HAYES | 3157 BROADWAY | #5 | | | NEW YORK | NY | 10027 | |
| DERRICK HILL | 310 EZZARD CHARLES DR | | | | CINCINNATI | OH | 45202 | |
| DERRICK HOWARD | 1143 E 95TH ST | | | | LOS ANGELES | CA | 90002 | |
| DERRICK HUESTON | 1217 STOCKPORT CT | | | | BOWIE | MD | 20721 | |
| DERRICK IVES | 44828 SE 129TH ST | | | | NORTH BEND | WA | 98045 | |
| DERRICK J WILHELM | 2151 E SOUTHERN AVE APT 1107 | | | | MESA | AZ | 85204 | |
| DERRICK LAUREL | 4653 ARIEL AVENUE | | | | FREMONT | CA | 94555 | |
| DERRICK LEONG | 1668 LINDA MAR BLVD | | | | PACIFICA | CA | 94044 | |
| DERRICK LOCK | 6220 CAMINITO CARRENA | | | | SAN DIEGO | CA | 92122 | |
| DERRICK M EDWARDS | 5401 GENESIS CT | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| DERRICK MAYER | 17816 E COLGATE PLACE | | | | AURORA | CO | 80013 | |
| DERRICK MOORE | 1019 COLLEGE AVE | | | | NASHVILLE | TN | 37209 | |
| DERRICK N JONES | 30PLUS PRODUCTIONS | 2618 N PARKER AVE | | | INDIANAPOLIS | IN | 46218 | |
| DERRICK RICHTER | 3500 PUTTY HILL AVE | | | | BALTIMORE | MD | 21234 | |
| DERRICK S PRYOR | 827 HOBSON ST | | | | WESTLAKE | LA | 70669 | |
| DERRICK STEWART | 208 CITYLINE AVE NE | | | | ATLANTA | GA | 30308 | |
| DERRICK STINSON | 2786 E CHERRYWOOD PL | | | | CHANDLER | AZ | 85249 | |
| DERRICK STURM | 30021 TOMAS ST STE 300 | | | | RANCHO SANTA MARG | CA | 92688 | |
| DERRICK TAYLOR | 1524 RIVER DANCE CT | | | | ALPINE | CA | 91901 | |
| DERRICK TAYLOR | 2926 COOPERLAND CT | | | | METROPOLIS | IN | 46268 | |
| DERRICK TAYLOR | PO BOX 712 | | | | ALPINE | CA | 91903 | |
| DERRICK TUCKER | 2669 KIRBY RD APT #2608 | | | | ROBINSONVILLE | MS | 38664 | |
| DERRICK VILLA | 501 CEDARGATE LANE | | | | SAN JOSE | CA | 95136 | |
| DERRICK W BROWN | 1505 RIVER OAKS DR #731 | | | | WYLIE | TX | 75098 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DERRICK W FOSTER | 59405 MUSE DR | | | | AMITE | LA | 70422 | |
| DERRICK WHEELER | 3182 ARROYA CT | | | | LAUGHLIN | NV | 89029 | |
| DERRICK WORO | 11562 OLD HIGHWAY 61 NO. | | | | ROBINSONVILLE | MS | 38664 | |
| DERRICK, BEVERLY R | 2300 EDENBORN AVE APT 361 | | | | METAIRIE | LA | 70001 | |
| DERRICK, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRICKSON, NOLA J | 307 SANDERS AVE | | | | HAMMOND | LA | 70403 | |
| DERRICOTT, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRICOTT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRING, TASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRINGTON, ALONZO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRIS DAVIS | 801 PARKSIDE LN | APT D | | | ROSWELL | GA | 30076 | |
| DERROW, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRY, RANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRY, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERRYL HOFFMAN | 13260 CLAIRMONT WAY | | | | OREGON CITY | OR | 97045 | |
| DERSH FEATHER AND TRADING CORP | 144 W 37TH ST STE 4B | | | | NEW YORK | NY | 10018 | |
| DERSTIN J HERODES | 18045 ALLEN RD | | | | LONG BEACH | MS | 39560 | |
| DERTOUR GMBH &AMP CO KG | DEPARTMENT TIC/DERHOTEL.COM | EMIL-VON-BEHRING-STR. 6 | | | FRANKFURT AM MA | DE | 60424 | |
| DERVISEVIC, ALMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERVISEVIC, VESNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERWINSKI, ROBERT | 3450 N HUALAPAI WAY #1012 | | | | LAS VEGAS | NV | 89129 | |
| DERYCE, DIMITRI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERYL MCCAIN | 3760 S AVENUE SE | | | | YUMA | AZ | 85365 | |
| DERYL WITCHER | 1543 ROTHLEY AVENUE | | | | WILLOW GROVE | PA | 19090 | |
| DERYUGA, KSENIA | 9 APACHE COURT | | | | GALLOWAY | NJ | 08205 | |
| DERYUGA, KSENIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DES - Arizona Dept of Economic Security | PO Box 52027 | | | | Phoenix | AZ | 85072-2027 | |
| DES PLAINES DEVELOPMENT LIMITED PARTNERSHIP | 151 North Joliet Street | | | | Joliet | IL | 60432 | |
| DES PLAINES DEVELOPMENT LIMITED PARTNERSHIP | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Des Plaines Development Limited Partnership | d/b/a Harrah's Joliet Casino-Hotel by Harrah's Illinois Corporation | 151 North Joliet Street | | | Joliet | IL | 60432 | |
| DESAI, ARVINDBHAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESAI, DHARMISTHABEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESAI, PADMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESAI, VIKEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESAI, VILAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESALLE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESALVO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESANTANA, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESANTIAGO, LINDSAY CULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESANTIAGO, RORY | 1 HARRAHS BLVD | | | | COUNCIL BLUFFS | IA | 51501 | |
| DESANTIAGO, RORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESANTIS DESIGNS INC | 616 FAYETTE AVENUE | | | | MAMARONECKQ | NY | 10543 | |
| DESANTIS, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESANTIS, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESANTIS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESANTIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESCANT, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESCANT, MICHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESCAR, DONALD | 777 HARRAHS BLVD | | | | ATLANTIC | NJ | 08401 | |
| DESCH, AIDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESCH, SIMONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESCHAMP, ELOUISE | 17105 N CUEVAS RD | | | | GULFPORT | MS | 39503 | |
| DESCHEPPER, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESELL, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESERINO, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESERT ART SUPPLIES | 2003 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| DESERT BOILFRS & CONTROL INC | 305 WEST ST LOUIS AVENUE | | | | LAS VEGAS | NV | 89102 | |
| Desert Boilers & Controls, Inc. | 305 West Saint Louis Avenue | | | | Las Vegas | NV | 89102 | |
| DESERT BUICK GMC | 6400 W SAHARA | | | | LAS VEGAS | NV | 89146 | |
| DESERT CASH REGISTER | 6010 BOULDER HIGHWAY | | | | LAS VEGAS | NV | 89122 | |
| DESERT CHRYSLER-PLYMOUTH INC | 3115 E FREMONT ST | | | | LAS VEGAS | NV | 89104 | |
| DESERT DELTA CORP | PO BOX 62334 | | | | BOULDER CITY | NV | 89006 | |
| DESERT DESIGN GROUP | 2910 HIGHLAND DRIVE  STE C & D | | | | LAS VEGAS | NV | 89109 | |
| DESERT DESSERT  S LLC | DBA GOURMET SORBET | 1421 N JONES  STE A-176 | | | LAS VEGAS | NV | 89108 | |
| DESERT ENTERTAINMENT OF LAS VE | PO BOX 401465 | | | | LAS VEGAS | NV | 89140 | |
| DESERT FIRE PROTECTION | 5040 SOBB STREET | | | | LAS VEGAS | NV | 89118 | |
| DESERT FIRE PROTECTION LLC | ALL STATE FIRE EQUIPMENT | 5040 SOBB AVENUE | | | LAS VEGAS | NV | 89118 | |
| DESERT GOLD FOOD CO | 123 W COLORADO | | | | LAS VEGAS | NV | 89102 | |
| DESERT HEAT INC | PO BOX 116177 | | | | ATLANTA | GA | 30368-6177 | |
| DESERT HILLS ELECTRIC INC | 2136 KLEPPE LANE | | | | SPARKS | NV | 89431 | |
| DESERT HORIZONS COUNTRY CLUB | 44-900 DESERT HORIZONS DRIVE | | | | INDIAN WELLS | CA | 92210 | |
| DESERT INDUSTRIAL SUPPLY | 44957 YUCCA AVENUE | | | | LANCASTER | CA | 93534 | |
| DESERT LABOR SVCS LLC | 3550 TOMPKINS AVE #A | | | | LAS VEGAS | NV | 89103 | |
| Desert Labor SVCS LLC | McDonald Carano Wilson LLP | c/o Ryan J. Works, Esq. | 2300 W. Sahara Ave | Suite 1200 | Las Vegas | NV | 89102 | |
| DESERT MEAT & PROVISIONS | 4670 S ARVILLE ST | | | | LAS VEGAS | NV | 89103 | |
| Desert Meats & Provisions | Attn: Jason Lees | 5420 S Valley View Blvd | | | Las Vegas | NV | 89118 | |
| Desert Meats & Provisions | Attn: Jeff Pugh | 5420 S Valley View Blvd | | | Las Vegas | NV | 89118 | |
| DESERT MEDICAL EQUIPMENT | 3555 W RENO AVE | SUITE #F | | | LAS VEGAS | NV | 89118 | |
| DESERT MEMORIAL | C/O KRISTEN ANDERSON | 1111 LAS VEGAS BLVD NORTH | | | LAS VEGAS | NV | 89101 | |
| DESERT MOUNTAIN DISTRIBUTING | DESERT MOUNTAIN COLDFIRE INC | 535 STAFFORD CIR | | | CASTLE ROCK | CO | 80104 | |
| DESERT OIL INC | PO BOX 93453 | | | | LAS VEGAS | NV | 89193-3453 | |
| DESERT ORTHOPAEDIC CENTER | P O BOX 60150 | | | | LAS VEGAS | NV | 89160-0150 | |
| DESERT PALACE INC | CAESARS PALACE | ACCOUNTS RECEIVABLE DEPARTMENT | 3570 LAS VEGAS BLVD | | LAS VEGAS | NV | 89109 | |
| DESERT PALACE, INC. | 3570 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| DESERT PINES G C | 2030 E FLAMINGO RD STE 290 | | | | LAS VEGAS | NV | 89119 | |
| DESERT PRODUCTS UMLIMITED | PO BOX 98376 | | | | LAS VEGAS | NV | 89193-8376 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT RECREATION INC. | DEL RIO BEACH CLUB | 315 LONG AVE | | | BULLHEAD CITY | AZ | 86429 | |
| DESERT RECYCLING LLC | 2570 MARCO STREET | | | | LAS VEGAS | NV | 89115 | |
| DESERT RESEARCH INSTITUTE | 2215 RAGGIO PARKWAY | | | | RENO | NV | 89512 | |
| DESERT RESTAURANT | 2232 SO NELLIS BLVD #170 | | | | LAS VEGAS | NV | 89104 | |
| DESERT RIDGE PAINT CENTER | 2570 LANDON DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |
| DESERT SANDS BROADCASTING INC. | 225 SCAHAWK ST | | | | LAS VEGAS | NV | 89145 | |
| DESERT SANDS TRAVEL | 218 N CANYON DR | | | | BOLINGBROOK | IL | 60490 | |
| DESERT SHINE LLC | 8054 W ROCHELLE AVENUE | | | | LAS VEGAS | NV | 89147 | |
| DESERT SKY ADVENTURES LLC | 10474 RUSTYKLE COURT | | | | LAS VEGAS | NV | 89129 | |
| DESERT SONG LLC | DBA SIGN A RAMA | 3400 N ARIZONA AVE #117 | | | CHANDLER | AZ | 85225 | |
| DESERT SPECIALTY RIGGING | SUPPLY | 5800 S VALLEY VIEW BLVD | SUITE 107 | | LAS VEGAS | NV | 89118 | |
| DESERT SPIRIT | 15547 NORTH 77TH | | | | SCOTTSDALE | AZ | 85260 | |
| DESERT SUN TRAVEL  INC | 1063 BLUE LAKES BOULEVARD | | | | TWIN FALLS | ID | 83301 | |
| DESERT TRAVEL | 2815 S ALMA SCHOOL ROAD #125 | | | | MESA | AZ | 85210 | |
| DESHAN HARRIS | 4757 MONTICELLO AVE | | | | RIVERSIDE | CA | 92503 | |
| DESHAUN D PARKER | 3129 N 61ST APT A | | | | KANSAS CITY | KS | 66104 | |
| DESHAYES, REMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESHAZOR, SHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESHIELDS, BRYANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESHIELDS, KIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESHIELDS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESHIELDS, TORI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESHOUN JOSEPH | 3131 HAYNES RD APT 606 | | | | HOUSTON | TX | 77082 | |
| DE'SHUN M BRUMFIELD | 1121 ASHLEY FOREST DR | | | | ALPHARETTA | GA | 30022 | |
| DESI TELEPHONE LABELS INC | 8100 NE SAINT JOHNS RD A101 | | | | VANCOUVER | WA | 98665 | |
| DESIDEMONA JACKSON | 3001 PAMELA WAY APT #6 | | | | LOUISVILLE | KY | 40220 | |
| DESIDERIO, CEFERINO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESIGN A SIGN INC | 2402 FARNAM STREET | | | | OMAHA | NE | 68131 | |
| DESIGN ALLIANCE LA LLC | 2680 NINA STREET | | | | PASADENA | CA | 91107 | |
| DESIGN AMERICA IMPORT CORP | PARADIGM TRENDS | 136 MADISON AVENUE  4TH FL | | | NEW YORK | NY | 10016 | |
| DESIGN ASSOCIATES  LLC | PO BOX 12307 | | | | PHOENIX | AZ | 85064 | |
| DESIGN DESIGN INC | PO BOX 2266 | | | | GRAND RAPIDS | MI | 49501-2266 | |
| DESIGN ESSENTIALS | 2272 PARK CENTRAL BLVD. | | | | DECATUR | GA | 30035 | |
| DESIGN EXTRA LLC | 1901 PARK AVENUE | | | | ST LOUIS | MO | 63104 | |
| DESIGN FABRICATORS INC | 72 STAMP FARM ROAD | | | | CRANSTON | RI | 02921 | |
| DESIGN FLUENCE LLC | CAP A COOZ | 701 S SUNSET DR | | | WINSTON SALEM | NC | 27103 | |
| DESIGN FOR LEISURE USA LLC | 6038 TOPAZ ST | SUITE 2 | | | LAS VEGAS | NV | 89120 | |
| DESIGN HOME TILE | 3170-2 HIGHWAY 95 | | | | BULLHEAD CITY | AZ | 86442 | |
| DESIGN IDEAS | PO BOX 2967 | | | | SPRINGFIELD | IL | 62708 | |
| DESIGN IMAGERY | 267 WATTIS WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DESIGN IMPORTS INDIA (DII) | PO BOX 58410 | | | | SEATTLE | WA | 98138 | |
| DESIGN INVESTORS WW AQUISITION | 60 BUCKUS AVE | | DBA WATERWORKS OPERATING CO | | DANBURY | CT | 06810-7329 | |
| DESIGN JEWELRY | ONE ATLANTIC OCEAN BR144 | | | | ATLANTIC CITY | NJ | 08401 | |
| DESIGN LAB INC | 20000 MARINER AVE | SUITE 300 | | | TORRANCE | CA | 90503 | |
| DESIGN MANAGEMENT ASSOC INC | 1201 ROBERTS BLVB STE 225 | | | | KENNESAW | GA | 30144 | |
| DESIGN ONE ASSOCIATES INC | 7 PENDLETON COURT | | | | MEDFORD | NJ | 08055 | |
| DESIGN PRESPECTIVES | 9845 ERMA RD | | | | SAN DIEGO | CA | 92131 | |
| DESIGN SOLUTIONS | 1301 OLD FANNIN RD | | | | BRANDON | MS | 39047 | |
| DESIGN SPACE MODULAR BUILDINGS | PO BOX 31001 - 1566 | | | | PASADENA | CA | 91110-1566 | |
| DESIGN STUDIO 303 | ADVERTISING SOLUTIONS | 5246 HOHMAN AVE FOURTH FLOOR | | | HAMMOND | IN | 46320 | |
| DESIGN SUPPLY INC | 6800 E TRUMAN RD | | | | KANSAS CITY | MO | 64126 | |
| DESIGN TEX FABRICS INC | 200 VARICK STREET | | | | NEW YORK | NY | 10014-4894 | |
| DESIGN TRAVEL INC | 2168 LAKE SHORE CIR | | | | ARLINGTON HGHTS | IL | 60004-7201 | |
| DESIGN TRAVEL INC. | 201 S 19TH | SUITE T | | | ROGERS | AR | 72758 | |
| DESIGN WITHIN REACH INC | 711 CANAL STREET #301 | | | | STAMFORD | CT | 06902 | |
| DESIGN WORKS CUSTOM TABLES | 11290 SUNRISE GOLD CIRCLE | SUITE H | | | RANCHO CORDOVA | CA | 95742 | |
| DESIGNCAST SPECIALTIES | PO BOX 365 | | | | WEBSTER CITY | IA | 50595 | |
| DESIGNED COMBINED INC | 8655 YOUNGER CREEK DR | | | | SACRAMENTO | CA | 95828 | |
| DESIGNED ENTERTAINMENT | 3444 PRINGLE STREET | # 1 | | | SAN DIEGO | CA | 92110 | |
| DESIGNED TRAVEL | 5407 GUNBARREL CIRCLE | | | | NIWOT | CO | 80503 | |
| DESIGNER CHOICE COLLECTION INC | PO BOX 190 | | | | RANCHO CUCAMONGA | CA | 91729-0190 | |
| DESIGNER GRAPHICS INC | 7560 A E BEATY DR #4 | | | | BARTLETT | TN | 38133 | |
| DESIGNER TICKETS & TOURS INC | 14155 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| DESIGNER TOURS | AV DR. VIEIRA DE CARVALHO | 172  4TH AND 6TH FLOORS | | | SAO PAULO | | 01210-902 | BRAZIL |
| DESIGNER TRAVEL | 13245 RIVERSIDE DRIVE | SUITE 560 | | | SHERMAN OAKS | CA | 91423 | |
| DESIGNER TRAVEL INC | 433 METAIRIE ROAD | SUITE 502 | | | METAIRIE | LA | 70005 | |
| Designer's Decor Inc. | 6240 Stevenson Way | | | | Las Vegas | NV | 89120 | |
| DESIGNERS' PRESS INC | 6305 CHANCELLOR DR | | | | ORLANDO | FL | 32809 | |
| DESIGNERS TICKETS AND TOURS | LAS VEGAS TICKETS.COM | | | | 5030 PARADISE RD  SUITE B108 | NV | 89119 | |
| DESIGNERS TICKETS AND TOURS | LAS VEGAS TICKETS.COM | 5030 PARADISE RD  SUITE B108 | | | LAS VEGAS | NV | 89119 | |
| DESIGNRECRUITER | 811 POMONA AVE | | | | ALBANY | CA | 94706 | |
| DESIGNS & SIGNS INC | 5880 SO WYNN ROAD | | | | LAS VEGAS | NV | 89118 | |
| DESIGNS BY WING & A PRAYER | DBA WING & A PRAYER | 101 HERON OAKS | | | ROCKPORT | TX | 78382 | |
| DESIGNS OF DISTINCTION | 5201 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | |
| DESIGNTEX GROUP | 200 VARICK STREET | 8TH FLOOR | | | NEW YORK | NY | 10014 | |
| DESIMONE, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESIMONE, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESIMONE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESIRE COMMUNITY HOUSING CORP | 3831 HAMBURG ST | | | | NEW ORLEANS | LA | 70122 | |
| DESIRE PATH MISSISSIPPI LLC | DBA DPM FRAGRANCE | PO BOX 1446 | | | STARKVILLE | MS | 39760 | |
| DESIREE ALLEN-MAYE | 13745 CALIFA ST | | | | VAN NUYS | CA | 91401 | |
| DESIREE E HOLMES | 4118 9TH ST | | | | GULPORT | MS | 39501 | |
| DESIREE HIGHLAND | FRONT PORCH PROPHETS | 1060 SMITH HILL RD | | | CORYDON | IN | 47112 | |
| DESIREE JONES | 804 JOE YENNI BLVD #23 | | | | KENNER | LA | 70065 | |
| DESIREE M SAUCIER | 13367 CHRIS DR | | | | GULPORT | MS | 39503 | |
| DESIREE MACHO | 613 VINELAND AVE | | | | BRIDGETON | NJ | 08302-4821 | |
| DESIREE NORMAN | 917 NOAH DR | | | | SAINT LOUIS | MO | 63135 | |
| DESIREE VARGAS | 82 WESTERN AVE | | | | JERSEY CITY | NJ | 07307 | |
| DESIS, MASSIELLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DESJARDINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESKTOP COLOR SYSTEMS | 1675 LARKIN WILLIAMS ROAD | | | | FENTON | MO | 63026 | |
| DESMAN ASSOCIATES | 20 NORTH CLARK STREET, 4TH FLOOR | | | | CHICAGO | IL | 60602 | |
| DESMAN INC | 49 WEST 37TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| DESMARAIS, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESMEDT, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESMOND BAUTISTA | 3450 TICE CREEK WAY | | | | SACRAMENTO | CA | 95833 | |
| DESMOND HUTAURUK | 180 BLUE JAY LN | | | | REDLANDS | CA | 92374 | |
| DESMOND LEW | PO BOX 1722 | | | | LOS ANGELES | CA | 90053 | |
| DESMOND OMABEGHO | 9449 NAVY BLUE CT | | | | LAS VEGAS | NV | 89117 | |
| DESMOND, CORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESNOES, VERONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESOLANO RAMIREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESOLONDE P DENNIS | 1041 B MAGNOLIA DRIVE | | | | WESTWEGO | LA | 70094 | |
| DESORDI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESOTA FAMILY MEDICAL CENTER | 75 PHYSICIANS LANE | | | | SOUTHAVEN | MS | 38671 | |
| DESOTO COUNTY CIRCUIT CLERK | 2535 HWY 51 SOUTH COURTHOUSE | | | | HERNANDO | MS | 38632 | |
| DESOTO GLASS | 2540 RAILROAD AV | | | | HERNANDO | MS | 38632 | |
| DESOTO SALES | 5530 S ARVILLE | SUITE J | | | LAS VEGAS | NV | 89118 | |
| DESOTO TIMES | PO BOX 1170 | | | | SOUTHAVEN | MS | 38671 | |
| DESOTO, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESOUCY, JILL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESPAIN, LEE | PO BOX 1139 | | | | ATLANTIC CITY | NJ | 08404 | |
| DESPAIN, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESPANIE, WARLAND D | 1510 PEAR STREET | | | | LAKE CHARLES | LA | 70601 | |
| DESPEGAR COM INC | 1111 BRICKELL AVE STE 1100 | | | | MIAMI | FL | 33131 | |
| Despenza, Jade | 914 Woodruff Rd | | | | Joliet | IL | 60432 | |
| Despenza, Restina | 914 Woodruff Rd | | | | Joliet | IL | 60432 | |
| DESPOPOULOS, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESROCHE, MICHELLE A | 4460 WIZARDS COVE | | | | D'IBERVILLE | MS | 39540 | |
| DESROSIERS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESROSIERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESROSIERS, R J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESSALSURE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESSERTS BY HELEN | 283 THOMPSON AVE | | | | LOUISVILLE | KY | 40206 | |
| DESSERTS INTERNATIONAL LLC | 15 E UWCHLAN AVE | SUITE 420 | | | EXTON | PA | 19341 | |
| DESSICINO, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESSIN FOURNIR INC | 8687 MELROSE AVENUE | | | | LOS ANGELES | CA | 90069 | |
| DESTA WATSON | DIVINE FLORAL DESIGNS LLC | 2219 E 12TH ST | | | KANSAS CITY | MO | 64127 | |
| DESTA, AMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESTA, TSEHAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESTEFANO | 2211 N RAMPART SUITE 160 | | | | LAS VEGAS | NV | 89128 | |
| DESTEFANO JR, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESTEFANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESTEFANO, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESTIN WANKER | 4886 WILLIAMS ROAD | | | | HERNANDO | MS | 38632 | |
| DESTINATION AFFAIRS | 33 JEWEL ST | | | | MANSFIELD | MA | 02408 | |
| DESTINATION DESIGN GROUP INC | 1517 H ST | | | | NAPA | CA | 94559 | |
| DESTINATION INC | 5311 WESTERN AVE STE G | | | | BOULDER | CO | 80301 | |
| DESTINATION INC | PO BOX 1950 | | | | RENO | NV | 89505 | |
| DESTINATION LAKE TAHOE | PO BOX 4878 | | | | INCLINE VILLAGE | NV | 89450 | |
| DESTINATION LAS VEGAS | MAGAZINE INC | 2980 RAINBOW BLVD #200 N | | | LAS VEGAS | NV | 89146 | |
| DESTINATION LINENS | 420 3RD ST #201 | | | | OAKLAND | CA | 94607 | |
| DESTINATION MANAGEMENT INC | 2203 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| DESTINATION ONE VACATION CO | 32 W. PIONEER ROAD | | | | FOND DU LAC | WI | 54935 | |
| DESTINATION SA | 15 BLVD D'ANVERS | | | | STRASBOURG | | 67000 | FRANCE |
| DESTINATION SERVICESKLAUS HEI | MARTINPARK PROVINOSTR 52 | | | | AUGSBURG | | 86153 | GERMANY |
| DESTINATION TAHOE MEETINGS | AND EVENTS LLC | PO BOX 7172-324 | | | STATELINE | NV | 89449 | |
| DESTINATION TRAVEL | 30670 DETROIT RD | | | | WESTLAKE | OH | 44145 | |
| DESTINATION TRAVEL | 7919 BLONDO ST | | | | OMAHA | NE | 68134 | |
| DESTINATIONCOUPONS.COM | PO BOX 380 | | | | DURANGO | CO | 81302 | |
| DESTINATIONS INC | 1194 W SOUTH JORDAN PKWY | SUITE B | | | SOUTH JORDAN | UT | 84095 | |
| DESTINATIONS & DETAILS | 4302 E HAPPY COYOTE TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| DESTINATIONS / A TRAVEL CORP | 2780 NORTH NATIONAL ROAD | | | | COLUMBUS | IN | 47201 | |
| DESTINATIONS BY DESIGN | 901 GRIER DR. STE #8 | | | | LAS VEGAS | NV | 89119 | |
| DESTINATIONS BY DESIGN | 901 GRIER DR | | | | LAS VEGAS | NV | 89119 | |
| DESTINATIONS LINK HOSPITALITY | 2250 BROADWAY | SUITE 4D | | | NEW YORK | NY | 10023 | |
| DESTINATIONS TOURS & TRAVEL | 2 MAPLE AVE | | | | SODUS | NY | 14551 | |
| DESTINATIONS TRAVEL | 1445 BUTTE HOUSE ROAD SUITE D | | | | YUBA CITY | CA | 95993 | |
| DESTINATIONS TRAVEL | 2855 OCEAN DRIVE | STE B 5 | | | VERO BEACH | FL | 32963 | |
| DESTINATIONS TRAVEL & CRUISE | 429 N 15TH STREET | | | | MOUNT VERNON | WA | 98273 | |
| DESTINATIONS TRAVEL SVCS | 4015 E LINCOLN WAY | SUITE C | | | STERLING | IL | 61081 | |
| DESTINATIONS TRAVELMANAGEMENT | PO BOX 6390 WELLESLEY ST | AUCKLAND 1141 | | | AUCKLAND | | DXCP23504 | NEW ZEALAND |
| DESTINATIONS UNLIMITED | 1989-C SANTA RITA ROAD | | | | PLEASANTON | CA | 94566 | |
| DESTINATIONS UNLIMITED | 4963 COLD SPRINGS CT | | | | LAS VEGAS | NV | 89113 | |
| DESTINATIONS UNLIMITED | 9820 196TH ST SE | | | | SNOHOMISH | WA | 98296 | |
| DESTINATIONS UNLIMITED BY SHAR | 101 N.SOLOMON STREET | | | | CHRISTOPHER | IL | 62822 | |
| DESTINATIONS UNLIMITED INC | CARLSON WAGONLIT TRAVEL | 5020 COUNCIL ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| DESTINATIONS UNLIMITED TRAVEL | 1500 N 7 HIGHWAY | SUITE 300 | | | BLUE SPRINGS | MO | 64014 | |
| DESTINATIONS UNLTD | 1405 WASHINGTON RD | | | | WASHINGTON | IL | 61571 | |
| DESTINEY JOHNSON | 8013 RYANS REEF LN | | | | LAS VEGAS | NV | 89128 | |
| DESTINOS ELEKTRA S.A.DE C.V | CAMINO A SANTA TERESA NO.187-C | PLANTA BAJA | | | MEXICO D.F | | 14010 | MEXICO |
| DESTINY CRUISES & TOURS | RE. 00314554 | 721 OAKLAND AVE | | | IOWA CITY | IA | 52240 | |
| DESTINY TOURS INTERNATIONAL | 727 WOOLWICH STREET | | | | GUELPH | ONTARIO | N1H 3Z2 | CANADA |
| DESTINY TRAVEL | 320 DOGWOOD DRIVE | | | | DELMONT | PA | 15626 | |
| DESTINY TRAVEL & GRP TRS | 354 EAST MAIN STREET | | | | E PALESTINE | OH | 44413 | |
| DESTROYERS INC | 15280 VENTURA BLVD. SUITE 2100 | | | | SHERMAN OAKS | CA | 91403 | |
| DESTURA, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETAIL KINGS | 3008 PLAZA DE MONTE | | DBA DETAIL KING LLC | | LAS VEGAS | NV | 89102 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DETAIL KINGS | 6761 POWELL STREET | | | | DOWNERS GROVE | IL | 60516 | |
| DETAR, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETELLEM AUTO TRANSPORT INC | 306-N W. ELNORTE PKWY #124 | | | | ESCONDIDO | CA | 92026 | |
| DETERVILLE, PATRICIA A | 4323 SAN MARCUS AVE | | | | MESQUITE | TX | 75150 | |
| DETETTA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETITTO, DAVID | 18 PATRIOT WALK | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| DETITTO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETLEF ANSCHUTZ | 1870 HOWARD DRIVE | | | | WINDSOR | CA | 95492-8020 | |
| DETLEF ANSCHUTZ | 1870 HOWARD DR | | | | WINDSOR | CA | 95492 | |
| DETLOFF, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETLOFF, JEROME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETMERING, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETORE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETOUDOM HARRISON | 3556 MEADOWVIEW DR | | | | RIVERSIDE | CA | 92503 | |
| DETOWER LLC | 112 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| DETRICK, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETROIT CONNECTION INC | PO BOX 336434 | | | | N LAS VEGAS | NV | 89033 | |
| DETROIT FREE PRESS INC | PO BOX 637395 | | | | CINCINNATI | OH | 45263-7395 | |
| DETROIT LABS LLC | 1520 WOODWARD AVE STE 600 | | | | DETROIT | MI | 48226 | |
| DETT, TALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETTORI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETWEILER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETWILER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETWILER, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DETWILER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEUSCHLE, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deutsch LA, Inc | 5454 Beethoven | | | | Los Angeles | CA | 90066 | |
| DEUTSCH, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEUTSCHE ASSET MGMT / SCUDDER | DeAWM Service Company | Attn: General Correspondence | P.O.Box 219151 | | Kansas City | MO | 64121-9151 | |
| DEUTSCHE BANK | TAUNUSANLAGE 12 | | | | FRANKFURT | | 60262 | Germany |
| DEUTSCHE BANK AG | 130 LIBERTY STREET 33RD FLOOR | ATTN  EDITH GOMEZ | | | NEW YORK | NY | 10006 | |
| DEUTSCHE BANK AG NEW YORK BANK | 130 LIBERTY STREET 33RD FLOOR | ATTN  EDITH GOMEZ | | | NEW YORK | NY | 10006 | |
| Deutsche Bank AG New York Branch | Paul, Weiss, Rifkind, Wharton, & Garrison LLP | Attn: Mark Wlazlo, Esq. | 1285 Ave. of the Americas | | New York | NY | 10019-6064 | |
| DEUTSCHE BANK AG NEW YORK BRANCH, as | | | | | | | | |
| Syndication Agent | 60 Wall Street | | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc., a Delaware | | | | | | | | |
| corporation | 60 Wall Street | | | | New York | NY | 10005 | |
| Deutsche Bank Securities, Inc. | HY Prop Desk | 60 Wall St., 16th Fl. | | | New York | NY | 10005 | |
| DEUTSCHE BANK TRUST CO AMERICA | CORPORARE TRUST & AGENCY SVCS | PO BOX 1757 - CHURCH ST STN | | | NEW YORK | NY | 10008 | |
| DEUTSCHE LUFTHANSA AG | FRA IR/LUFTHANSA AVIATION CENT | AIRPORTRING  FRANKFURT DEUTSCHL | | | FRANKFURT | | 60546 | GERMANY |
| DEUTSCHER, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEUTSCHES REISEBUERO GMBH | BORNGASSE 31 | KAPUZINERGRABEN 44 | | | AACHEN  D | | 52064 | GERMANY |
| DEUTSCHES REISEBUERO GMBH | GESCHAFFTSREISE-SERVICE | KAPUZINERGRABEN 44 | | | AACHEN  D | | 52062 | GERMANY |
| DEUX LUX INC | 1031 S BROADWAY | SUITE 742 | | | LOS ANGELES | CA | 90015 | |
| DEVALKENAERE, MAUREEN | 3935 BRADEE RD | | | | BROOKEFIELD | WI | 53005 | |
| DEVALKENAERE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVAN R RAYNER | 818 E BEACH BLVD APT F 2 | | | | LONG BEACH | MS | 39560 | |
| DEVANT LTD | 3011 WALKUP AVE | | | | MONROE | NC | 28110 | |
| DEVARIO BANKS | 612 GRIFFIN STREET | | | | TALLULAH | LA | 71282 | |
| DEVAUGHN, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVAUGHN, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVAULL, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVEAU, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVECCHIS, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVELON D SIMMONS | 122 OLEANDER WAY | | | | CANTON | GA | 30114 | |
| DEVELOPED SOLUTIONS LLC | 2209 HAZEL STREET | | | | WESTLAKE | LA | 70669 | |
| DEVELOPER EXPRESS INC | 505 N BRAND BLVD STE 1600 | | | | GLENDALE | CA | 91203 | |
| DEVELOPING RELATIONSHIPS | 2703 N 177TH ST | | | | OMAHA | NE | 68116 | |
| DEVEN PITT | 1008 CHOKE CHERRY LN | | | | CROWLEY | TX | 76036 | |
| DEVENEY, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVENNY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVENPORT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVENS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVER, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERA, EDWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERA, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVEREAUX, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVEREAUX, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERIN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERS, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERS, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERS, RUFUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERS, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERTS JR, LLOYD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVERTS, LLOYD | 131 CHURCH STREET | | | | BELCHER | LA | 71004 | |
| DEVESH SHRIVASTAVA | 72 GRANITE LANE | | | | CHESTER SPRINGS | PA | 19425 | |
| Devi Kroell Inc. dba Devi Kroell | 3500 Las Vegas Blvd. So. | | | | Las Vegas | NV | 89109 | |
| DEVI, NANDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVILCHEZ J DOUSSAN | PO BOX 16307 | | | | PENSACOLA | FL | 32507 | |
| DEVILLA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVILLA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVILLE EVENTS AND PRODUCTIONS | 4257 ROUS ST | | | | SAN DIEGO | CA | 92122 | |
| DEVILLE, ARTHUR D | 2912 HILLCREST DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| DEVIN ANGLEMYER | P.O. BOX 73038 | | | | PUYALLUP | WA | 98373 | |
| DEVIN ARBUCKLE | PO BOX 361 | | | | ORLAND | CA | 95963 | |
| DEVIN BARRETT FRANCON | 4217 51A ST | | | | RED DEER | AB | T4N 2R7 | CANADA |
| DEVIN BITNER | 516 BAY DALE CT | | | | ARNOLD | MD | 21012 | |
| DEVIN BOWMAN | 7318 N MCKINLEY AVE | | | | KANSAS CITY | MO | 64158 | |
| DEVIN BROWN | 2069 NW OVERTON ST APT C | | | | PORTLAND | OR | 97209 | |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 636 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEVIN GRIFFITH | 21019 SYLVANWOOD | AVE | | | LAKEWOOD | CA | 90715 | |
| DEVIN HENSON | 1712 N HIGHLAND ST | | | | ARLINGTON | VA | 22201 | |
| DEVIN HENSON | 216 MEADOWRIDGE RD | | | | VALPARAISO | IN | 46385 | |
| DEVIN HOLVECK | 35807 ALPENTAL LN | #3 | | | MURRIETA | CA | 92562 | |
| DEVIN KELLEY | 6046 RANCHO MISSION RD | #380 | | | SAN DIEGO | CA | 92108 | |
| DEVIN KOOPMAN | 5575 SW ARROWWOOD LN | | | | PORTLAND | OR | 97225 | |
| DEVIN KUHN | 3312 LINDA DR | | | | AMARILLO | TX | 79109 | |
| DEVIN LONGERGAN | 3704 CROWN HILLS | | | | SANTA ROSA | CA | 95404 | |
| DEVIN MAURICE CONWAY | 875 HART AVE | | | | LAS VEGAS | NV | 89106 | |
| DEVIN MCMAHON | 10 LEONARD AVENUE | | | | CAMBRIDGE | MA | 02139 | |
| DEVIN P JOHNSON | 2110 POPPS FERRY RD APT B-7 | | | | BILOXI | MS | 39532 | |
| DEVIN PATTERSON | 2116 BOB BILLINGS | #6 | | | LAWRENCE | KS | 66049 | |
| DEVIN PERRIN | 13980 W WOODBRIDGE AVE | | | | GOODYEAR | AZ | 85395 | |
| DEVIN SELBY | 8218 ROYAL GORGE DRIVE | | | | SAN DIEGO | CA | 92119 | |
| DEVIN SMITH | 6754 DREAM WEAVER DRIVE | | | | COLORADO SPRINGS | CO | 80923 | |
| DEVIN VIRTA | 7013 SILENT CREEK AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| DEVIN WALKER | 1045 E STREET | #6 | | | SAN DIEGO | CA | 92101 | |
| DEVIN WEDER | PO BOX 281 | | | | BUFFALO | OK | 73834 | |
| DEVINE BROTHERS  INC. | 600 CLARK AVENUE | | | | KING OF PRUSSIA | PA | 19406 | |
| DEVINE BUSINESS FORMS | 571 WEST LAKE AVE | | | | BAY HEAD | NJ | 08742 | |
| DEVINE, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVINE, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVINE, CARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVINE, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVINE, JEANNE | 615 WISCONSIN | | | | HOLTON | KS | 66436 | |
| DEVINE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVINNEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVITO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVITO, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVITO, NICHOLAS | 801 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| DEVITO, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVIVO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVLIN, JOHN | 120 4TH ST S. | | | | BRIGANTINE | NJ | 08203 | |
| DEVLIN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVLIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVLIN, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVLYNN ALLEN | 2983 TRAFFORD RD | | | | MURRYSVILLE | PA | 15668 | |
| DEVNEY, STEVEN C | 2675 WINDMILL PKWY #1821 | | | | HENDERSON | NV | 89074 | |
| DEVO ENTERPRISES CORP | MASON BEVERAGE COMPANY | 10 EAGLE AVENUE SUITE 1100 | | | MOUNT HOLLY | NJ | 08060 | |
| DEVOE, KENNETH | 245 EAST CENTENNIAL PARKWAY | #1033 | | | LAS VEGAS | NV | 89084 | |
| DEVOL, LATINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVON BLYSSE | 4901 HEIL AVE APT D40 | | | | HUNTINGTON BEACH | CA | 92649 | |
| DEVON CARL ATHERTON | 7955 BADURA AVE APT 368 | | | | LAS VEGAS | NV | 89113 | |
| DEVON ENTERPRISES  LLC | 1819 LACY DRIVE | | | | FORT WORTH | TX | 76177 | |
| DEVON FINANCIAL SERVICES INC | COLLECTIONS OFFICE | 6414 N WESTERN AVE | | | CHICAGO | IL | 60645 | |
| DEVON FLYNN | 2350 NW XAVIER STREET | #234 | | | PORTLAND | OR | 97210 | |
| DEVON FULTON | 611 MYNARD ROAD | | | | PLATTSMOUTH | NE | 68048 | |
| DEVON MORRISON | 6674 SUEND RD | UNITA | | | GOLETA | CA | 93117 | |
| DEVON PACHECO | 201 SUST | #58 | | | LOMPOC | CA | 93436 | |
| DEVON SIMMONS | 4030 BUXTON RD | | | | SOUTH EUCLID | OH | 44121 | |
| DEVON TOURS & TRAVEL | 520 E WISCONSIN AVE | | | | APPLETON | WI | 54911 | |
| DEVONDA YVETTE MCCLOUD | MCCLOUD ENTERTAINMENT | 329 RESEARCH STATION BLVD NW | | | HUNTSVILLE | AL | 35806 | |
| DEVONIAN WORLD TRAVEL | 100 8 DEER VALLEY DR STE 110 | | | | LEDUC ALBERTA CANADA | ALBERTA | T9E 0S3 | CANADA |
| DEVONISH, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVORAH KAISER | 1123 MAXINE DRIVE | | | | FT WAYNE | IN | 46807 | |
| DEVORE, LISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVORE, RANDAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVOTED CREATIONS INC | 3874 TAMPA RD | | | | OLDSMAR | FL | 34677 | |
| DEVRIES, JACOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEVRIES, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEW ENTERPRISES | 7700 WEST 70TH | | | | SHREVEPORT | LA | 71129 | |
| Dew, Elizabeth | Malloy Etzler & Lawhead, P.C. | 9635 Saric Court | | | Highland | In | 46322 | |
| DEW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEW, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWAINE BEDNARIK | 10300 RAINER AVE S | | | | SEATTLE | WA | 98178 | |
| DEWAN, JOEY | 16327 ALORA AVE | | | | NORWALK | CA | 90650 | |
| DEWAR, KRYSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWAYNE CHREENE | 5209 HIGHWAY 191 | | | | MANSFIELD | LA | 71052-6025 | |
| DEWAYNE JONES | 1025 N KINGS RD APT 116 | | | | WEST HOLLYWOOD | CA | 90069 | |
| DEWAYNE LUNA | 2401 HAYLEYS WAY | | | | HUNTSVILLE | AL | 35801 | |
| DEWAYNE NEIGBAUER | 572W12442 TESS CORNERS DR | | | | MUSKEGO | WI | 53150-3745 | |
| DEWAYNE NYGARD | 2001 JENNY LN | | | | MARQUETTE | MI | 49855 | |
| DEWAYNE NYGARD | 6635 CAPORETTO LN | #204 | | | NORTH LAS VEGAS | NV | 89084 | |
| DEWAYNE SETTLES | 3319 NORTHWESTERN PKWY | | | | LOUISVILLE | KY | 40212-2043 | |
| DEWBERRY, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWDROP INC | 2020 HARRIS ROAD | | | | CHARLOTTE | NC | 28211 | |
| DEWES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWEY DEEDS | P.O.BOX 464 | | | | BUCHANAN | GA | 30113 | |
| DEWEY JUESSEPE | PO BOX 1 | | | | HORTON | KS | 66439 | |
| DEWEY RAMMER | 3523 GRANITE RD | | | | SHEBOYGAN | WI | 53083 | |
| DEWEY SUTTERFIELD | 11200 SE 55 | | | | OKLAHOMA CITY | OK | 73150 | |
| DEWEY, SCHULYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWEY, SCHULYER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWI SANT INC | DBA ARCPOINT | 3365 E FLAMINGO RD STE 4 | | | LAS VEGAS | NV | 89121 | |
| DEWIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWINDT-SANCHEZ, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWING, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWITT ENTERPRISES | PO BOX 458 | | | | COLLIERVILLE | TN | 38027-0458 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEWITT JUUL | 3904 DANLI LN | | | | AUSTIN | TX | 78749 | |
| DEWITT, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWITT, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWITT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWITT, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWITT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWITT, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWITT, TOSH | 100 NEW ROAD | APT G7 | | | SOMERS POINT | NJ | 08244-2248 | |
| DEWITT, TOSH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEWSNUP, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dewy Meadow Foods | ATTN: Randy Krogroll | 1018 Rector Road | | | Bridgewater | NJ | 08807 | |
| DEWY MEADOW FOODS INC | 1018 RECTOR ROAD | | | | BRIDGEWATER | NJ | 08807 | |
| Dex Media | 8311 West Sunset Road | #250 | | | Las Vegas | NV | 89113 | |
| DEX MEDIA EAST INC | PO BOX 78011 | | | | PHOENIX | AZ | 85062-8041 | |
| DEX MEDIA WEST LLC INC | PO BOX 79167 | | | | PHOENIX | AZ | 85062-9167 | |
| DEXTER DELACRUZ | 144 E ROSELLE AVE | | | | ROSELLE PARK | NJ | 07204 | |
| DEXTER HOFING LLC | 8018 GERMANTOWN AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| DEXTER HONG | PO BOX 320733 | | | | SAN FRANCISCO | CA | 94132 | |
| DEXTER MANOR RESIDENTS ASSOC | 100 BROAD STREET | | | | PROVIDENCE | RI | 02903 | |
| DEXTER MEIER | 9499 MAPLEKNOLL DR | | | | CINCINNATI | OH | 45251 | |
| DEXTER SOBREPENA | 2313 MAIN CT S | | | | RENTON | WA | 98055 | |
| DEXTER WILSON ENGINEERING INC | 2234 FARADAY AVE. | | | | CARLSBAD | CA | 92069 | |
| DEXTER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEXTER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEXTER, SAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEY, JAMIE S | 21120 ROAD 311 | | | | KILN | MS | 39556 | |
| DEY, PRODIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEYUNG, DIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEYOUNG, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEZ MOTIF STUDIOS | 7416 HUNTING LODGE AVE | | | | LAS VEGAS | NV | 89113 | |
| DeZanek, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEZANEK, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEZINE LTD | 375 CONSTANCE DRIVE | | | | WARMINSTER | PA | 18974 | |
| DFP INC | EDWARD FERRELL + LEWIS MITTMAN | 685 SOUTHWEST STREET | | | HIGH POINT | NC | 27260 | |
| DFRICHARD FELT | 303 SUMMER DR | | | | CORAOPOLIS | PA | 15108 | |
| DFTO INC | TILE OUTLET ALWAYS IN STOCK | 1356 S. CARSON STREET | | | CARSON CITY | NV | 89701 | |
| DG FAST CHANNEL, INC. | ATTN: OMAR CHOUCAIR, CFO | 750 W. JOHN CARPENTER FREEWAY | SUITE 700 | | IRVING | TX | 75039 | |
| DGL CONSUMER PRODUCTS INC | DEPT 1801 | | | | DENVER | CO | 80291-1801 | |
| DGMORISSON INC | 13209 BYRD DRIVE | SITE ESSENTIALS COMPANY | | | ODESSA | FL | 33556 | |
| DGNJ INC | 7985 SANTA MONICA BLVD | STE 109-209 | | | WEST HOLLYWOOD | CA | 90046 | |
| DGS CONSULTING ENGINEERING | SERVICES LLC | 9811 W CHARLESTON BLVD # 2539 | | | LAS VEGAS | NV | 89117 | |
| DH CHARLES ENGINEERING INC | 4706 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| DH ELECTRIC INC | 116 BURNSIDE DRIVE | | | | TALLULAH | LA | 71282 | |
| DH PACE SYSTEMS INTEGRATION | OVERHEAD DOOR COMPANY OF | KANSAS CITY | 1901 E 119TH ST | | OLATHE | KS | 66061 | |
| DHALLA, ALEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DHANIS, ELIZABETH | 8000 SPRING MOUNTAIN RD | APT 1006 | | | LAS VEGAS | NV | 89117 | |
| DHAR, LITON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DHARA BAIDEN | 3044 SOFTWOOD CIR | | | | FORT WORTH | TX | 76244 | |
| DHARMENDRA MAKHIJANI | 50 COLUMBUS DR | APT 1910 | | | HERSEY CITY | NJ | 07302 | |
| DHARMESH PATEL | 230 E ONTARIO ST | UNIT 2103 | | | CHICAGO | IL | 60611 | |
| DHARMISTHA, RANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DHAROD, HARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DHAVAL VYAS | 1447 ALVERADO WAY | | | | DECATUR | GA | 30032 | |
| DHERLYS SHAW | 1396 WALTER DR | | | | URBANA | OH | 43078 | |
| DHH - OPH RETAIL FOOD PROGRAM | P O BOX 4489 BOX 10 | | | | BATON ROUGE | LA | 70821-4489 | |
| DHHS CONTROLLERS OFFICE | 2025 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2025 | |
| DHILLON, SIMRANJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DHIREN FONSECA | 1207 MCGILVRA BLVD E | | | | SEATTLE | WA | 98112 | |
| DHL AIRWAYS IN | PO BOX 100204 | | | | PASADENA | CA | 91189-0204 | |
| DHL ENTERTAINMENT | 114 W 3RD ST | | | | CINCINNATI | OH | 45202 | |
| DHL EXPRESS USA INC | 515 W GREENS RD | | | | HOUSTON | TX | 77067 | |
| D'HONDT, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DHR INTERNATIONAL INC | 10 S RIVERSIDE PLAZA STE #2220 | | | | CHICAGO | IL | 60606 | |
| DHRUV NETWORKS LLC | 14305 AUTUMN BRANCH TER | | | | BOYDS | MD | 20841 | |
| DHRUV SUD | 59 HAWKS LANDING CIR | APT 113 | | | VERONA | WI | 53593 | |
| DI BERNARDO III, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DI BIANCA, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DI BLASIOPARKS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DI BRUNO BROS IMPORTS | 2514 MORRIS STREET | | | | PHILADELPHIA | PA | 19145 | |
| DI CICCO, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DI MARCO, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DI MARCO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DI MARCO, MAURIZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DI PASQUALE, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIA, SAMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIABETES ACTION RESEARCH AND | EDUCATION FOUNDATION INC | PO BOX 34635 | | | BETHESDA | MD | 20827 | |
| DIABETES FOUNDATION OF MS | 800 AVERY BLVD N STE 100 | | | | RIDGELAND | MS | 39157-5225 | |
| DIABETES PARTNERSHIP OF | CLEVELAND | 3601 GREEN RD STE 100 | | | CLEVELAND | OH | 44122 | |
| DIABY, SEKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAL ONE HOUSE OF DOORS | 850 SAMS AVENUE | | | | HARAHAN | LA | 70123 | |
| DIALLO, ABDERRAKMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, ALPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, AMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, IBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, IDIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, MAMADOU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, MAMOUDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, OUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIALLO, YAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIALOG | A DIVISION OF THOMSON | SCIENTIFIC INC | PO BOX 532002 | | ATLANTA | GA | 30353-2002 | |
| DIAMOND A ARENA | 2275 EAST SIDE HIGHWAY | | | | CORVALLIS | MT | 59828 | |
| DIAMOND BAKERY INCORPORATED | 4255 SPRING MOUNTAIN ROAD C110 | | | | LAS VEGAS | NV | 89102 | |
| DIAMOND BILLIARDS | 4700 NEW MIDDLE ROAD | | | | JEFFERSONVILLE | IN | 47130 | |
| DIAMOND CABINETRY AND WOOD PRO | 641 E 22ND ST | | | | LAWRENCE | KS | 66046 | |
| DIAMOND CASINO PRODUCTS | DBA R C R K INC | 704 228TH NE PEM #822 | | | SAMMAMISH | WA | 98074 | |
| DIAMOND CENTOFANTI | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DIAMOND DOOR | 2197 RUTH AVENUE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DIAMOND ENVIRONMENTAL | 605 E. MISSION ROAD | | | | SAN MARCOS | CA | 92069 | |
| DIAMOND FURNITURE INC | 3400 J STREET | | | | PHILADELPHIA | PA | 19134 | |
| DIAMOND HOLIDAY | 18906 EAST GALE STREET | SUITE B | | | ROWLAND HEIGHT | CA | 91748 | |
| DIAMOND INSTALLATION INC | 2595 CHANDLER AVENUE  SUITE 3 | | | | LAS VEGAS | NV | 89120 | |
| DIAMOND MARKETING SOLUTIONS | 231318 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| Diamond Marketing Solutions | 280 Madsen Drive, Suite 100 | | | | Bloomingdale | IL | 60108 | |
| Diamond Marketing Solutions | Attn: Shelly Atienza | 280 Madsen Drive Suite 100 | | | Bloomingdale | IL | 60108 | |
| Diamond Marketing Solutions Group, Inc. | 1951 Norman Drive | | | | Waukegan | IL | 60085 | |
| DIAMOND MOUNTAIN DISTRIBUTORS | DBA TJ WHOLESALE | 7440 COMMERCIAL WAY | | | HENDERSON | NV | 89011 | |
| DIAMOND PALACE LLC | DIAMOND SEAFOOD PALACE | 8058 LAMPSON AVE | | | GARDEN GROVE | CA | 92841 | |
| DIAMOND POINT TRAVEL | 1034 STERLING AVE | | | | FLOSSMOOR | IL | 60422 | |
| DIAMOND POINT TRAVEL | 1034 STERLING | | | | FLOSSMOUR | IL | 60422 | |
| DIAMOND PRODUCTION GROUP | 8304 CLAIREMONT MESA BLVD. | SUITE 207 | | | SAN DIEGO | CA | 92111 | |
| DIAMOND SCOOTERS INC | 142 NEW JERSEY AVENUE | | | | ABSECON | NJ | 08201 | |
| DIAMOND SHUTTLE TOURS | 655 CONEHATTA ST. | | | | MARION | MS | 39342 | |
| DIAMOND SPRINGS WATER  LLC | 3485 E BOUNDARY CONE RD | | | | MOHAVE VALLEY | AZ | 86440 | |
| DIAMOND TABLES OF LAS VEGAS | ATTN  KENT REYNOLDS | 2859 SKOWHEGAN DR | | | HENDERSON | NV | 89074 | |
| DIAMOND TEXTILES INC | 18484 PRESTON RD SUITE 102 | | | | DALLAS | TX | 75252 | |
| DIAMOND TOURS | 12651 MCGREGOR BLVD BLDG 3 | | | | FORT MEYERS | FL | 33919 | |
| DIAMOND TRANSPORTATION | 3049 S LAS VEGAS BLVD SUITE 10 | | | | LAS VEGAS | NV | 89109 | |
| DIAMOND TRAVEL | 2001 9TH AVE | SUITE 101 | | | VERO BEACH | FL | 32960 | |
| DIAMOND TRAVEL | 2032 58TH AVENUE | | | | VERO BEACH | FL | 32966 | |
| DIAMOND TRAVEL INC | 70 TWILIGHT BLUFF | | | | NEWPORT COAST | CA | 92657 | |
| DIAMOND VOGEL PAINTS | 2320 W BROADWAY | | | | COUNCIL BLUFFS | IA | 51501 | |
| DIAMOND VOGEL PAINTS | DBA  DIAMOND VOGEL/TRETIAKS | PO BOX 27600 | | | OMAHA | NE | 68127-0600 | |
| DIAMOND WIPES INTERNATIONAL | 4200 E MISSION BLVD | | | | ONTARIO | CA | 91761 | |
| DIAMOND, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAMOND, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAMOND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAMONDBACK EQUIPMENT SALES | 8296 W. FORD AVE | | | | LAS VEGAS | NV | 89113 | |
| DIAN PONG JEN | 6540 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-2706 | |
| DIANA BARRON | 1004 W 100 TER | | | | KANSAS CITY | MO | 64114 | |
| DIANA BARRON | 1004 W. 100TH TERRACE | | | | KANSAS CITY | MO | 64114 | |
| DIANA BLETSCHER | 6769 N HAZEL | | | | FRESNO | CA | 93711 | |
| DIANA BRUZEK | PO BOX 2229 | | | | MONTEREY | CA | 93942 | |
| DIANA BRYANT | 5 PT REYES WAY | | | | PACIFICA | CA | 94044-3739 | |
| DIANA C SEATON | 105 YORK DRIVE | | | | LONG BEACH | MS | 39560 | |
| DIANA COWELL | 1458 LA RIATA DR | | | | LA HABRA | CA | 90631 | |
| DIANA COWELL | 1458 LA RIATA DR | | | | LA HABRA HGTS | CA | 90631 | |
| DIANA DANIELSON | 736 CITRUS STREET | | | | BULLHEAD CITY | AZ | 86442 | |
| DIANA FELIX | 635 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| DIANA FIELDS | 6784 SE BRIGADOON ST | | | | MILWAUKIE | OR | 97267-3242 | |
| DIANA FLOOD | 19249 HWY 20 | | | | PICABO | ID | 83348 | |
| Diana Fruit Company, Inc | 651 Matthew Street | | | | Santa Clara | CA | 95050 | |
| DIANA GOETZ | 4171 MAYA CAY LANE | | | | JUPITER | FL | 33458-5316 | |
| DIANA HELDMAN | 10151 TOWNSHIP ROAD 128 | | | | FINDLAY | OH | 45840 | |
| DIANA K CONEY | MONIKER MGMT | 1021 N SWEETZER AVE  #4 | | | WEST HOLLYWOOD | CA | 90069 | |
| DIANA KEENEY | 520 SUMMER SOLSTICE | | | | FARMINGTON | NM | 87401 | |
| DIANA L GARLOCK | 13428 DENVER CIRCLE EAST | | | | STERLING HEIGHTS | MI | 48312 | |
| DIANA L LINENBERGER | 10480 KLIEN RD APT 217 | | | | GULFPORT | MS | 39503 | |
| DIANA LAKIC | LAW OFFICES OF DIANA LAKIC LLC | 6 SOUTH AVE EAST | | | CRANFORD | NJ | 07016 | |
| DIANA LEFEUVRE | 41653 MEIGGS ST | | | | FREMONT | CA | 94538 | |
| DIANA LORD | 21207 S AVALON BLVD #49 | | | | CARSON | CA | 90745 | |
| DIANA MATA GARZA | 720 EAST ROBERTSON | | | | SAN BENITO | TX | 78586 | |
| DIANA MCKINLEY | 25285 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028 | |
| DIANA MCLAWS | 972 N JOHN WAY | | | | CHANDLER | AZ | 85225 | |
| DIANA MORGAN | 308 NORTH HUMMINGBIRD LANE | | | | DICKSON | TN | 37055 | |
| DIANA MYNN MECHALS | D/B/A THE PETAL PUSHER | 1160 MARGARET AVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DIANA NEAL | 905 BUTTERNUT AVE | | | | BROKEN ARROW | OK | 74012 | |
| DIANA PALACIOS | 325 W HARRIET ST | | | | ALTADENA | CA | 91001 | |
| DIANA PARTRIDGE | P O BOX 774 | | | | SHELTON | WA | 98584 | |
| DIANA PENA | 105 EAST RIDGEWOOD AVE | APT 116 | | | PLEASANTVILLE | NJ | 08232 | |
| DIANA PITZL | 6158 266TH CT | | | | WYOMING | MN | 55092 | |
| DIANA PUIG | 730 35TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |
| DIANA R SEARIGHT | 260 NIXON ST | | | | BILOXI | MS | 39530 | |
| DIANA RANKIN | 5152 LINTON CUTOFF RD | | | | BENTON | LA | 71066 | |
| DIANA REED | 810 MATSON PLACE | UNIT 607 | | | CINCINNATI | OH | 45204 | |
| DIANA REPICHOWSKI | 1731 KINGSWOOD DR | | | | LANSING | MI | 48912 | |
| DIANA ROCKEY | 229 LYNHURST DR | | | | PITTSBURG | PA | 15237 | |
| DIANA ROJAS | 555NAPLES ST #101 | | | | CHULA VISTA | CA | 91911 | |
| DIANA SALDIVAR | 4501 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60632 | |
| DIANA SALCHUK | 129 HOBART ST | | | | DANVERS | MA | 01923 | |
| DIANA SCHWAHN | 15455 DEWER CIRCLE | | | | OMAHA | NE | 68154 | |
| DIANA SIMONE | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DIANA SKERLETTS | 1027 Bay Ave | | | | Toms River | NJ | 08753-3701 | |
| DIANA SPENCER | 16509 ANTERO CIR | | | | BROOMFIELD | CO | 80023 | |
| DIANA T WEST | 350 CARTER RD | | | | BILOXI | MS | 39531 | |
| DIANA TATE | 500 TATE LN | | | | OAKLEY | CA | 94561 | |
| DIANA TAUBEL | W5091 STATE HWY 156 | | | | BONDUEL | WI | 54107 | |
| DIANA TAYLOR | 11586 W YUMA ST | | | | AVONDALE | AZ | 85323 | |
| Diana Turner | Redacted | | | | Redacted | Redacted | Redacted | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIANA W PROBY | PO BOX 6186 | | | | D'IBERVILLE | MS | 39540 | |
| DIANA WARD | 3005 WARD RD | | | | MILLINGTON | TN | 38053 | |
| DIANA WRIGHT | PO BOX 9056 | | | | HORSESHOE BAY | TX | 78657 | |
| DIANA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANA, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANA'S TRAVEL | 10532 SPRINGHILL DR | | | | SPRINGHILL | FL | 34608 | |
| DIANDA, ERICA | 7922 CARMEL HEIGHTS AVE | | | | LAS VEGAS | NV | 89178 | |
| DIANE JOSEPH | 2868 GALWAY CT | | | | BROOMFIELD | CO | 80023 | |
| DIANE A HAWKINS | 1720 CIRCLE DR | | | | RENO | NV | 89509 | |
| DIANE ABATE | 1410 BRETT PLACE | #239 | | | SAN PEDRO | CA | 90732 | |
| DIANE ACKERMAN | 5510 N OCEAN DR #10C | | | | SINGER ISLAND | FL | 33404 | |
| DIANE AKINS | 1634 SKYLINE DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| DIANE ANDERSON | 8319 E LAKEVIEW AVE | | | | MESA | AZ | 85209 | |
| DIANE BAKENHESTER | 5805 BOUCHER DRIVE | | | | ORIENT | OH | 43146 | |
| DIANE BARTHOLOMEW | 604 DOMAN RD | | | | FREEHOLD | NY | 12431 | |
| DIANE BATT | 1642 CLIFFORD DR | | | | ERIE | PA | 16505 | |
| DIANE BORADMIRKEN | 314 ALYSSUM CIR | | | | NIPOMO | CA | 93444 | |
| DIANE BRANDT | 4627 OCEAN BLVD #202 | | | | SAN DIEGO | CA | 92109 | |
| DIANE BRANNIGAN | 19 ARCHIBALD TER | | | | KEARNY | NJ | 07032 | |
| DIANE BRANNIGAN | 19 ARCHIBALD TERRACE | | | | KEARNY | NJ | 07032 | |
| DIANE BRANNIGAN | 19 ARCHIBALD TERR | | | | KEARNY | NJ | 07032 | |
| DIANE BRANNIGAN | 19 ARCHIBARD TERRACE | | | | KEARNY | NJ | 07032 | |
| DIANE BROMLEY | 2517 DEBOK RD | | | | WEST LINN | OR | 97068 | |
| DIANE BUZZETTA | 5917 RED UMBER AVENUE | | | | LAS VEGAS | NV | 89130 | |
| DIANE C HARDER WINE MKT INC | 2518 ARTESIA BLVD | | | | REDONDO BEACH | CA | 90278 | |
| DIANE C PERANICH | 25176 LECHENE DRIVE | | | | PASS CHRISTIAN | MS | 39571 | |
| DIANE C TRESSEN | 80-080 CEDAR CREST | | | | LA QUINTA | CA | 92253 | |
| DIANE CAMPOCHIARO | 542 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | |
| DIANE CATHERINE GREEN | 3915 N MONTANA AVE | | | | PORTLAND | OR | 97227-1121 | |
| DIANE CECH | 2319 JEAN DR | | | | FREMONT | NE | 68025 | |
| DIANE CHEVELDAYOFF | EXECUTIVE DIAMOND DESTINATIONS | 17509 DEER ISLE CR | | | WINTER GARDEN | FL | 34787 | |
| DIANE CHILSON | 8361 BOYKO FARM | | | | CICERO | NY | 13039 | |
| DIANE CLEM | 1308 CARLSBAD DR | | | | GAITHERSBURG | MD | 20879 | |
| DIANE CRAIG | 3255 CLIFF SIELER CT | | | | LAS VEGAS | NV | 89117 | |
| DIANE CRIZ | 875 GULF DR | | | | SUMMERLAND KEY | FL | 33042 | |
| DIANE DAIS | 220 HATHWAY DR | | | | KEWAUNEE | WI | 54216 | |
| DIANE DAVIS | 5296 IVY HILL DR | | | | CARMEL | IN | 46031 | |
| DIANE DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANE DEWITT | 4 NOEL AVE | | | | BROOKLYN | NY | 11229 | |
| DIANE DIETZ ABUSEDO | 1008 E TAMPA AVE | | | | CHERRY HILL | NJ | 08034 | |
| DIANE DIRCKSEN | 9506-BLUE RIBBON CT | | | | LOUISVILLE | KY | 40291 | |
| DIANE DUNHAM MASSEY | 4402 CHIPPING CT | | | | SUGAR LAND | TX | 77479-2945 | |
| DIANE EDWARDS | 772 LAKEMONT PL UNIT 8 | | | | SAN RAMON | CA | 94582 | |
| DIANE ESTRADA | 408 E SAN BERNARDINO RD | | | | COVINA | CA | 91723-1704 | |
| DIANE EVANS | 3406 GLADIOLUS LANE | | | | DALLAS | TX | 75233 | |
| DIANE F JOSEPH | 3901 MARSTELLER STREET | | | | COLA | SC | 29203 | |
| DIANE FINK | 5455 VIA FONTE | | | | YORBA LINDA | CA | 92886 | |
| DIANE FLAHERTY | 50726 260TH AVE | | | | POCAHONTAS | IA | 50574 | |
| DIANE FOX | 51213 SHADY WOOD | | | | MACOMB | MI | 48042 | |
| DIANE GALGOCI | 627 EAST ELM ST | | | | LINDEN | NJ | 07036 | |
| DIANE GARCIA | 10711 SHAENCROSSING | | | | SAN ANTONIO | TX | 78254 | |
| DIANE GARDNER | 1673 E ASPEN WAY | | | | GILBERT | AZ | 85234 | |
| DIANE GARNER | 715 1/2 SOUTH WASHINGTON ST | | | | TUSCUMBIA | AL | 35674 | |
| DIANE GLEINSER | 32635 RANCH ROAD 12 | | | | DRIPPING SPGS | TX | 78620-3787 | |
| DIANE GONZALES | 6117 FRIEDMAN WAY | | | | VALLEY SPRINGS | CA | 95252 | |
| DIANE GRANT | 5836 BELLFLOWER BLVD | | | | LAKEWOOD | CA | 90713 | |
| DIANE GROSS | 230 SYRACUSE WALK | | | | LONG BEACH | CA | 90803 | |
| DIANE GUST | 12517 MILITARY RD E | | | | PUYALLUP | WA | 98374 | |
| DIANE HASSEBROCK | 111 WEST POPLAR ST | | | | MASCOUTAH | IL | 62258 | |
| DIANE HENDRICKS | DIANE M HENDRICKS RD ASSOC LLC | PO BOX 486 | | | OAKHURST | NJ | 07756-0486 | |
| DIANE HIGGINS | 4723 MADERA DR | | | | LAVERNE | CA | 91750 | |
| DIANE HILL | 1082 COLVILLE RD | | | | VICTORIA | BC | V9A4P7 | CANADA |
| DIANE HO | 18620 71AVE | | | | EDMONTON | AB | T5T2S3 | CANADA |
| DIANE HOLLAND | 1745 MAIN ST #11 | | | | WEST WARWICK | RI | 02893 | |
| DIANE HOLT | 14950 CAMDEN AVE | | | | SAN JOSE | CA | 95124 | |
| DIANE JANCE-JONES | 131 BATH CLUB CIR | | | | N. REDINGTON BEACH | FL | 33708 | |
| DIANE JANCE-JONES | 131 BATH CLUB CIR | | | | NO REDINGTON BCH | FL | 33708 | |
| DIANE JENNINGS | 1350 BULLY CHOOP TRAIL | | | | RREDDING | CA | 96003-3048 | |
| DIANE JENNINGS | 1350 BULLY CHOOP TRL | | | | REDDING | CA | 96003 | |
| DIANE JENNINGS | 1350 BULLY CHOOP TR | | | | REDDING | CA | 96003 | |
| DIANE JOHNSON | 13 TERRY DR | | | | ST CHARLES | MO | 63303 | |
| DIANE JORDAN GRIZZARD | THEMBI SPEAKS LLC | 7309 PARKDALE AVE | | | CINCINNATI | OH | 45237 | |
| DIANE JOY STONE | DIANE STONE | 1926 BROMTON DR | | | LYNDHURST | OH | 44124 | |
| DIANE KAPUSTO | 402 CHARLES ST | | | | ST CHARLES | MI | 48655 | |
| DIANE KINNEY | 3717 E 128TH CT | | | | DENVER | CO | 80241 | |
| DIANE KNIGHT | 129 RUTH CARVER DRIVE | | | | BASKIN | LA | 71219 | |
| DIANE KRITZ | 9015 NACIMIENTO LAKE DR | | | | PASO ROBLES | CA | 93446-7706 | |
| DIANE KRUEGER | 124 SPIKERUSH RD | | | | JUPITER | FL | 33458 | |
| DIANE LANGSTON | 3114 SORA AVE | | | | LOUISVILLE | KY | 40213 | |
| DIANE LARSEN | 175 MAIN ST | UNIT C-104 | | | EDWARDS | CO | 81632 | |
| DIANE LAZOWSKI | 11416 NUEPORT DR W | | | | WILLOW SPRINGS | IL | 60480 | |
| DIANE LINK | 7 MAPLE RD | | | | ROCKY POINT | NY | 11778 | |
| DIANE LYNCH | 1104 OAK STREET | | | | WATERTOWN | WI | 53098-2421 | |
| DIANE LYONS | 4235 BOBCAT COVE | | | | NICEVILLE | FL | 32578 | |
| DIANE M STEVENSON | 2718 ARTHURSVILLE RD | | | | HARTLY | DE | 19953 | |
| DIANE MANASCO | 3900 MT BRYNION RD | | | | KELSO | WA | 98626 | |
| DIANE MARIE DUNN | 5812 BOOTH AVE | | | | KANSAS CITY | MO | 64129 | |
| DIANE MARIE PACHINIK | 6519 110TH LN N | | | | CHAMPLIN | MN | 55316 | |
| DIANE MCCABE | 52 COUNTRY PL | | | | LANCASTER | NY | 14086 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DIANE MCCANN | PO BOX 897 | | | | PATTERSON | LA | 70392 | |
| DIANE MCKINLEY | 25285 OSBORNE ROAD | | | | COLUMBIA STATION | OH | 44028 | |
| DIANE MELSSEN | PO BOX 1405 | | | | MONUMENT | CO | 80132 | |
| DIANE MENDOZA | 207 KELLOGG WAY | | | | SANTA CLARA | CA | 95051 | |
| DIANE MEYER | 228 GENOA AVENUE | | | | LUBBOCK | TX | 79416 | |
| DIANE MEYER | PO BOX 165 | | | | LOS ALAMOS | CA | 93440 | |
| DIANE MIELLO | 79 WAYNE AVE | | | | RIVER EDGE | NJ | 07661 | |
| DIANE MOBERG | 310 E 4TH AVE N #904 | | | | AURORA | MN | 55705 | |
| DIANE MODUGNO | 4104 N FOWLER STREET | | | | HOBBS | NM | 88240 | |
| DIANE MULLAHY | DBA CWT HAPPY HOLIDAYS TRAVEL | ONE PLEASANT STREET | | | FARMINGHAM | MA | 01701 | |
| DIANE NEWMAN | 107 E STRAWBERRY DR | | | | MILL VALLEY | CA | 94941 | |
| DIANE NOBLE | 2369 ARCH CT | | | | BRENTWOOD | CA | 94513 | |
| DIANE OLIVER | 1401 GREEN EDGE TRAIL | | | | WAKE FOREST | NC | 27587 | |
| DIANE OLIVER | 1401 GREEN EDGE TRL | | | | WAKE FOREST | NC | 27587 | |
| DIANE ORANSKI | 7880 FRENCH DR | | | | NORTHFIELD | OH | 44067 | |
| DIANE PERKINS | 15917 HAROLD DR | | | | BELTON | MO | 64012 | |
| DIANE R BURAS | PO BOX 3122 | | | | SLIDELL | LA | 70459-3122 | |
| DIANE REED | 708 6TH AVENUE WEST | | | | BIRMINGHAM | AL | 35204 | |
| DIANE REEDER | 1641 LLANADA ST | | | | KLAMATH FALLS | OR | 97601 | |
| DIANE ROSEBOROUGH | 510 S PARK CREST ST | | | | GILBERT | AZ | 85290 | |
| DIANE ROSEBOROUGH | 510 S PARKCREST ST | | | | GILBERT | AZ | 85296 | |
| DIANE RUSSELL | 5676 WATER OAK LN | | | | MULBERRY | FL | 33860-7603 | |
| DIANE SANTIAGO | 2455 KELLOGG PARK DR | | | | POMONA | CA | 91768 | |
| DIANE SCOTT | 8159 E ESTES LN | | | | TUCSON | AZ | 85710-8537 | |
| DIANE SHAW | 6006 BUSH COURT | | | | MONEE | IL | 60449 | |
| DIANE SHULER | 26030 HIDDEN LN | | | | GROSSE ILE | MI | 48138 | |
| DIANE SIGUA | 1015 NORTH KINGS RD | UNIT 202 | | | WEST HOLLYWOOD | CA | 90069 | |
| DIANE SLITER | 213 S. KERCH ST | | | | BROOKLYN | WI | 53521 | |
| DIANE SMITH | 11935 HEARTHSTONE LANE | | | | MCCALLA | AL | 35111 | |
| DIANE SMITH | 2230 N CYPRESS BEND DR | #106 | | | POMPANO BEACH | FL | 33069 | |
| DIANE STEIN | 5151 COUNTRY CLUB TRAIL | | | | LEWISTON | NY | 14092 | |
| DIANE TEMPLIN | N3127 MEADOW LARK ROAD | | | | POYNETTE | WI | 53955-9425 | |
| DIANE TUPPER | 3017 BUNKER VW | | | | SUN PRAIRIE | WI | 53590 | |
| DIANE VAESSEN | 2071 INTEGRITY AVENUE | | | | SCHWENKSVILLE | PA | 19473 | |
| DIANE WAUTLET | 1368 DAY ST. | | | | GREEN BAY | WI | 54302 | |
| DIANE WEHNER | 3320 WOODWARDIA DR | | | | CHARLOTTE | NC | 28210 | |
| DIANE WILLIAMS | 17993 EAST FLORIDA PL | | | | AURORA | CO | 80017 | |
| DIANE WINK | 5401 RIVERTON AVE | | | | ANCHORAGE | AK | 99516 | |
| DIANE YENNY | 2805 E SEEDLING MILE | | | | GRAND ISLAND | NE | 68801 | |
| DIANELL CAAMANO | 464 S LAMER ST | | | | BURBANK | CA | 91506 | |
| DIANGELO JR, JOHN ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANGELO TYLER | 675 MARY JO CT | | | | HUDSON | WI | 54016 | |
| DIANGELO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANGELO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANI HOME IMPROVEMENT | SERVICES LLC | 709 MISSION DEL ORO AVE | | | NORTH LAS VEGAS | NV | 89081 | |
| DIANI, FERN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANI, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIANIA THORNTON | 113 SEDBURGH DR | | | | GOOSE CREEK | SC | 29445-7135 | |
| DIANN KING | 990 GRANITE TRL | | | | ADAMS | TN | 37010 | |
| DIANN L SWANIER | PO BOX 109 | | | | PASS CHRISTIAN | MS | 39571 | |
| DIANNA BRACAMONTES | 1911 SO HASTER ST | #15 | | | ANAHEIM | CA | 92802 | |
| DIANNA DUSHKIN | 14 GREENWAY PLAZA | #9Q | | | HOUSTON | TX | 77046 | |
| DIANNA FITZGERALD | 6504 DAFFODIL COURT | | | | CORONA | CA | 92880 | |
| DIANNA KIRK | 10084 DELPHI CT | | | | RIVERSIDE | CA | 92503 | |
| DIANNA OCHMANN | 15618 20TH AVE SW | | | | BURIEN | WA | 98166 | |
| DIANNA POURCIAU | 5013 VIKING DRIVE | | | | HOUSTON | TX | 77092 | |
| DIANNA RANDOLPH | 4696 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470 | |
| DIANNA SNOW | 16243 MAGNOLIA AVE | | | | WASCO | CA | 93280 | |
| DIANNA STOREY | 1128 N RATTLESNAKE RD | | | | CHARLESTON | AR | 72933 | |
| DIANNA WONG ARCHITECTURE & | INTERIOR DESIGN INC | 818 SOUTH BROADWAY SUITE 200 | | | LOS ANGELES | CA | 90014 | |
| DIANNAH D LEDEZMA | 1246 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167 | |
| DIANNE ALEXANDER | 5290 RIVERBEND ROAD | | | | HAUGHTON | LA | 71037 | |
| DIANNE ANDERSON | 28205 NE 51ST CIR | | | | CAMAS | WA | 98607 | |
| DIANNE CALDERWOOD | 345 SPRING CREEK RD | | | | PROVIDENCE | UT | 84332 | |
| DIANNE CANDAGE | 432 SUTTER ST | | | | PETALUMA | CA | 94954 | |
| DIANNE DENNSTEDT | 15850 S DIAMOND LAKE RD | | | | DAYTON | MN | 55327 | |
| DIANNE E HARBAL | 1200 INDUSTRIAL RD # 8 | | | | BOULDER CITY | NV | 89005-1712 | |
| DIANNE GIBBS | 8751 AGATE CT | | | | ST LOUIS | MO | 63136 | |
| DIANNE LUCKETT | PO BOX 51 | | | | MARRERO | LA | 70072 | |
| DIANNE M NERI | 5401 GRAIN MILL RD | | | | PAHRUMP | NV | 89061 | |
| DIANNE MCINNIS | P O BOX 22869 | | | | DENVER | CO | 80222 | |
| DIANNE MILEK | 4153 DUNES PKWY | | | | MUSKEGON | MI | 49441 | |
| DIANNE R MOORE | 272 MISSOURI AVE | | | | JACKSON | OH | 45640-2033 | |
| DIANNE SAILER | 3108 CRANE DR | | | | RAPID CITY | SD | 57703-9372 | |
| DIANNE SCHWARTZ | 3401 STONE CREEK AVENUE | | | | BAKERSFIELD | CA | 93313 | |
| DIANNE SMITH | 10248 DUNDEE DRIVE | | | | BAKER | LA | 70714-7017 | |
| DIANNE SOMERS | 292 MAPLE BLUFF RD | | | | STEVENS POINT | WI | 54482 | |
| DIANNE SWANSON | 7421 MYSTIC STREAM ST | | | | LAS VEGAS | NV | 89131 | |
| DIANNE SZACH | 4822 COLFAX AVENUE N | | | | MINNEAPOLIS | MN | 55430 | |
| DIANNE VANHOUTEN ANDREINI | 29847 240TH ST | | | | DALLAS CENTER | IA | 50063 | |
| DIANNE'S TRAVEL | 700 MEADOW BROOK LANE | | | | MILFORD | DE | 19963 | |
| DIANTONIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIARRA, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAS, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAS, ROHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAUNDRIA GUINYARD | 939 E RICHMOND | | | | FORT WORTH | TX | 76104 | |
| DIAZ ACOSTA, DAYSI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ALVARADO, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ ARREOLA, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ AYALA, HERBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ BAZALDUA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ BONILLA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ BRITO, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ CHACHAGUA, VILMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ DE ACOSTA, ASTRID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ DE GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ DE ISORDIA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ DE JIMENEZ, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ DE LA CRUZ, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ DE MORILLO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ GONZALEZ, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ GUEVARA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ JR, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ JR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ MONTANO, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ PAYERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ PENA, BERKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ PEREZ, IHOSVANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ RETANA, NELSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ ROMAN, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diaz Sandoval, Jesus | 5766 Cinnabar Ave | | | | Las Vegas | NV | 89110 | |
| DIAZ SANDOVAL, MARTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ SIBAJA, XIOMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ VAZQUEZ, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ALEJANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ARMANDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, BERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, DAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, DARLENE R | 2796 WIRE ROAD EAST | | | | PERKINSTON | MS | 39573 | |
| DIAZ, DOROTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, EPIFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ERLINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, FRANCISCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, GESMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, GILBERTO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, IRMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JANY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JASMENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JESUS | 5766 CINNABAR AVE | | | | LAS VEGAS | NV | 89110 | |
| DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JOSE MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JOSNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, KRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, KRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, LAURY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MARICELYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MARIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MARISELA | 4181 LADY BARRON CT | | | | LAS VEGAS | NV | 89115 | |
| DIAZ, MARLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MARLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, OSCAR MELGAR | 8921 CARTER MONTGOMERY AVE | | | | LAS VEGAS | NV | 89149 | |
| DIAZ, PABLO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, RAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, SIERA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, SOSTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, SOSTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, SYMPHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, VANYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, VICTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, YULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ-BERNAL, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ-BRITO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIAZ-MUNOZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dibartolo, Anthony | c/o Seth R. Little, Esq. from Richard Harris Law Firm | 801 S. 4th St. | | | Las Vegas | NV | 89101 | |
| DIBARTOLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBBLE, ANGELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBBS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBELLA ENTERTAINMENT | 1270 AVE OF THE AMERICAS | SUITE 1910 | | | NEW YORK | NY | 10020 | |
| DIBELLO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBELLO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBELLO, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBENEDETTO, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBENEDETTO, SHERIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBIANCA, MARLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBIASIO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBONA, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBOS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBRUNO, WILLIAM | 11928 COVERT RD | | | | PHILADELPHIA | PA | 19154 | |
| DIBRUNO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIBS CHEMICAL & SUPPLY CO INC | 3370 C AVE | | | | GULFPORT | MS | 39507 | |
| DIBS Chemical & Supply Co, Inc | 542 Pass Rd | | | | Gulfport | MS | 39507 | |
| Dibs Supply Company, Inc. | Pamela E. Lott | 542 Pass Road | | | Gulfport | MS | 39507 | |
| DIBUONO, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICAMPLI, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICARO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICE HOLDINGS INC | DICE COM | 4939 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DICESARE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICH, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICHIERA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICIA STOVALL | 121 MESQUITE LN | | | | SWEETWATER | TX | 79556 | |
| DICICCO, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICK ANDERSON | 1800 LODGEPOLE | | | | HELENA | MT | 59601 | |
| DICK BUCK | BLICK ART MATERIALS | DEPT 77-6910 | | | CHICAGO | IL | 60678-6910 | |
| DICK BUCK LAS VEGAS | DEPT 77 6910 | | | | CHICAGO | IL | 60678-6910 | |
| DICK DINNDORF | 4818 FABLE HILL CIR NO | | | | HUGO | MN | 55038 | |
| DICK DINNDORF | 4818 FABLE HILL CIRCLE N | | | | HUGO | MN | 55038 | |
| DICK DOERR | 7639 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44023 | |
| DICK EVANS | 12873 W JEWELL DR | | | | LAKEWOOD | CO | 80228 | |
| DICK FICHTNER | PO BOX 836 | | | | MOOSE LK | MN | 55767 | |
| DICK FOSTER PRODUCTIONS INC | 6260 STEVENSON WAY | | | | LAS VEGAS | NV | 89120 | |
| DICK GARDNER | 752 E BRAEMERE RD | | | | BOISE | ID | 83702 | |
| DICK GREVE | 8151 E DEL CAPTAN DR | | | | SCOTTSDALE | AZ | 85258 | |
| DICK JASON | 5024 N MEADE #1 | | | | CHICAGO | IL | 60630 | |
| DICK KEANE | 4950 GULF BLVD | #409 | | | ST PETE BEACH | FL | 33706 | |
| DICK MAGGOWAN | 1251 REGENTS BLVD | | | | FIRCREST | WA | 98466 | |
| DICK RANVAN TRAVEL ADVISORS | 5285 MEADOWS RD | SUITE 300 | | | LAKE OSWEGO | OR | 97035 | |
| DICK RICKERT | 27 TANNER RD | | | | GREENVILLE | PA | 16125 | |
| DICK SADER | 905 LARCHWOOD DRIVE | | | | BREA | CA | 92821 | |
| DICK SADER | 905 LARENWOOD | | | | BREA | CA | 92821 | |
| DICK SATTER | 1508 PINNACLE VIEW DR NE | | | | ALBUQUERQUE | NM | 87112 | |
| DICK SCHNELL | 1217 7TH AVE NE | | | | MINOT | ND | 58703 | |
| DICK SCHULTZ | 6196 SO AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111 | |
| DICK SCHULTZ | 831 RORKE WAY | | | | PALO ALTO | CA | 94303 | |
| DICK SLOSEK | 2911 ATHEL DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| DICK STOVER | 204 S STRUGIS STREET | | | | BELOIT | KS | 67420 | |
| DICK WAGNER CUTLERY SERVICE | PO BOX 327 | | | | TOWER | MN | 55790 | |
| DICK WHALEN | 9710 CORNELUSON | | | | WICHITA | KS | 67212 | |
| DICK WHITTINGTON & ASSOCIATES | INC | 236 NEWELL DRIVE | | | ROXBORO | NC | 27573 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DICK WONG | 5128 VICTORY ST | | | | BURNABY | BC | V5J 1S6 | CANADA |
| DICK, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICK, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICK, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKAL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dickens, Anastasia | 11356 Franklin Dr. | | | | Biloxi | MS | 39532 | |
| DICKENS, ANASTASIA I | 4744 W E ROSS PKWY 41-106 | | | | SOUTHAVEN | MS | 38671 | |
| DICKENS, ANASTASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKENS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKENS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKENS, JULIUS | 507 Radio Tower Road | | | | LeBlanc | LA | 70651 | |
| DICKENS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKENSON, KAREN ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON MORTUARY LLC | 4700 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| DICKERSON, ALLISON | 3446 CAPE COD DR. | | | | LAS VEGAS | NV | 89122 | |
| DICKERSON, CECIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, CIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, CLARA | 1016 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | |
| DICKERSON, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, JERRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, MAURIDONNO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, RONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKERSON-VANCIL, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKEY, ELBERT | 264 A BAKER STREET | | | | BILOXI | MS | 39531 | |
| DICKIE BRENNANS STEAKHOUSE | 605 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| DICKIE WILLIAMS | P O BOX 228 | | | | WARRENTON | NC | 27589 | |
| DICKIE WILLIAMS | PO BOX 228 | | | | WARRENTON | NC | 27585 | |
| DICKIE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKIESON, VIVIANA S | 9608 BOTTLE CREEK LANE | | | | LAS VEGAS | NV | 89117-0500 | |
| DICKINSON, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKINSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKINSON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKINSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKINSON, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKSON, PAUL | 777 HARRAH'S RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| DICKMAN, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKRELL, ANGELA | 1345 HWY 4 WEST | | | | SARAH | MS | 38665 | |
| DICKRELL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICK'S FULLER-O'BRIEN PAINT | PO BOX 1920 | | | | GARDNERVILLE | NV | 89410 | |
| DICK'S TOWING SERVICE | 911 N BRODWAY ST | | | | JOLIET | IL | 60435 | |
| DICKSON, CORRETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKSON, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKSON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKSON, MICHAEL G | 15403 LORRAINE RD | | | | BILOXI | MS | 39532 | |
| DICKSON, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKSON, WANISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICKSON, WILSON C | 1315 DUPONT AVE | | | | PASCAGOULA | MS | 39567 | |
| DICKSRICE, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICO, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICRESCENZO, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DICRISCIO, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DID DAT INC | T/A DISTINCTION IN DESIGN | 250 CAL LANE STE B | | | SPARKS | NV | 89431 | |
| DIDAY, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIDIER TREVIZO | 3560 GARRETSON AVE | | | | CORONA | CA | 92881 | |
| Didomenico, Deborah | Goldenberg Mackler, Sayegh Mitz Pfeffer Bonchi & Gill | 1030 Atlantic Ave | | | Atlantic City | NJ | 08401 | |
| DIDOMENICO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIDOMENICO, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIDOMIZIO, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIDSAPONG, TIJANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIDSAPONG, TUANJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIDWANIA, PRABHANJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIDYK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIE CUT WITH A VIEW | 2250 N UNIVERSITY PKWY # 4861 | | | | PROVO | UT | 84604 | |
| DIEASE EVANS | 5814 JEFFERSON AVE | | | | RICHMOND | CA | 94804 | |
| DIEBELS SPORTSMENS GALLERY | 426 WARD PARKWAY | | | | KANSAS CITY | MO | 64112 | |
| DIEBLER, SUZI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEBOLD INC | PO BOX 71358 | | | | CLEVELAND | OH | 44191-0558 | |
| DIEC, HOA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEC, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEC, SANG | 2264 Emerald Hills Circle | | | | SAN JOSE | CA | 95131 | |
| DIEDERICH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEDHIOU, MARIETOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DiEdoardo, Christina Ann-Marie | 1390 Market Street | #1420 | | | San Francisco | CA | 94102 | |
| DIEDRICH, ALIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Caesars Entertainment Operating Company, Inc., et al.
Case No. 15-01145 (ABG)

Page 644 of 2604

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIEGNAN & BROPHY  LLC | 570 MOUNTAIN AVENUE  SUITE #2 | | | | GILLETTE | NJ | 07933 | |
| DIEGO BRESSANT | 28019 CLIFTON ST | | | | HIGHLAND | CA | 92346 | |
| DIEGO HERNANDEZ | 2655 CALIFORNIA ST | | | | HUNTINGTON PARK | CA | 90255 | |
| DIEGO LUQUIS | 3941 CROSLEY AVENUE | | | | SAINT CLOUD | FL | 34772 | |
| DIEGO LUQUIS | 3941 CROSLEY AVE | | | | ST CLOUD | FL | 34772 | |
| DIEGO MARCHI | 2 KILBOURN AVE | | | | STONEY CREEK | ON | L8G-3E1 | CANADA |
| DIEGO RESENDEZ | 1215 QUEEN ANNE AVE N #4 | | | | SEATTLE | WA | 98109 | |
| DIEGO ROVIRA | 1489 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-3115 | |
| DIEGO SALAS | 3878 BEYER BLVD | APT 29 | | | SAN YSIDRO | CA | 92173 | |
| DIEGO SAMANIEGO | 3536 E CANNON DR | | | | PHOENIX | AZ | 85028 | |
| DIEGO SANDOVAL | 1815 W CAMERON ST | | | | LONG BEACH | CA | 90810 | |
| DIEGO TONIEGOZZO | 5 WELTON ST | | | | MAPLE | ON | L6A3Y3 | CANADA |
| DIEGO, ARCADIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEGO, EULALIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEHL, BREANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEKEN REED | 668 EUCLID AVE | UNIT 204 | | | CLEVELAND | OH | 44114 | |
| DIELCO CRANE SERVICE INC | 5454 ARVILLE ST | | | | LAS VEGAS | NV | 89118 | |
| DIELESY KEIFFER | DBA TRAVEL DREAMS | 8630 ZIMPEL ST | | | NEW ORLEANS | LA | 70118 | |
| DIEMERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEMERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEMIDIO, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIENG, AMADOU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIENGE, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEP HUYNH | 14362 BUSHARD ST | SPC B2 | | | WESTMINSTER | CA | 92683 | |
| DIEP N PHAM | 240 OAK ST | | | | BILOXI | MS | 39530 | |
| DIEP ON | 7045 STAGECOACH RD | | | | DUBLIN | CA | 94568 | |
| DIEP THI THUY PHAM | RAINA | PO BOX 16749 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| DIEP, CUONG Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEP, DOAN THUY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEP, DUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEP, PHONG T | 677 CYPRESS DR | | | | D'IBERVILLE | MS | 39540 | |
| DIERINGER, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIERSING, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIESEL DIRECT | 441 DEGROATE RD | | | | NEW LENOX | IL | 60451 | |
| DIESEL POWER  INC. | 2025 WAYNE SULLIVAN DR | PO BOX 1286 | | | PADUCAH | KY | 42002-1286 | |
| DIESENHAUS RAMAT HASHARON (198 | 46 SOKOLOV STREET | | | | RAMAT HASHARON | | 47235 | ISRAEL |
| DIESENHAUS UNITOURS NAHARIYA | 62 HERZL STREET | | | | NAHARIYA | | 22401 | ISRAEL |
| DIESENHAUS UNITOURS TRAVEL | 3 HAMLACHA STREET | | | | TEL AVIV | | IL-57176 | ISRAEL |
| DIETER GECKLER | THE RHEINGOLD BAND | 11115 HYATT MARTIN RD | | | GREENVILLE | IN | 47124 | |
| DIETER KRAUSE | 279 W KINGER CANYON DR | | | | ORO VALLEY | AZ | 85755 | |
| DIETER MEGGER | 509 JULI DR | | | | SCHAUMBURG | IL | 60193 | |
| DIETRICH, AUDREY M | 5245 BERKLEY DR | | | | NEW ORLEANS | LA | 70131-7103 | |
| DIETRICH, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETRICH, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETRICH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETRICH, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETRICH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETSCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETTER, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETZ, BETHANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETZ, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETZ, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETZ, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIETZ, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEU, NGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEUDONNE, GARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEUDONNE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEUDONNE, JEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIEZ, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIFABIO, CRAIG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIFALCO, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIFILIPPO, DARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DiFiore, Hilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIFRANCESCO BATEMAN COLEY YOSP | DIFRANCESCO, BATEMAN, COLEY, YOSPIN, KUNZMAN, DAVIS, LEHRER & FLAUM, P.C. | 15 MOUNTAIN BOULEVARD | | | WARREN | NJ | 07059 | |
| DIFRANCESCO, BATEMAN, COLEY, YOSPIN, KUNZMAN, DAVIS, LEHRER & FLAUM, P.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIFRANCESCO, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIFURIA, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGAY, LIRA MODESTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGAY, ROBINSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGERATI ENTERPRISES  INC | P.O. BOX 379 | | | | CHARDON | OH | 44024 | |
| DIGGINS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGGINS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGGS, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGGS, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGGS, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGGS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGHLAWI, ASHRAF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGIACOMANTONIO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGIACOMO JR, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGIACOMO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGIACOMO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGICEL JAMAICA LIMITED | 14 OCEAN BOULEVARD | | | | KINGSTON | | | JAMAICA |
| DIGICERT INC | C/O ACCOUNTING | 355 S. 520 W. CANOPY II | SUITE 200 | | LINDON | UT | 84042 | |
| DIGIDEAL CORPORATION | 5123 EAST THIRD AVENUE | | | | SPOKANE VALLEY | WA | 99212 | |
| DIGIGRAPH XPRESS LLC | 2001 WALNUT STREET | | | | KANSAS CITY | MO | 64108 | |
| DIGI-KEY CORPORATION | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGIPHOTO ENT IMAGING LLC | PO BOX 865083 | | | | ORLANDO | FL | 32886-5083 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIGIROLAMO, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGISTRIVE INC | 5555 GLENRIDGE CONNECTOR | STE 1050 | | | ATLANTA | GA | 30342 | |
| DIGITAL ALCHEMY LLC | 5750 STRATUM DRIVE | | | | FORT WORTH | TX | 76137-2725 | |
| DIGITAL ARTIST MANAGEMENT INC | 2221 PARK PL | | | | EL SEGUNDO | CA | 90245 | |
| DIGITAL DESIGNS INC | 14045 BALLANTYNE CORPORATE PL | SUITE 140 | | | CHARLOTTE | NC | 28277 | |
| DIGITAL DESIGNS INC | 3350 CENTER GROVE DR | | | | DUBUQUE | IA | 52003 | |
| DIGITAL FACTORY SALES | 2704 RAILROAD AVE | PO BOX 100 | | | CERES | CA | 95307 | |
| DIGITAL FLEX MEDIA INC | 11150 WHITE BIRCH DR. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| DIGITAL GENERATION INC | DG INC | PO BOX 951392 | | | DALLAS | TX | 75395-1392 | |
| DIGITAL GRAPHICS INC | 677 PARK AVENUE | | | | CRANSTON | RI | 02910 | |
| DIGITAL GREEN SIGNS LLC | 303 W ERIE ST STE 600 | | | | CHICAGO | IL | 60654 | |
| DIGITAL IMAGING PRODUCTS INC | DBA DIGITAL IMAGING PRODCUTS | PO BOX 461239 | | | LOS ANGELES | CA | 90046 | |
| DIGITAL INSTINCT LLC | 444 E WARM SPRINGS ROAD | SUITE 102-103 | | | LAS VEGAS | NV | 89119-4236 | |
| DIGITAL INSTINCT LLC | 444 East Warm Springs Road | Suite 102-103 | | | Las Vegas | NV | 89119 | |
| Digital Instinct LLC | Attn: Karen Succi / Michael Cortright | 444 East Warm Springs Road Suite 102-103 | | | Las Vegas | NV | 89119 | |
| Digital Instinct LLC | Attn: Karen Succi | 444 E. Warm Springs Road | Suites 102-103 | | Las Vegas | NV | 89119 | |
| DIGITAL KITTEN | 2595 S CIMARRON RD | SUITE 200 | | | LAS VEGAS | NV | 89117 | |
| DIGITAL LIZARD LLC | 2650 WESTWOOD DR | | | | LAS VEGAS | NV | 89109 | |
| DIGITAL MARKETING BOX US INC | 207 E OHIO ST STE 201 | | | | CHICAGO | IL | 60611 | |
| Digital Marketing Box, Inc. | 207E Ohio Street, Suite 201 | | | | Chicago | IL | 60611 | |
| DIGITAL MUSIC | 8550 W. DESERT INN | | | | LAS VEGAS | NV | 89117 | |
| DIGITAL NINE USA LLC | 3675 S RAINBOW BLVD | SUITE 107-567 | | | LAS VEGAS | NV | 89103 | |
| DIGITAL PRINTING SERVICES INC. | 9201 BOND | | | | OVERLAND PARK | KS | 66214 | |
| DIGITAL PRINTWORKS | 3427 E. 83RD PLACE STE. D | | | | MERRILLVILLE | IN | 46410 | |
| DIGITAL RELIANCE CONSULTING | 1581 BOZEMAN DRIVE | | | | HENDERSON | NV | 89012 | |
| DIGITAL RESOURCE CENTER LLC | 302 PEARL STREET | | | | NEW ALBANY | IN | 47150 | |
| DIGITAL SECURITY CONCEPTS INC | 25422 TRABUCO ROAD #105-532 | | | | LAKE FOREST | CA | 92630 | |
| DIGITAL SIGN GRAPHICS | 19450 SW MOHAVE CT | | | | TUALATIN | OR | 97062 | |
| DIGITAL SIGNAGE FEDERATION | 5242 TANCRETI LN | | | | ALEXANDRIA | VA | 22304-8702 | |
| DIGITAL SIGNAGE RESOLUTIONS | 8670 W CHEYENNE AVE STE 120 | | | | LAS VEGAS | NV | 89129 | |
| DIGITAL SOUND SYSTEMS INC | 9721 LOIRET BLVD | | | | LENEXA | KS | 66219 | |
| DIGITAL SPECIALTIES INC | DBA ENGRAVERS OF RENO | 1170 S WELLS AVE SUITE #6 | | | RENO | NV | 89502 | |
| DIGITALLY DRIVEN LLC | 6700 N LINDER RD STE 156-218 | | | | MERIDIAN | ID | 83646 | |
| DIGITEX INTERNATIONAL INC | 2121 LEE AVENUE  UNIT #8 | | | | SOUTH EL MONTE | CA | 91733-2509 | |
| Digity Media | 2410 B Canton Farm Rd | | | | Crest Hill | IL | 60435 | |
| Digity Media | 2410 B Caton Farm Rd | | | | Crest Hill | IL | 60435 | |
| Digity Media | 2410-B Canton Farm Rd | | | | Crest Hill | IL | 60435 | |
| Digity Media | PO Box 20584 | | | | Tampa | FL | 33622 | |
| Digity Media | PO Box 20584 | | | | Tampa | FL | 33622 | |
| Digity Media - WZSR FM | 2410 B Caton Farm Rd | | | | Crest Hill | IL | 60435 | |
| Digity Media - WZSR FM | PO Box 20584 | | | | Tampa | FL | 33622 | |
| DIGITY MEDIA LLC | KFRX KI8Z FM | 3800 CORNHURSKER HWY | | | LINCOLN | NE | 68504 | |
| DIGITY MEDIA LLC | PO BOX 20584 | | | | TAMPA | FL | 33622 | |
| DIGIULIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGNAN III, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'IGNAZIO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGNEY, RUSSELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGREGORIO FOOD PRODUCTS | 2232 MARCONI STREET | | | | ST LOUIS | MO | 63110 | |
| DIGREGORIO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGRIS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIH SHIN INTERNATIONAL | DS INTERNATIONAL | 5255 W PHELPS RD SUITE 4 | | | GLENDALE | AZ | 85306 | |
| DIJAK, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIJON MORRISETTE | 1270 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90007 | |
| DIKE, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIKE, RICHARD | 3345 MAVERICK ST | | | | LAS VEGAS | NV | 89108 | |
| DIKRAN ASLANIAN | 7242 WHITE OAK AVE | | | | VAN NUYS | CA | 91406 | |
| DILARIO, GINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILAY JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILBEROVIC, SEMSUDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILBERT, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILEGAME, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILJEET SEKHON | 2005 CLIPPER CT | | | | SAN LEANDRO | CA | 94579 | |
| DILL JR, TOMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILL, LASHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILL, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILL, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD DOOR AND SECURITY INC | 788 EAST STREET | | | | MEMPHIS | TN | 38104 | |
| DILLARD III, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD III, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD UNIVERSITY | 2601 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| DILLARD, BRYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, ROGER | PO BOX 616 | | | | CHEROKEE | NC | 28719 | |
| Dillard, Roger Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, RONSHAVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, SAMUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, STERLING R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARD, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLARDS | 7913 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| DILLARD'S FASHION SHOW | 3200 LAS VEGAS BLVD SOUTH | SUITE 300 | | | LAS VEGAS | NV | 89109 | |
| DILLARDS TRAVEL INC | DBA EXECUTIVE TRAVEL | PO BOX 486 | | | LITTLE ROCK | AR | 72203 | |
| DILLAVOU, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLEHAY MANAGEMENT GROUP INC | 1905 WOODSTOCK RD STE 2150 | | | | ROSWELL | GA | 30075 | |
| DILLER, LIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLEY, THATCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLIARD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DILLICK, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLIE, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLINGHAM, CLENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLION, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLMAN, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLMAN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLO, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLOF, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON CANDY COMPANY | 314 SOUTH GREEN ST | | | | BOSTON | GA | 31626 | |
| DILLON COMPANIES INC | PO BOX 1608 | | | | HUTCHINSON | KS | 67507-1608 | |
| DILLON GIBSON | P.O.BOX 2519 | | | | ANDREWS | NC | 28901 | |
| DILLON LULL | 812 E STATE STREET | #2D | | | MILWAUKEE | WI | 53202 | |
| DILLON PETERS | 1423 129A ST | | | | SURREY | BC | V4A 3Y7 | CANADA |
| DILLON SHEARER | 769 W LAKE DR | | | | PORT ALLEN | LA | 70767-4272 | |
| DILLON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, DOROTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, MATILDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILORETO, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILOSA, DIANNE | 131 ALDINE BENDR RD | | | | HOUSTON | TX | 77060 | |
| DILOSA, HARRY | 4445 SPAIN ST | | | | NEW ORLEANS | LA | 70122 | |
| DILSAVER, DENISE I | 8114 BLUE HOPE DIAMOND LANE | | | | LAS VEGAS | NV | 89139 | |
| DILTZ, CODIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILUCIA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILWORTH PAXSON LLP | PNI 2 2 11 FL PLZ ST N STE 1101 | | | | HARRISBURG | PA | 17101 | |
| DIMALANTA, MAUREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMAND LAW OFFICES | 5 E WILSON ST | | | | BATAVIA | IL | 60510 | |
| DIMARANAN, LORAINE CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMARCO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMARCO, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMARIA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMARTINE, LOUIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMARTINE, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMARTINO, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMARTINO, CATHERINE A | 1900 HARVARD AVENUE | | | | GRETNA | LA | 70056 | |
| DIMATTEO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMEDIO, ANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMEGLIO SEPTIC | 491 SOUTH WHITE HORSE PIKE | | | | ANCORA | NJ | 08037 | |
| DIMEGLIO, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMEGLIO, SEBASTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMEN, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMENSION FOUR | P.O. BOX 1923 | | | | INDIANAPOLIS | IN | 46206 | |
| DIMENSIONAL INNOVATIONS INC | 3421 MERRIAM DRIVE | | | | OVERLAND PARK | KS | 66203 | |
| DIMENSIONS IN TRAVEL | 300 IGNACIO BLVD. | SUITE 201 | | | NOVATO | CA | 94949 | |
| DIMICK, SEAN | 777 HARRAHS RINCON WAY | | | | VALLEY CENTER | CA | 92082 | |
| DIMINO, LOUIS | 34 CHANCELLOR PARK DRIVE | | | | MAYS LANDING | NJ | 08330 | |
| DIMINO, LOUIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITRI JACKSON | 3733 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| DIMITRI KOSTEVICH | 1516 YORK AVE | | | | SAN MATEO | CA | 94401 | |
| DIMITRI MATA | 34 DE MARTINI CT | | | | OAKLEY | CA | 94561 | |
| DIMITRI, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITRIOS PARTHIMOS | 124 DELL PARK AVE | | | | TORONTO | ON | M6B 2V8 | CANADA |
| DIMITRIOS STATHAKIS | 2 NORTON AVE | #11C | | | WALPOLE | MA | 02081 | |
| DIMITRIOS STATHAKIS | 2 NORTON AVE | APT 11C | | | WALPOLE | MA | 02081 | |
| DIMITRIS FOTOPOULOS | 9492 CORATO ST | | | | LAS VEGAS | NV | 89123 | |
| DIMITRIUS FUNK | 8088 TUCKAWAY CT | | | | CROWN POINT | IN | 46307 | |
| DIMITROFF, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITROPOLIS, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITROV, VASIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITROVA, ADELINA | 1720 WINNERS CUP DR | | | | LAS VEGAS | NV | 89117 | |
| DIMITROVA, BORYANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITROVA, EMILIYA | 6045 SEAN CLIFF COVE | | | | NORTH LAS VEGAS | NV | 89118 | |
| DIMITROVA, EMILIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITROVA, MIGLENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMITRY NOSOVITSKIY | 17500 BULLOCK STR | | | | ENCINO | CA | 91316 | |
| DIMMERMAN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMOND AND SONS | SILVER BELL CHAPEL | 2620 SILVER CREEK | | | BULLHEAD CITY | AZ | 86442 | |
| DIMOSTHEMIS CHONDRAKIS | 1633 SILVER FALLS AVE | | | | LAS VEGAS | NV | 89123 | |
| DIMOV, DIMITRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMOV, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMOVA, ROUMIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIMPFL, BETHANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIN HAO MARKET | UNIT #506 | 1001 LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| DIN HAW INC. | 13/FLR 16 YONG CHI RD | | | | TAIPEI | | 110 | THAILAND |
| DINA BAHL | 1610 JUNIPER AVE | | | | TORRANCE | CA | 90503 | |
| DINA COHEN | 1 SADORE LANE | APT 4GX | | | YONKERS | NY | 10710 | |
| DINA CORONADO | 478 BANCROFT STREET | | | | SANTA CLARA | CA | 95051 | |
| DINA GARLAND | 7450 STREAM VALLEY CT | | | | ST LOUIS | MO | 63129 | |
| DINA KATZ | 249-43 60TH AVENUE | | | | LITTLE NECK | NY | 11362 | |
| DINA KROFTA | 8700 KATHY LN | | | | LINCOLN | NE | 68526 | |
| DINA MARIE ARAIZA | 3361 NICOLE ST | | | | STOCKTON | CA | 95205 | |
| DINA MILLER | 48 E ALTON PL | | | | OLD BRIDGE | NJ | 08857 | |
| DINA TITUS STATE SENATE | 1637 TRAVOIS CIRCLE | | | | LAS VEGAS | NV | 89119 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DINA WALSH | 15982 LAKEVIEW TERRACE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| DINAH HAYASHI | 2122 CITRON ST APT #301 | | | | HONOLULU | HI | 96826 | |
| DINAH POTOSKI | 2161 LA ROCCO DRIVE | | | | CHICO | CA | 95928 | |
| DINAH WAINWRIGHT | 945 S MONTEZUMA WAY | | | | WEST COVINA | CA | 917910 | |
| DINAH YANZA | 3444 WELA STREET | | | | HONOLULU | HI | 96815 | |
| DI-NAMIC TRAVEL | 684 DUNDAS STREET | | | | WOODSTOCK | ONTARIO | N4S1G6 | CANADA |
| DI-NAMIC TRAVEL LTD | 684 DUNDAS ST | | | | WOODSTOCK | ON | N4S 1E6 | CANADA |
| DINAN REAL ESTATE ADVISORS INC | 2023 S BIG BEND BLVD | | | | SAINT LOUIS | MO | 63117-2403 | |
| DINAPHIM, JOHNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINAPOLI, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINAPOLI, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINARDO BROTHERS ENTERTAINMENT | 419 GANTTOWN ROAD | | | | SEWELL | NJ | 08080 | |
| DINARDO, JERRY | 128 STRYKER ST | | | | BROOKLYN | NY | 11223 | |
| DINE CO. | P.O. BOX 34038 | | | | LOUISVILLE | KY | 40232-4038 | |
| DINEEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINEROS, MARTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINERS FUGAZY TRAVEL | 111 N. WABASH AVENUE | SUITE #820 | | | CHICAGO | IL | 60602 | |
| DINERS WORLD TRAVEL | 7500E BEACH ROAD | #02-201 | | | | | 199595 | SINGAPORE |
| DING, FU CHUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DING, LAI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DING, MEIQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DING, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINGER, CHERRIE | 14507 142ND RD | | | | MAYETTA | KS | 66509 | |
| DINGES, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINGEY, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINGLE, IISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINGLER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINGMAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINGMAN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, CHRISTINE LING | 2619 S 4TH ST | | | | LOUISVILLE | KY | 40208 | |
| DINH, HOA | 2029 OAK AVE | | | | PORT AUTHUR | TX | 77642 | |
| DINH, HONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, JASMIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, MIKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, MINH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, MINH X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, THUY AN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, TRUNG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINH, VICKY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINICOLANTONIO, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINICOLANTONIO, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DININGOUT  SAN DIEGO | 3917 W 32ND ST. UNIT 1 | | | | DENVER | CO | 80212 | |
| DININGOUT PHILADELPHIA LLC | 703 S 2ND ST | | | | PHILADELPHIA | PA | 19147 | |
| DINKEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINKELSPIEL RASMUSSEN & | MINK PLLC | 1669 KIRBY PARKWAY SUITE 106 | | | MEMPHIS | TN | 38120 | |
| Dinkelspiel, Rasmussen & Mink PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dinkelspiel, Rasmussen & Mink PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINKINS, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINKINS, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINKINS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINNOCENZO, TONI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINO ANTHONY TIRITILLI | 908 AUTUMN ROYAL LN | | | | LAS VEGAS | NV | 89144-1361 | |
| DINO BIANCO | 213 WESTFIELD RD | | | | AMHERST | NY | 14226 | |
| DINO BOSCO | 8055 W RIDGE DR | | | | PLESANT PRAIRIE | WI | 53158 | |
| DINO DIMARCO | 120 YORK RD | | | | HOPATCONG | NJ | 07843 | |
| DINO J. DOMINA, ESQUIRE | DOMINA LAW FIRM | 888 VETERANS MEM. HWY STE 410 | | | HAUPPAUGE | NY | 11788 | |
| DINO MORRA SKIN CARE INC | SOFER AND MORRA PRODCUT MFG | 9704 WINTER PALACE DRIVE | | | LAS VEGAS | NV | 89145 | |
| DINO TURULIA | 16101 BOTHELL EVERETT | HIGHWAY #H4 | | | MILL CREEK | WA | 98012 | |
| DINO VERARDO | 4 ASPEN DR | | | | GRIMSBY | ONT | L3M 5L8 | CANADA |
| DINO VERARDO | 4 ASPEN DRIVE | | | | GRIMSBY | ON | L3M 5L8 | CANADA |
| DINO Y MASSERIA | 58 WILMINGTON DR | | | | PAINESVILLE | OH | 44077 | |
| DINO ZAINO | 4000 BERRYWOOD DR | | | | SEAFORD | NY | 11783 | |
| DINO, BLANDINO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINOFF, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINSMOOR III, GORDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINSMORE AND SHOHL LLP | 255 EAST FIFTH STREET | SUITE 1900 | | | CINCINNATI | OH | 45202-1971 | |
| DINSMORE FRIES PUBLIC SECTOR | ADVISORS LLC | 191 W NATIONWIDE BLVD STE 300 | | | COLUMBUS | OH | 43215 | |
| DINSMORE HOMESTEAD FOUNDATION | INC | PO BOX 453 | | | BURLINGTON | KY | 41005 | |
| DINSMORE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINSTUHL'S | 5280 PLEASANT VIEW ROAD | | | | MEMPHIS | TN | 38134 | |
| Dinstuhls Fine Candy Company | 5280 Pleasant View | | | | Memphis | TN | 38134 | |
| DINUBILO, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DINUCCIO, DAVID | 1745 MAIN STREET #11 | | | | WEST WARWICK | RI | 02893 | |
| DINUNZIO, DANIEL T | 114 STERLING CT | | | | HENDERSON | NV | 89015 | |
| DINVILLE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIO LLC | DIO | 3111 FARMTRAIL RD | | | YORK | PA | 17406 | |
| DIOMBALA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIOMEDES, DAVID | 8611 BANYAN ST | | | | ALTA LOMA | CA | 91701 | |
| DIOMEDES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DION & GOLDBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DION & GOLDBERGER ATTORNEYS AT | LAW | 1616 WALNUT ST | SUITE 1100 | | PHILADELPHIA | PA | 19103 | |
| DION A SIMIEN | 2236 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| DION HARTMAN | DBA BULLHEAD AUTO MACHINE | 1591 RAMAR ROAD | | | BULLHEAD CITY | AZ | 86442 | |
| DION HAZARD | 1745 MAIN STREET # 11 | | | | WEST WARWICK | RI | 02893 | |
| DION WILLIAMS | 7600 E 110TH ST | | | | KANSAS CITY | MO | 64134 | |
| DION, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DION, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DION, HOWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DION, HOWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIONDRA LEE | 9950 EAST ROCKTON CIRCLE | | | | NEW ORLEANS | LA | 70127 | |
| DIONDRE LAVELL WINSTEAD | 4300 DUCK CREEK RD APT 1 | | | | CINCINNATI | OH | 45227 | |
| DIONISIO MONILLAS | 13901 SE 156TH ST | | | | RENTON | WA | 98058 | |
| DIONISIO, JADE ANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIONNE HARDIN | 181 FAIRWAY TRACE | | | | CADIZ | KY | 42211 | |
| DIONNE M CEASAR | 2012 TULIP STREET | | | | LAKE CHARLES | LA | 70601 | |
| DIONNE WEST | 5066 E ST ANDREWS CIRCLE | | | | NEW ORLEANS | LA | 70128 | |
| DIOP, ABDOULAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIOP, ABOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIOP, OUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIOQUINO, APRIL JOY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIORIO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIORIO, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIORIO, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIORIO, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIOSA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPALMA, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPALMA, FRANCESCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPERNA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPERNA, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPIETRO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPIETRO, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPIETRO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPIRRO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPLOMA WORLD TRAVEL SERVICE | 454 ST PAULS TERRACE | | | | FORTITUDE VALLEY | QUEENSLAND | 4006 | AUSTRALIA |
| DIPLOMAT TRAVEL AGENCY | 6835 W HIGGINS AVE | | | | CHICAGO | IL | 60656-207 | |
| DIPON, ANTONIETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPRENDA, ANNA M | PO BOX 6674 | | | | D'IBERVILLE | MS | 39540 | |
| DIPRENDA, ANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIPTI KARNANI | 22096 EDGEWATER | | | | NOVI | MI | 48375 | |
| DIPTI RUPARELIA | 23003 MINK DR | | | | DIAMOND BAR | CA | 91765 | |
| DIRA, JOE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRA, RAYMOND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRA, SYLVIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRA, ZINH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRCK, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRECT DELIVERY | 8665 W FLAMINGO #131-413 | | | | LAS VEGAS | NV | 89147 | |
| DIRECT EDUCATIONAL EXCHANGE | 11931 FOUNDATION PL STE 220 | | | | GOLD RIVER | CA | 95670 | |
| DIRECT ENERGY BUSINESS/905243 | 1001 LIBERTY AVENUE SUITE 1200 | | | | Pittsburgh | PA | 15222 | |
| DIRECT ENERGY BUSINESS/905243 | PO BOX 905243 | | | | CHARLOTTE | NC | 28290-5243 | |
| DIRECT HYDRAULICS LLC | 5029 TROPICAL GLEN CT | | | | LAS VEGAS | NV | 89130 | |
| DIRECT LINE TRAVEL & CRUISES | 1410 20TH ST | SUITE 207 | | | MIAMI BEACH | FL | 33139 | |
| DIRECT MARKETING ASSOC INC | ATTN ANDREW SOMER | 1120 AVE OF THE AMERICAS FL 13 | | | NEW YORK | NY | 10036 | |
| Direct Marketing Solutions | Attn: Diane Martin | 33851 Curtis Blvd., Suite 211 | | | Eastlake | OH | 44095 | |
| Direct Marketing Solutions | Attn: Diane Martin | 33851 Curtis Blvd | Ste 211 | | Eastlake | OH | 44095 | |
| Direct Marketing Solutions | Attn: Diane Martin | 33851 Curtis Blvd | Suite 211 | | Eastlake | OH | 44095 | |
| Direct Marketing Solutions | Attn: Diane Martin | 33851 Curtis Boulevard | Suite 211 | | Eastlake | OH | 44095 | |
| Direct Marketing Solutions | Diane Martin | 33851 Curtis Blvd. Suite 211 | | | Eastlake | OH | 44095 | |
| Direct Marketing Solutions LLC | Attn: Diane Martin | 33851 Curtis Boulevard | Suite 211 | | Eastlake | OH | 44095 | |
| Direct Media USA | Attn Cynthia Marini | 72 Sharp Street | Suite C-12 | | Hingham | MA | 02043 | |
| DIRECT MKTG PRODUCTIONS INC | 14408 CHANTILLY CROSSING LANE | BOX 662 | | | CHANTILLY | VA | 20151 | |
| DIRECT PACIFIC. ADVANTAGE CO | 1701 VERDE VISTA DR | | | | MONTEREY PARK | CA | 91754 | |
| DIRECT PAPER SUPPLY INC. | 1721 MAPLELANE AVE | | | | HAZELPARK | MI | 48030-1215 | |
| DIRECT PARTS & SERVICE | PO BOX 806 | | | | METAIRIE | LA | 70004 | |
| DIRECT PRO AUDIO LLC | 4022 S 108TH ST | | | | OMAHA | NE | 68137 | |
| DIRECT SALES DISTRIBUTORS LLC | 1571 BUNKER DR | | | | CHESTERTON | IN | 46304 | |
| DIRECT TECH INC | 13259 MILLARD AVENUE | | | | OMAHA | NE | 68137 | |
| DIRECT TRAVEL | CALLE BISBE PERELLO 5 | | | | PALMA DE MALLORCA | | 07002 | SPAIN |
| DIRECT TRAVEL | 1830 ROUTE 130 | | | | BURLINGTON | NJ | 08016 | |
| DIRECT TRAVEL | 860 WYCKOFF AVE. | | | | MAHWAH | NJ | 07436 | |
| DIRECT TRAVEL | 860 WYCKOFF AVE. | RE 09968965 | | | MAHWAH | NJ | 07430 | |
| DIRECT TRAVEL | 860 WYCKOSS AVE. | | | | MAHWAH | NJ | 07430 | |
| DIRECT TRAVEL | RE 07961704 | 860 WYCOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| DIRECT TRAVEL | RE 31573010 | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| DIRECT TRAVEL INC. | DBA VTS TRAVEL ENTERPRISES INC | 860 WYCKOFF AVE | | | MARHWAH | NJ | 07430 | |
| DIRECT TRAVEL SERVICE LTD | 5118 50TH STREET BOX 4248 | | | | PONOKA | ALBERTA | T4J1R6 | CANADA |
| DIRECT TRAVEL/STRATTON TRAVEL | 860 WYCKOFF AVENUE | | | | MAHWAH | NJ | 07430 | |
| DIRECT WAITSTAFF APPAREL INC | 136 GRANT AVENUE | | | | CHESTERTON | IN | 46304 | |
| DIRECTEMPLOYERS ASSOCIATION | 9002 PURDUE RD STE 100 | | | | INDIANAPOLIS | IN | 46268 | |
| DIRECTFX MS LLC | 8811 HIGHWAY 51 N | | | | SOUTHAVEN | MS | 38671 | |
| DirectFX Solutions | 8811 Highway 51 North | | | | Southaven | MS | 38671 | |
| DIRECTIONS A TRAVEL INC | 2550 45TH AVENUE | | | | HIGHLAND | IN | 46322 | |
| DIRECTLINE HOSPITALITY COMPANY | 16725 S. DESERT FOOTHILLS PKWY | SUITE 102 | | | PHOENIX | AZ | 85048 | |
| DIRECTO, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRECTOR OF FINANCE | FIRE PREVENTION BUREAU | ATTENTION PAYMENTS | 410 E LEXINGTON ST | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE STATE OF | HAWAII | NO 1 CAPITOL DISTRICT BUILDING | 250 S HOTEL STREET | ROOM 304 | HONOLULU | HI | 96813 | |
| DIRECTOR OF PATENTS & | TRADEMARKS | PO BOX 70541 | | | CHICAGO | IL | 60673 | |
| DIRECTOR OF REVENUE | SECRETARY OF STATE | COMMISSIONS DIVISION | PO BOX 784 | | JEFFERSON CITY | MO | 65102 | |
| DIRECTOR OF REVENUE | SECRETARY OF STATE | PO BOX 1366 | | | JEFFERSON | MO | 65102 | |
| DIRECTOR, ALAN L | 6608 BLANKE STREET | | | | METAIRIE | LA | 70003 | |
| DIRECTORS DESK LLC | C/O WELLS FARGO BANK LB 50200 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| DIRECTORS GUILD FOUNDATION | 7920 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| DIRECTORY GRAPHICS LLC | LE CHATEAU VILLAGE-SUITE 307 | 10411 CLAYTON RD | | | ST LOUIS | MO | 63131 | |
| DIRECTRAVEL | 860 WYCKOFF AVE | | | | MAHWAH | NJ | 07430 | |
| DIRECTRAVEL | 860 WYCKOFF AVE | RE 33526511 | | | MAHWAH | NJ | 07430 | |
| DIRECTRAVEL | 860 WYCKOFF AVE | RE 24551310 | | | MAHWAH | NJ | 07436 | |
| DIRECTRAVEL | 860 WYCOFF AVENUE | | | | MAHWAH | NJ | 07430 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTRAVEL | RE 14600073 | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| DIRECTRAVEL | RE 31525513 | 860 WYCOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| DIRECTRAVEL | RE 31527720 | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| DIRECTRAVEL | RE 33529145 | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 07436 | |
| DIRECTRAVEL | RE 33620064 | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| DIRECTRAVEL | RE 33971814 | 860 WYCKOFF AVENUE | | | MAHWAH | NJ | 07430 | |
| DIRECTV | 6707 DESERT DRIVE | C/O JEFF OLSON | | | PLAINFIELD | IL | 60544 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV ACCT# 007184843 | BUSINESS SERVICE CENTER | COMMERCIAL ACCOUNTS | | | MIAMI | FL | 33169 | |
| DIRECTV ACCT# 016765015 | BUSINESS SERVICE CENTER | COMMERCIAL ACCOUNTS | | | MIAMI | FL | 33169 | |
| DIRECTV ACCT# 023909633 GC | GOLF ACCT # | BUSINESS SERVICE CENTER | | | MIAMI | FL | 33169 | |
| DIRECTV LLC | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRIE, ABDIRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRINDIN, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRK BECKWITH | 32300 NORTHWESTERN HWY | SUITE #230 | | | FARMINGTON HILLS | MI | 48334-1571 | |
| DIRK JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIRK KLEUTGENS | DIRK K | 1005 PUERTA DEL SOL DR | | | LAS VEGAS | NV | 89138 | |
| DIRK KOHLMEYER | 5747 ROANWOOD WAY | | | | CONCORD | CA | 94521 | |
| DIRK MOORE | 1507 COUNTRY CLUB BLVD | | | | SUGAR LAND | TX | 77478 | |
| DIRK NELSON | 765 SPRUCE ST | | | | HUTCHINSON | MN | 55350 | |
| DIRK PRAGUE | 53220 ANDREWS RD | | | | LA PINE | OR | 97739-9003 | |
| DIRK SMITS | 12441 WOODBRIDGE ST | | | | STUDIO CITY | CA | 91604 | |
| DIRK TIDWELL | 4527 ORCHARD RIM | | | | SAN ANTONIO | TX | 78259 | |
| DIRK, JIM | 179 LAS PASADAS LANE | | | | HENDERSON | NV | 89002 | |
| DIRKES, PHILIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIROSA-KELLY, DENISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIR-OSHA | 1301 N GREEN VALLEY PKWY | SUITE 200 | | | HENDERSON | NV | 89074 | |
| DIRSON ENT. DBA SPORTS GRAPHIC | PO BOX 93116 | | | | LAS VEGAS | NV | 89193 | |
| DIRSON ENTERPRISES INC | PO BOX 93116 | | | | LAS VEGAS | NV | 89193 | |
| DIRUSSO, GIRARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISABILITIES RESOURCE CENTER | TILTON TIMES PLAZA | 6814 TILTON ROAD | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| DISABLED AMERICAN VETERANS | 3725 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076 | |
| DISABLED AMERICAN VETERANS | 446 S EGG HARBOR RD | | | | HAMMONTON | NJ | 08037 | |
| DISALVO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISANDRO & MALLOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISANO, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISANTE IV, ALBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISANTIS, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISANTO, DOLORES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISBROW, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISCIASCIO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISCIASCIO, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISCIPULO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISCIPULO, OLIVIA BALLESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISCOTECH INC | 10117 CHESTNUT WOOD AVE | | | | LAS VEGAS | NV | 89148 | |
| DISCOUNT ALL INCLUSIVE COM | 4 SAWMILL LANE | | | | NEWTOWN | PA | 18940 | |
| DISCOUNT BEER LIQUOR & WINE | MKT INC | 422 CHARLES STREET | VIEUX CARRE WINE & SPIRITS | | NEW ORLEANS | LA | 70130 | |
| DISCOUNT DUMPSTERS LLC | 2745 N. NELLIS BOULEVARD | | | | LAS VEGAS | NV | 89115 | |
| DISCOUNT FENCE SUPPLY INC | 10050 WELLMAN RD | | | | STREETSBORO | OH | 44241 | |
| DISCOUNT LIGHTING | 3200 POLARIS | #43 | | | LAS VEGAS | NV | 89102 | |
| DISCOUNT LIGHTING SUPPLY INC | 6611 Schuster Street | | | | LAS VEGAS | NV | 89118-4420 | |
| DISCOUNT SUPERSTORE | 3631 W SAHARA | | | | LAS VEGAS | NV | 89102 | |
| DISCOVER AFRICA | 23811 CHAGRIN BLVD | SUITE 015 | | | BEACHWOOD | OH | 44122 | |
| DISCOVER FINANCIAL SERVICES | DFS SERVICES LLC | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| Discover Momentum, LLC | 7020 E. Acoma Dr. | | | | Scottsdale | AZ | 85254 | |
| DISCOVER TRAVEL INC. | 44 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19107 | |
| DISCOVERY CHILDRENS MUSEUM | 360 PROMENADE PL | | | | LAS VEGAS | NV | 89106 | |
| DISCOVERY COMM LLC | 1 DISCOVERY PLACE | | | | SILVER SPRINGS | MD | 20910 | |
| DISCOVERY INSTITUTE OF MEDICAL | EDUCATION | 222 MERCHANDISE MART PLAZA | SUITE # 4-160 | | CHICAGO | IL | 60654 | |
| DISCOVERY OF CALIFORNIA | 2317 BLANDING AVENUE | | | | ALAMEDA | CA | 94501 | |
| DISCOVERY TRAVEL | 661 BEVILLE ROAD #114 | | | | SOUTH DAYTONA | FL | 32119 | |
| DISCOVERY TRAVEL INC | 119 4TH AVENUE SOUTH | | | | SASKATOON | SASKATCHEWAN | S7K5X2 | CANADA |
| DISCOVERY TRAVEL INC. | SEAPORT MARKET NO.425 | L.G.SMITH BLVD. NO.9 | | | ORANJESTAD | | | ARUBA |
| DISCOVERY WORLD TRAVEL | 1045 PENNSYLVANIA AVE | | | | SHEBOYGAN | WI | 53081 | |
| DISCOVICH, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISE, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISH DBS CORPORATION | DISH NETWORK LLC | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISH JEANS USA INC | C/O I.P.S. | PO BOX 1850 | | | BLAINE | WA | 98230 | |
| DISHA, SHPRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISHMAN, DEREK | 7909 RED SKY DR NE | | | | LANESVILLE | IN | 47136 | |
| DISHMAN, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISIDORI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISLA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISMEL, CAMRIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISNEY CRUISE VACATIONS | 210 CELEBRATION PLACE | SUITE 100 | | | CELEBRATION | FL | 34747 | |
| DISNEY WORLDWIDE SERVICES INC. | 211 NORTH BRAND BOULEVARD | 1ST FLOOR | | | GLENDALE | CA | 91203-120 | |
| DISON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dispenser Beverages | Attention: R. SCOTT RIEL, Executive Vice President | 2090 Farallon Drive | | | San Leandro | CA | 94577 | |
| Dispenser Beverages Inc. | ATTN: Scott Riel | ATTN: Tim Haveman | 2090 Farallon Drive | | San Leandro | CA | 94577 | |
| DISPLAY SALES | 10925 NESBITT AVE S | | | | BLOOMINGTON | MN | 55437 | |
| DISPLAY VENTURES LLC | TEBO STORE FIXTURES | 5771 LOGAN ST | | | DENVER | CO | 80216 | |
| DISPLAYS 2 GO | DBA GEORGE PATTON ASSOC INC | 55 BROAD COMMON ROAD | | | BRISTOL | RI | 02809 | |
| DISPOSABOMB | PO BOX 18551 | | | | TAMPA | FL | 33679 | |
| DISRUD, MARITES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIST COUNCIL 80 APPRENTICESHIP | FUND LOCAL UNION 1244 | 2400 CRESTVIEW AVENUE | | | KENNER | LA | 70062 | |
| DISTANT TRAVEL INC | 112 SCHILLING AVE | | | | BAYTOWN | TX | 77520 | |
| DISTINCTIVE APPLIANCE DIST INC | 51155 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| DISTINCTIVE BUSINESS PRODUCTS | 5328 W. 123RD PLACE | | | | ALSIP | IL | 60658 | |