**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| **CAESARS ENTERTAINMENT** | ) **Case No. 15-01145 (ABG)** |
| **OPERATING COMPANY, INC.** *et al.,* | ) (Jointly Administered) |
| | ) |
| Debtors. | ) Hon. A. Benjamin Goldgar |
| | ) |
| | ) Re: Docket Nos. 3401 & 3406 |


# FINAL REPORT OF EXAMINER, RICHARD J. DAVIS
## (Substantially Unredacted)


**May 16, 2016**
**(initially filed March 15, 2016)**


**APPENDIX 7, Exhibits**

# APPENDIX 7:  VALUATION ANALYSES

# EXHIBITS

# APPENDIX 7:  VALUATION ANALYSES

## <u>List of Exhibits</u>:

**Exhibit A:  Guideline Public Company Summaries**

**Exhibit B:  Market and Economic Overview**

**Exhibit C:  Valuation of WSOP Trademark & IP**

**Exhibit D:  Valuation of Preferred Stock**

**Exhibit E:  Valuation of WSOP Tournament Rights**

**Exhibit F:  CERP Transaction Valuation**

**Exhibit G:  Growth Transaction Valuation**

**Exhibit H:  Four Properties Transaction Valuation**

**Exhibit I:  Land Analysis**

# EXHIBIT A:  GUIDELINE PUBLIC COMPANY SUMMARIES

## Boyd Gaming Corporation (NYSE: BYD)

| | |
|---|---|
| **GPC Type:** | Casino |
| **Applicable Transaction:** | Solvency, Growth Transaction, Four Properties Transaction |

**Description:**

Boyd Gaming Corporation is a multi-jurisdictional gaming company. The Company operates 22 properties in Nevada, Illinois, Indiana, Iowa, Kansas, Louisiana, Mississippi, and New Jersey. The Company owns and manages 1,268,345 square feet of casino space, containing 30,392 slot machines, 777 table games and 11,391 hotel rooms. The Company has five operating segments: Las Vegas Locals; Downtown Las Vegas; Midwest and South; Peninsula; and Borgata.

The Company's Las Vegas Locals Properties segment consists of six casinos that primarily serve the resident population of the Las Vegas metropolitan area. It consists of Gold Coast Hotel and Casino, The Orleans Hotel and Casino, Sam's Town Hotel and Gambling Hall, Suncoast Hotel and Casino, Eldorado Casino, and Jokers Wild Casino. Gold Coast Hotel and Casino (Gold Coast) is located on Flamingo Road, approximately one mile west of the Las Vegas Strip. Gold Coast's amenities include meeting facilities, various restaurant options, a 70-lane bowling center and gaming. The Orleans Hotel and Casino (The Orleans) is located on Tropicana Avenue in Las Vegas. The Orleans' amenities include a 70-lane bowling center, banquet and meeting space, and a special events arena that seats up to 9,500 patrons. Sam's Town Hotel and Gambling Hall (Sam's Town Las Vegas) is located on the Boulder Strip, approximately six miles east of the Las Vegas Strip. Eldorado Casino and Jokers Wild Casino properties include a sports book and dining options, as well as gaming, including slots and table games.

The Company's Downtown Las Vegas Properties segment focuses their marketing on gaming enthusiasts from Hawaii and tour and travel agents in Hawaii. Through its Hawaiian travel agency, Vacations Hawaii, it operates four charter flights from Honolulu to Las Vegas. Its Fremont Hotel and Casino's amenities include 447 hotel rooms, a race and sports book, and meeting space. In addition, Main Street Station Casino features a 96-space recreational vehicle park.

Treasure Chest Casino (Treasure Chest) is a dockside riverboat casino located on Lake Pontchartrain in the western suburbs of New Orleans, Louisiana. Treasure Chest has a 140-seat Caribbean showroom with two restaurants.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **$ in millions** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** |
| Total Revenue | $ 1,997 | $ 1,781 | $ 1,641 | $ 2,141 | $ 2,331 | $ 2,483 | $ 2,894 | $ 2,701 |
| EBITDA | $ 449 | $ 345 | $ 290 | $ 385 | $ 444 | $ 424 | $ 579 | $ 560 |
| EBITDA Margin | 22.5% | 19.4% | 17.7% | 18.0% | 19.0% | 17.1% | 20.0% | 20.7% |

| Properties | | | | | |
|---|---|---|---|---|---|
| **Name** | **Location** | **Hotel Rooms** | **Casino SqFt** | **Slots** | **Table Games** |
| Gold Coast Hotel & Casino | Las Vegas, Nevada | 712 | 85,500 | 1,878 | 49 |
| The Orleans Hotel & Casino | Las Vegas, Nevada | 1,885 | 137,000 | 2,631 | 60 |
| Sam's Town Hotel & Gambling Hall | Las Vegas, Nevada | 646 | 133,000 | 2,030 | 29 |
| Suncoast Hotel & Casino | Las Vegas, Nevada | 427 | 95,898 | 2,006 | 34 |
| Eldorado Casino | Henderson, Nevada | - | 20,992 | 399 | 4 |
| Jokers Wild Casino | Henderson, Nevada | - | 20,478 | 429 | 7 |
| California Hotel & Casino | Las Vegas, Nevada | 781 | 35,848 | 1,033 | 28 |
| Fremont Hotel & Casino | Las Vegas, Nevada | 447 | 30,244 | 1,045 | 24 |
| Main Street Station Casino, Brewery & Hotel | Las Vegas, Nevada | 406 | 26,918 | 861 | 19 |
| Sam's Town Hotel & Gambling Hall | Tunica, Mississippi | 842 | 66,000 | 1,277 | 30 |
| IP Casino Resort Spa | Biloxi, Mississippi | 1,100 | 70,000 | 1,753 | 63 |
| Par-A-Dice Hotel Casino | East Peoria, Illinois | 202 | 26,116 | 1,157 | 20 |
| Blue Chip Casino, Hotel & Spa | Michigan City, Indiana | 486 | 65,000 | 1,921 | 42 |
| Treasure Chest Casino | Kenner, Louisiana | - | 24,000 | 982 | 36 |
| Delta Downs Racetrack Casino & Hotel | Vinton, Louisiana | 203 | 15,000 | 1,642 | - |
| Sam's Town Hotel & Casino | Shreveport, Louisiana | 514 | 30,000 | 1,042 | 29 |
| Diamond Jo Dubuque | Dubuque, Iowa | - | 33,300 | 996 | 19 |
| Diamond Jo Worth | Northwood, Iowa | - | 37,957 | 1,002 | 23 |
| Evangeline Downs Racetrack & Casino | Opelousas, Louisiana | - | 41,235 | 1,424 | - |
| Amelia Belle Casino | Amelia, Louisiana | - | 27,484 | 838 | 20 |
| Kansas Star Casino | Mulvane, Kansas | - | 71,854 | 1,854 | 50 |
| Borgata Hotel Casino & Spa | Atlantic City, New Jersey | 2,767 | 160,287 | 3,200 | 183 |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ, Boyd Gaming Corporation 2013 Form 10-K*

## Churchill Downs Incorporated (NASDAQ: CHDN)

| | |
|---|---|
| **GPC Type:** | Casino; Online Gaming |
| **Applicable Transaction:** | Solvency, Growth Transaction, Four Properties Transaction, 2009 WSOP Transaction, and 2011 WSOP Transaction |

**Description:**

Churchill Downs Incorporated, incorporated on February, 17, 1937, is a diversified provider of pari-mutuel horseracing, online account wagering on horseracing and casino gaming. The Company is the producer and distributor of online and mobile casual games. The Company offers casino gaming through its casinos in Mississippi, its slot and video poker operations in Louisiana, its slot operations in Florida, and its casino in Maine. It operates in five segments: Racing, Casinos, TwinSpires, Big Fish Games, Inc. (Big Fish Games), and Other Investments.

The Company's Casinos segment includes Fair Grounds Slots, a slot facility in Louisiana adjacent to Fair Grounds, which operates approximately 620 slot machines, and Video Services, LLC (VSI), which is the owner and operator of approximately 710 video poker machines in southeast Louisiana which are located within ten of its off-track betting sites ("OTBs").

The Company accepts online and mobile pari-mutuel wagers through Churchill Downs Technology Initiatives Company, which is doing business as TwinSpires.com (TwinSpires). It maintains computerized databases of pedigree and racing information for the thoroughbred horse industry. It provides special reports, statistical information, handicapping information, pedigrees, and other data to organizations, publications, and individuals within the thoroughbred industry.

TwinSpires provides technology services to other third parties and earns commissions from white label advance deposit wagering products and services. The Company's TwinSpires segment includes TwinSpires, which is an Advance Deposit Wagering (ADW) business that is licensed as a multi-jurisdictional simulcasting and interactive wagering hub in the state of Oregon; Fair Grounds Account Wagering (FAW), which is an ADW business that is licensed in the state of Louisiana; and Velocity, which is a business that is licensed in the British Dependency Isle of Man focusing on high wagering-volume international customers.

Big Fish Games develops casual games for Personal Computers (PCs) and mobile devices across the world. Its developed technology comprises a portfolio of mobile gaming software, offering games in many genres, such as social casino, match three, hidden object, tycoon, mystery, and adventure. It offers PC, Mac, online, iPad and iPhone, and Android games. The Company operates Big Fish Casino, which generates social casino game revenue from mobile devices and specifically the Apple App Store. It operates in three business lines: premium paid, casino, and casual free-to-play. Premium paid games are available on PC and mobile devices. Customers pay upfront to purchase content and there is no further monetization through in-game purchases. Casino and casual free-to-play games are free to download. There is monetization through purchase of in-game virtual goods to enhance the game-playing experience.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** |
| Total Revenue | $ 411 | $ 466 | $ 471 | $ 585 | $ 697 | $ 731 | $ 779 | $ 813 |
| EBITDA | $ 56 | $ 64 | $ 65 | $ 78 | $ 132 | $ 142 | $ 152 | 161 |
| EBITDA Margin | 13.7% | 13.8% | 13.8% | 13.3% | 18.9% | 19.4% | 19.6% | 19.8% |

| Properties | | | | | |
|---|---|---|---|---|---|
| **Name** | **Location** | **Hotel Rooms** | **Casino SqFt** | **Slots** | **Table Games** |
| Oxford Casino | Oxford, Maine | - | 25,000 | 850 | 26 |
| Riverwalk Casino Hotel | Vicksburg, Mississippi | 80 | 25,000 | 710 | 22 |
| Harlow's Casino Resort & Spa | Greenville, Mississippi | 105 | 33,000 | 750 | 13 |
| Calder Casino | Miami Gardens, Florida | - | 104,000 | 1,140 | - |
| Fair Ground Slots | New Orleans, Louisiana | - | 33,000 | 620 | - |
| Miami Valley Gaming & Racing [1][2] | Lebanon, Ohio | - | 186,000 | 1,600 | - |
| Video Services, LLC [1] | Louisiana | - | N/A | 780 | - |

Notes:
"N/A" refers to data that was not available in the Form 10-K.
[1] Miami Valley Gaming & Racing and Video Services, LLC operate video lottery and video poker machines, respectively.
[2] Miami Valley Gaming & Racing is a 50% joint venture.

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ, Churchill Downs Incorporated 2013 Form 10-K*

## Isle of Capri Casinos (NASDAQ: ISLE)

**GPC Type:** Casino

**Applicable Transaction:** Solvency, Growth Transaction, Four Properties Transaction

**Description:**

Isle of Capri Casinos, Inc., incorporated on February 14, 1990, is a developer, owner, and operator of branded gaming facilities and related dining, lodging, and entertainment facilities in regional markets in the United States. The Company owns or operates around 15 gaming and entertainment facilities in Colorado, Florida, Iowa, Louisiana, Mississippi, Missouri, and Pennsylvania. Collectively, these properties feature approximately 12,700 slot machines, over 300 table games (including approximately 80 poker tables), over 2,300 hotel rooms, and around 45 restaurants. The Company also operates a harness racing track at its casino in Florida. The Company operates under two brands: Isle and Lady Luck. Isle-branded facilities are generally in larger markets with a regional draw and offer expanded amenities, whereas Lady Luck-branded facilities are in smaller markets drawing primarily from a local customer base. The Company's properties provide gaming, dining, and entertainment.

The Company also provides non-gaming amenities, which include the development of custom food, beverage, and entertainment offerings, including the introduction of Lone Wolf bars and Otis and Henry's restaurants, a buffet concept called Farmer's Pick focused on locally-sourced, fresh food, and a live entertainment series, Jester's Jam.

### Key Statistics

| $ in millions | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | $ 1,091 | $ 1,045 | $ 927 | $ 937 | $ 924 | $ 923 | $ 955 | $ 996 |
| EBITDA | $ 206 | $ 203 | $ 182 | $ 191 | $ 181 | $ 166 | $ 169 | $ 194 |
| EBITDA Margin | 18.9% | 19.4% | 19.6% | 20.4% | 19.6% | 18.0% | 17.7% | 19.5% |

### Properties

| Name | Location | Hotel Rooms | Casino SqFt | Slots | Table Games |
|---|---|---|---|---|---|
| Isle Casino Hotel - Black Hawk | Black Hawk, Colorado | 238 | N/A | 1,080 | 35 |
| Lady Luck Casino - Black Hawk | Black Hawk, Colorado | 164 | N/A | 501 | 15 |
| Pompano Park | Pompano Beach, Florida | - | N/A | 1,435 | 38 |
| Bettendorf | Bettendorf, Iowa | 514 | N/A | 978 | 21 |
| Rhythm City - Davenport | Davenport, Iowa | - | N/A | 902 | 14 |
| Marquette | Marquette, Iowa | - | N/A | 572 | 8 |
| Isle Casino Hotel - Waterloo | Waterloo, Iowa | 195 | N/A | 963 | 27 |
| Lake Charles | Lake Charles, Louisiana | 493 | N/A | 1,258 | 48 |
| Lula | Lula, Mississippi | 485 | N/A | 980 | 12 |
| Natchez | Natchez, Mississippi | 141 | N/A | 569 | 6 |
| Vicksburg | Vicksburg, Mississippi | - | N/A | 595 | 8 |
| Boonville | Boonville, Missouri | 140 | N/A | 941 | 19 |
| Cape Girardeau | Cape Girardeau, Missouri | - | N/A | 948 | 28 |
| Caruthersville | Caruthersville, Missouri | - | N/A | 571 | 16 |
| Kansas City | Kansas City, Missouri | - | N/A | 1,051 | 18 |
| Nemacolin | Nemacolin, Pennsylvania | - | N/A | 600 | 28 |

Note:

"N/A" refers to data that was not available in the Form 10-K.

*Company Description Source: Reuters*

*Statistical Data Source: CapitalIQ, Isle of Capri Casinos 2013 Form 10-K*

## MGM Resorts International (NYSE: MGM)

**GPC Type:**  Casino

**Applicable Transaction:**  Solvency, Growth Transaction, Four Properties Transaction

**Description:**

MGM Resorts International (MGM Resorts), incorporated on January 29, 1986, is a holding company.  Through its wholly owned subsidiaries, the Company owns and operates casino resorts.  The Company operates in two segments: wholly owned domestic resorts and MGM China.  The Company owns and operates two resorts in Mississippi.  The Company also owns Shadow Creek, an golf course located approximately ten miles north of its Las Vegas Strip resorts, Primm Valley Golf Club at the California/Nevada state line, and Fallen Oak golf course in Saucier, Mississippi.

The Company's wholly owned domestic resorts segment includes non-gaming operations, including hotel, food and beverage, entertainment, and other non-gaming amenities.  It markets to different customers and utilizes its convention and meeting facilities.  Its casino operations feature a variety of slots, table games, and race and sports book wagering.  In addition, it offers its players access to high-limit rooms and lounge experiences.  The Company operates 15 wholly owned resorts in the United States.  Its customers include gaming customers; leisure and wholesale travel customers; business travelers; and group customers, including conventions, trade associations, and small meetings.

The Company's MGM China segment's operations consist of the MGM Macau resort and casino (MGM Macau) and the development of a gaming resort in Cotai, Macau.  The Company owns 51% and has a controlling interest in MGM China, which owns MGM Grand Paradise, the Macau company that owns the MGM Macau and the related gaming subconcession and land concessions, and is in the process of developing MGM Cotai.  MGM Macau gaming operations are conducted under a gaming subconcession held by MGM Grand Paradise.  It has additional business activities, including its investments in unconsolidated affiliates, and certain other corporate and management operations.  CityCenter Holdings, LLC (CityCenter) is its unconsolidated affiliate, which it also manages for a fee.  The three primary customer segments in the Macau gaming market includes very important person (VIP) casino gaming operations, main floor gaming operations, and slot machine operations.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ in millions | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| Total Revenue | $ 7,692 | $ 7,161 | $ 5,911 | $ 5,697 | $ 7,498 | $ 8,803 | $ 9,445 | $ 9,699 |
| EBITDA | $ 2,059 | $ 1,754 | $ 1,127 | $ 1,004 | $ 1,466 | $ 1,763 | $ 2,042 | $ 2,116 |
| EBITDA Margin | 26.8% | 24.5% | 19.1% | 17.6% | 19.5% | 20.0% | 21.6% | 21.8% |

| Properties | | | | | |
|---|---|---|---|---|---|
| Name | Location | Hotel Rooms | Casino SqFt | Slots | Table Games |
| CityCenter | Las Vegas, Nevada | 5,742 | 150,000 | 1,942 | 130 |
| Bellagio | Las Vegas, Nevada | 3,939 | 156,000 | 2,118 | 146 |
| MGM Grand Las Vegas | Las Vegas, Nevada | 6,017 | 153,000 | 1,859 | 148 |
| Mandalay Bay | Las Vegas, Nevada | 4,752 | 160,000 | 1,418 | 86 |
| The Mirage | Las Vegas, Nevada | 3,044 | 100,000 | 1,653 | 92 |
| Luxor | Las Vegas, Nevada | 4,400 | 111,000 | 1,275 | 77 |
| Excalibur | Las Vegas, Nevada | 3,981 | 93,000 | 1,500 | 74 |
| New York - New York | Las Vegas, Nevada | 2,024 | 90,000 | 1,318 | 70 |
| Monte Carlo | Las Vegas, Nevada | 2,992 | 87,000 | 1,357 | 57 |
| Circus Circus Las Vegas | Las Vegas, Nevada | 3,767 | 98,000 | 1,401 | 46 |
| MGM Grand Detroit | Detroit, Michigan | 400 | 127,000 | 3,922 | 95 |
| Beau Rivage | Biloxi Mississippi | 1,740 | 80,000 | 1,989 | 83 |
| Gold Strike | Tunica, Mississippi | 1,133 | 48,000 | 1,312 | 55 |
| Circus Circus Reno | Reno, Nevada | 1,571 | 56,000 | 910 | 35 |
| Gold Strike | Jean, Nevada | 400 | 31,000 | 437 | 7 |
| Railroad Pass | Henderson, Nevada | 120 | 11,000 | 324 | 6 |
| MGM Macau | Macau | 582 | 282,000 | 1,368 | 427 |
| Borgata [1] | Atlantic City, New Jersey | 2,767 | 160,287 | 3,200 | 183 |
| Silver Legacy | Reno, Nevada | 1,711 | 89,000 | 1,354 | 67 |
| Grand Victoria | Elgin, Illinois | - | 30,000 | 1,161 | 22 |

Note:

[1] MGM owns a 50% interest in Borgata with Boyd Gaming.  Data is taken from Boyd Gaming's 2013 annual 10-K report.

*Company Description Source: Reuters*

*Statistical Data Source: CapitalIQ, MGM Resorts International and Boyd Gaming Corporation 2013 Form 10-Ks*

## Monarch Casino and Resort, Inc. (NASDAQ: MCRI)

**GPC Type:**              Casino

**Applicable Transaction:**    Solvency, Growth Transaction, Four Properties Transaction

**Description:**

Monarch Casino & Resort, Inc. (Monarch), incorporated on June 11, 1993, through its wholly owned subsidiaries, owns and operates the Atlantis Casino Resort Spa, a hotel/casino facility in Reno, Nevada (the Atlantis); the Monarch Casino Black Hawk in Black Hawk, Colorado (the Monarch Casino Black Hawk); and real estate proximate to the Atlantis and Monarch Casino Black Hawk. The Company's wholly owned subsidiaries include Golden Road Motor Inn, Inc. (Golden Road), Monarch Growth Inc. (Monarch Growth), Monarch Black Hawk, Inc. (Monarch Black Hawk), High Desert Sunshine, Inc. (High Desert), Golden East, Inc. (Golden East), and Golden North, Inc.

The Atlantis is located approximately three miles south of downtown Reno, Nevada. The Atlantis features approximately 61,000 square feet of casino space; approximately 824 guest rooms and suites; eight food outlets; two espresso and pastry bars; an approximately 30,000 square foot health spa and salon with an enclosed year-round pool; two retail outlets offering clothing and traditional gift shop merchandise; an approximately 8,000 square-foot family entertainment center; and approximately 52,000 square feet of banquet, convention and meeting room space. The casino features approximately 1,450 slot and video poker machines; approximately 38 table games, including blackjack, craps, roulette, and others; a race and sports book; a 24-hour live keno lounge, and a poker room.

The Monarch Casino Black Hawk is located approximately 40 miles west of Denver, Colorado. The Monarch Casino Black Hawk features approximately 32,000 square feet of casino space, 750 slot machines, 10 table games, a 250 seat buffet-style restaurant, a snack bar, and a parking structure with approximately 500 spaces. The casino space is approximately 32,000 square feet. Monarch owns a 1.5 acre land parcel contiguous to the Monarch Casino Black Hawk, which is zoned for gaming that the Company plans to utilize for future expansion.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** |
| Total Revenue | $ 160 | $ 141 | $ 134 | $ 142 | $ 135 | $ 163 | $ 189 | $ 188 |
| EBITDA | $ 44 | $ 25 | $ 23 | $ 28 | $ 28 | $ 35 | $ 47 | $ 40 |
| EBITDA Margin | 27.4% | 17.4% | 17.2% | 19.5% | 20.5% | 21.3% | 25.0% | 21.5% |

| Properties | | | | | |
|---|---|---|---|---|---|
| **Name** | **Location** | **Hotel Rooms** | **Casino SqFt** | **Slots** | **Table Games** |
| Atlantis Casino Resort Spa | Reno, Nevada | 824 | 61,000 | 1,450 | 38 |
| The Monarch Black Hawk Casino | Black Hawk, Colorado | - | 32,000 | 750 | 10 |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ, Monarch Casino and Resort, Inc. 2013 Form 10-K*

## Penn National Gaming, Inc. (NASDAQ: PENN)

**GPC Type:**          Casino

**Applicable Transaction:**      Solvency, Growth Transaction, Four Properties Transaction

**Description:**

Penn National Gaming, Inc. (Penn National), incorporated on December 16, 1982, is an owner and manager of gaming and pari-mutuel properties. The Company's segments include the East/Midwest segment, the West segment, and the Southern Plains segment. The East/Midwest segment properties include Hollywood Casino at Charles Town Races, Hollywood Casino Bangor, Hollywood Casino at Penn National Race Course, Hollywood Casino Lawrenceburg, Hollywood Casino Toledo, Hollywood Casino Columbus, Hollywood Gaming at Dayton Raceway, and Hollywood Gaming at Mahoning Valley Race Course. It also includes the Company's Casino Rama management service contract and the Plainville project in Massachusetts. The West segment properties include Zia Park Casino and the M Resort, as well as the Jamul development project. The Southern Plains segment properties include Hollywood Casino Aurora, Hollywood Casino Joliet, Argosy Casino Alton, Argosy Casino Riverside, Hollywood Casino Tunica, Hollywood Casino Gulf Coast, Boomtown Biloxi, and Hollywood Casino St. Louis. Tropicana Las Vegas Hotel and Casino, Inc. is a subsidiary of the Company.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** |
| Total Revenue | $ 2,437 | $ 2,423 | $ 2,369 | $ 2,459 | $ 2,742 | $ 2,899 | $ 2,919 | $ 2,591 |
| EBITDA | $ 646 | $ 568 | $ 538 | $ 583 | $ 698 | $ 687 | $ 659 | $ 254 |
| EBITDA Margin | 26.5% | 23.5% | 22.7% | 23.7% | 25.4% | 23.7% | 22.6% | 9.8% |

| Properties | | | | | |
|---|---|---|---|---|---|
| **Name** | **Location** | **Hotel Rooms** | **Casino SqFt** | **Slots [1]** | **Table Games** |
| Hollywood Casino at Charles Town Races | Charles Town, Nevada | 153 | N/A | 3,189 | 98 |
| Hollywood Casino Lawrenceburg | Lawrenceburg, Indiana | 295 | N/A | 2,399 | 74 |
| Hollywood Casino Toledo | Toledo, Ohio | - | N/A | 2,045 | 60 |
| Hollywood Casino Columbus | Columbus, Ohio | - | N/A | 2,514 | 79 |
| Hollywood Casino St. Louis | Maryland Heights, Missouri | 502 | N/A | 2,122 | 59 |
| Hollywood Casino at Penn National Race Course | Grantville, Pennsylvania | - | N/A | 2,456 | 53 |
| M Resort | Henderson, Nevada | 390 | N/A | 1,480 | 48 |
| Argosy Casino Riverside | Riverside, Missouri | 258 | N/A | 1,526 | 31 |
| Hollywood Casino Bay St. Louis | Bay St. Louis, Mississippi | 291 | N/A | 1,149 | 20 |
| Hollywood Casino Tunica | Tunica, Mississippi | 494 | N/A | 1,112 | 24 |
| Hollywood Casino Aurora | Aurora, Illinois | - | N/A | 1,157 | 21 |
| Boomtown Biloxi | Biloxi, Mississippi | - | N/A | 999 | 16 |
| Hollywood Casino Joliet | Joliet, Illinois | 100 | N/A | 1,177 | 23 |
| Hollywood Casino Bangor | Bangor, Maine | 152 | N/A | 900 | 12 |
| Argosy Casino Alton | Alton, Illinois | - | N/A | 997 | 12 |
| Argosy Casino Sioux City | Sioux City, Iowa | - | N/A | 705 | 16 |
| Zia Park Casino | Hobbs, New Mexico | - | N/A | 750 | - |
| Hollywood Casino at Kansas Speedway | Kansas City, Kansas | - | N/A | 2,000 | 40 |

Notes:

"N/A" refers to data that was not available in the Form 10-K.

[1] Slots figures represent all gaming machines, including VLTs.

*Company Description Source: Reuters*

*Statistical Data Source: CapitalIQ, Penn National Gaming, Inc. 2013 Form 10-K*

## Pinnacle Entertainment, Inc. (NASDAQ: PNK)

**GPC Type:**   Casino

**Applicable Transaction:**   Solvency, Growth Transaction, Four Properties Transaction

**Description:**

Pinnacle Entertainment, Inc. (Pinnacle), incorporated on October 26, 1981, is an owner, operator and developer of casinos and related hospitality and entertainment facilities.  The Company owns and operates around 13 gaming entertainment properties in Colorado, Indiana, Iowa, Louisiana, Mississippi, Missouri, Nevada, and Ohio (under re-development and expected to open in 2014).  It also holds a majority interest in the racing license owner, as well as a management contract, for Retama Park Racetrack located outside of San Antonio, Texas.  In addition to these properties, the Company owns and operates a live and televised poker tournament series.

Its Boomtown Bossier City property is located in Bossier City, Louisiana.  Boomtown Bossier City features a hotel adjoining a dockside riverboat casino.  Its Boomtown New Orleans property is the only casino in the West Bank area, across the Mississippi River from downtown New Orleans, Louisiana.  The Company's L'Auberge Baton Rouge property is located on a portion of the 577 acres of land that it owns approximately ten miles southeast of downtown Baton Rouge, Louisiana.  Its L'Auberge Lake Charles property, located in Lake Charles, Louisiana, offers casino-hotel facilities to Houston, Texas, as well as to the Austin, Texas and San Antonio, Texas metropolitan areas.

The Company owns and operates the Heartland Poker Tour, which is a live and televised poker tournament series that broadcasts its events on hundreds of network television, cable, and satellite stations.  It owns 75.5% of the equity of Pinnacle Retama Partners, LLC, which is the owner of the racing license utilized in the operation of Retama Park Racetrack.  It also has a management contract with Retama Development Corporation (RDC) to manage the day-to-day operations of Retama Park Racetrack.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **$ in millions** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** | **2014** |
| Total Revenue | $ 922 | $ 979 | $ 949 | $ 1,059 | $ 941 | $ 1,003 | $ 1,488 | $ 2,211 |
| EBITDA | $ 102 | $ 118 | $ 133 | $ 198 | $ 236 | $ 253 | $ 368 | $ 560 |
| EBITDA Margin | 11.1% | 12.1% | 14.0% | 18.7% | 25.1% | 25.3% | 24.7% | 25.3% |

| Properties | | | | | |
|---|---|---|---|---|---|
| **Name** | **Location** | **Hotel Rooms** | **Casino SqFt** | **Slots** | **Table Games** |
| Ameristar Council Bluffs [1] | Council Bluffs, Iowa | 444 | 38,500 | 1,546 | 23 |
| Ameristar East Chicago | East Chicago, Indiana | 288 | 56,000 | 1,966 | 40 |
| Ameristar Kansas City | Kansas City, Missouri | 184 | 140,000 | 2,297 | 71 |
| Ameristar St. Charles | St. Charles, Missouri | 397 | 130,000 | 2,393 | 77 |
| River City | St. Louis, Missouri | 200 | 90,000 | 2,010 | 62 |
| Belterra | Florence, Indiana | 608 | 47,000 | 1,296 | 49 |
| Ameristar Vicksburg | Vicksburg, Mississippi | 149 | 70,000 | 1,571 | 37 |
| Boomtown Bossier City | Bossier City, Louisiana | 187 | 30,000 | 993 | 25 |
| Boomtown New Orleans | New Orleans, Louisiana | - | 30,000 | 1,239 | 36 |
| L'Auberge Baton Rouge | Baton Rouge, Louisiana | 205 | 74,000 | 1,481 | 56 |
| L'Auberge Lake Charles | Lake Charles, Louisiana | 995 | 70,000 | 1,613 | 75 |
| Ameristar Black Hawk | Black Hawk, Colorado | 536 | 56,000 | 1,381 | 50 |
| Cactus Petes and Horseshu | Jackpot, Nevada | 416 | 29,000 | 707 | 28 |

Note:

[1] Includes 284 rooms leased to and operated by affiliates of Kinseth Hospitality Corporation.

*Company Description Source: Reuters*

*Statistical Data Source: CapitalIQ, Pinnacle Entertainment, Inc. 2013 Form 10-K*

## Wynn Resorts, Limited (NASDAQ: WYNN)

**GPC Type:**               Casino

**Applicable Transaction:**   Solvency, Growth Transaction, Four Properties Transaction

**Description:**

Wynn Resorts, Limited, incorporated on June 3, 2002, is a developer, owner and operator of destination casino resorts which integrate accommodations and amenities, including fine dining, retail offerings, distinctive entertainment and convention facilities. The Company owns 72% of Wynn Macau, Limited, which operates an integrated resort in the Macau Special Administrative Region of the People's Republic of China (Macau). Wynn Resorts also owns 100% of and operates an integrated resort in Las Vegas, Nevada. The company operates through two segments: Macau Operations, which includes Wynn Macau and Encore at Wynn Macau, and Las Vegas Operations, which includes Wynn Las Vegas and Encore at Wynn Las Vegas.

Las Vegas Operations:

The Company's Las Vegas Operations features approximately 186,000 square feet of casino space, offering 24-hour gaming and a range of games with 230 table games and 1,854 slot machines, private gaming salons, a sky casino, a poker room, and a race and sports book; two hotel towers with a total of 4,748 spacious guest rooms, suites and villas; 34 food and beverage outlets; approximately 99,000 square feet of retail shopping, including stores and boutiques of premium luxury brands; approximately 290,000 square feet of high-end meeting and convention space; three nightclubs and a beach club; a theater presenting Le Reve-The Dream, a water-based theatrical production and a theater presenting Steve Wynn's Showstoppers, a Broadway-style entertainment production; recreation and leisure facilities, including an 18-hole golf course, swimming pools, private cabanas and two full service spas and salons, and wedding chapels. The company's Las Vegas Operations also include a Ferrari and Maserati automobile dealership.

Macau Operations:

The company's Macau Operations features approximately 280,000 square feet of casino space offering 24-hour gaming and a full range of games with 493 table games and 866 slot machines, private gaming salons, sky casinos and a poker pit; two hotel towers with a total of 1,008 spacious guest rooms and suites; casual and fine dining in eight restaurants; approximately 57,000 square feet of high-end, brand-name retail shopping, including stores and boutiques by Bvlgari, Cartier, Chanel, Dior, and others and approximately 31,000 square feet of space for lounges and meeting facilities; recreation and leisure facilities, including two health clubs, spas, a salon and a pool. The Company's Macau Operations also include Rotunda show featuring a Chinese zodiac-inspired ceiling along with gold prosperity tree and dragon of fortune attractions.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ in millions | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| Total Revenue | $ 2,688 | $ 2,987 | $ 3,046 | $ 4,185 | $ 5,270 | $ 5,154 | $ 5,621 | $ 5,434 |
| EBITDA | $ 686 | $ 608 | $ 685 | $ 1,067 | $ 1,435 | $ 1,451 | $ 1,685 | $ 1,611 |
| EBITDA Margin | 25.5% | 20.4% | 22.5% | 25.5% | 27.2% | 28.2% | 30.0% | 29.7% |

| Properties | | | | | |
|---|---|---|---|---|---|
| Name | Location | Hotel Rooms | Casino SqFt | Slots | Table Games |
| Wynn Macau \| Encore | Macau, China | 1,008 | 280,000 | 866 | 493 |
| Wynn Las Vegas \| Encore | Las Vegas, Nevada | 4,748 | 186,000 | 1,854 | 230 |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ, Wynn Resorts, Limited 2013 Form 10-K*

## Amaya, Inc. (NASDAQ: AYA)

**GPC Type:**               Online Gaming

**Applicable Transaction:**   2009 WSOP Transaction and 2011 WSOP Transaction

**Description:**

Amaya Inc., formerly Amaya Gaming Group Inc., is a Canada-based provider of technology-based solutions, products, and services in the global gaming and interactive entertainment industries.  The Company operates in two segments: Business-to-Consumer (B2C) and Business-to-Business (B2B).  The Company's B2C business consists of the operations of Amaya Group Holdings (IOM) Limited and its subsidiaries (collectively, Rational Group), which, among other things, offer online and mobile real- and play-money poker and other gaming products, including casino and sports betting (also known as sportsbook), as well as certain live poker tours and events, branded poker rooms in casinos in cities around the world, and poker programming for television and online audiences.  The Company's B2B business consists of the operations of certain of its subsidiaries, which offer interactive, land-based, and lottery gaming solutions.

| Key Statistics | | | | | | |
|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Total Revenue | NA | $       1 | $       4 | $       6 | $       6 | $      18 |
| EBITDA | NA | $      (2) | $       1 | $       2 | $       0 | $      (2) |
| EBITDA Margin | | -187.7% | 22.2% | 28.7% | 8.0% | -8.6% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## William Hill PLC (LON: WMH)

**GPC Type:**            Online Gaming

**Applicable Transaction:**    2009 WSOP Transaction and 2011 WSOP Transaction

**Description:**

William Hill PLC is a gambling company.  The Company provides betting and gaming services across multiple channels and countries. It operates through five segments: Retail segment, which includes all activity undertaken in licensed betting office (LBOs), including gaming machines; Online segment, comprises all activity undertaken online outside of Australia, including sports betting, casino, poker sites and other gaming products; Telephone segment, which comprises the Group's telephone betting services outside of Australia; US segment, comprises all activity undertaken in the United States of America; Australia segment, which includes online and telephone sports betting under the Centrebet, Sportingbet, and tomwaterhouse.com brands in Australia, and other activities include on-course betting and greyhound stadia operations.  Its betting and gaming products include horseracing, football, greyhound racing, and electronic gaming.

| Key Statistics | | | | | | |
|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Total Revenue | $ 1,750 | $ 1,856 | $ 1,388 | $ 1,585 | $ 1,646 | $ 1,780 |
| EBITDA | $ 617 | $ 626 | $ 450 | $ 452 | $ 458 | $ 446 |
| EBITDA Margin | 35.2% | 33.7% | 32.4% | 28.5% | 27.9% | 25.0% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Sportech PLC (LONDON: SPO)

**GPC Type:**          Online Gaming

**Applicable Transaction:**    2009 WSOP Transaction and 2011 WSOP Transaction

**Description:**

Sportech PLC is a United Kingdom-based pool betting operator and technology supplier.  The principal activities of the Company are pools betting, both business-to-business (B2B) and business-to-consumer (B2C), and supply of wagering technology solutions.  The Company's segments include Football Pools, Sportech Racing and Digital, Sportech Venues, and Corporate costs.  The Company operates football pools and associated games through traditional channels, such as mail, telephone, agent-based collection, retail outlets, third-party licensed betting offices, and through online and digital channels.  Sportech Racing and Digital is engaged in the provision of pari-mutuel wagering services and systems principally to the horseracing industry.  Sportech Venues is engaged in off-track betting venue management.  Corporate costs segment include central costs relating to the Company in its capacity as the holding company.

| Key Statistics | | | | | | |
|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Total Revenue | $   119 | $   118 | $   105 | $   104 | $   111 | $   184 |
| EBITDA | $   38 | $   39 | $   34 | $   33 | $   30 | $   35 |
| EBITDA Margin | 32.1% | 33.1% | 32.7% | 31.9% | 27.1% | 19.3% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Bwin.Party Digital Entertainment PLC (LON: BPTY)

**GPC Type:**       Online Gaming

**Applicable Transaction:**       2009 WSOP Transaction and 2011 WSOP Transaction

**Description:**

Bwin.Party Digital Entertainment PLC is an online gaming company. The Company owns online gaming brands, including bwin, partypoker, and partycasino. It offers casino, poker, and bingo on mobile and Web, through a single account. It is organized into five business segments. The Company's sports betting segment offers bets on a pre-event and live basis on mobile, and desktop on all key sports across the world. The casino & games segment offers online and mobile casino games, including Blackjack, roulette, slots, and jackpot slots. The poker segment along with the Company's partners provides poker networks offering different levels of stakes and a range of tournaments. The bingo segment offers games, including Foxy Bingo and Cheeky Bingo. The segment other includes World Poker Tour; the third-party payment processing business, Kalixa; the financial Spread betting business, InterTrader; software services; social gaming; domain sales; and the Winners retail business.

| Key Statistics | | | | | | |
|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Total Revenue | $ 325 | $ 458 | $ 473 | $ 444 | $ 479 | $ 898 |
| EBITDA | $ (22) | $ 32 | $ 123 | $ 127 | $ 114 | $ 201 |
| EBITDA Margin | -6.8% | 7.0% | 25.9% | 28.5% | 23.8% | 22.4% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Jumbo Interactive Limited (ASX: JIN)

**GPC Type:**          Online Gaming

**Applicable Transaction:**     2009 WSOP Transaction and 2011 WSOP Transaction

**Description:**
Jumbo Interactive Limited is an Australia-based company engaged in selling lottery tickets online throughout the world including in North America, Europe, and Asia-Pacific.  Jumbo is the only internet lottery company with a platform fully developed in-house.  The company specializes in selling traditional lottery tickets through new online channels.  Jumbo can act as an online agent selling tickets for lottery organizations through its Jumbo Lotto branded websites that are adapted to each country's requirements.  Products and services of Jumbo consists of: Lottery Ticket Purchase Apps, Point-of-sale Jumbo Smart Signs, Jumbo Social Group Play, Digital Instants, and Fun Pickers.  The Company's subsidiaries include: Benon Technologies Pty Ltd, TMS Global Services Pty Ltd, Jumbo Ventures Pty Ltd, Intellitron Pty Ltd, Manaccom Pty Ltd, Jumbo Lotteries Pty Ltd, Jumbo Interactive Asia Pty Ltd, Jumbo Interactivo de Mexico SA de CV, and Jumbo Interactive GmbH.

| Key Statistics | | | | | | |
|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** |
| Total Revenue | $     12 | $     15 | $     36 | $     47 | $     56 | $     19 |
| EBITDA | $      1 | $     (0) | $      3 | $      4 | $      5 | $      7 |
| EBITDA Margin | 6.0% | -0.5% | 7.3% | 8.1% | 8.4% | 35.7% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Urstadt Biddle Properties Inc. (NYSE: UBA)

**GPC Type:**              REIT

**Applicable Transaction:**    CERP Transaction

**Description:**

Urstadt Biddle Properties Inc., incorporated on December 30, 1996, is a self-administered real estate investment trust (REIT) engaged in the acquisition, ownership, and management of commercial real estate.  The Company's sole business is the ownership of real estate investments, which consist principally of investments in income-producing properties, with primary emphasis on properties in the northeastern part of the United States with a concentration in the metropolitan New York tri-state area outside of the City of New York. As of October 31, 2014, the Company owned or had equity interests in 70 properties consisting of neighborhood and community shopping centers, office buildings, single tenant retail or restaurant properties, and office/retail mixed use properties located in four states throughout the United States, containing a total of 4.8 million square feet of gross leasable area (GLA).

The Company intends to invest all of its assets in income-producing real estate, with an emphasis on neighborhood and community shopping centers.  Its strategy is to invest primarily in properties located in the northeastern part of the United States with a concentration in the metropolitan New York tri-state area outside of the City of New York.  The Company's 70 properties consists of 62 retail properties, seven office buildings (including the Company's executive headquarters) and one mixed use office/retail property.  The Company's core properties collectively had 795 tenants providing a range of products and services.  Its tenants include regional supermarkets, national and regional discount department stores, other local retailers and office tenants.  As of October 31, 2014, the 63 consolidated core properties were 94.8% leased.  As of October 31, 2014, the Company had equity investments in seven core properties which it does not consolidate; those properties were 97.7% leased.

The Company's investment objective is to increase the cash flow and consequently the value of its properties.  The Company seeks growth through the strategic re-tenanting, renovation and expansion of its existing properties, and the selective acquisition of income-producing properties, primarily neighborhood and community shopping centers, in its targeted geographic region.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **$ in millions** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $ 72 | $ 76 | $ 81 | $ 83 | $ 85 | $ 87 | $ 90 | $ 96 |
| EBITDA | $ 45 | $ 47 | $ 49 | $ 49 | $ 51 | $ 53 | $ 52 | $ 53 |
| EBITDA Margin | 61.7% | 62.0% | 60.9% | 59.4% | 60.0% | 61.1% | 58.0% | 55.0% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## General Growth Properties, Inc. (NYSE: GGP)

**GPC Type:**               REIT

**Applicable Transaction:**  CERP Transaction

**Description:**

General Growth Properties, Inc. (GGP), incorporated on July 1, 2010, is a self-administered and self-managed real estate investment trust (REIT). The Company is engaged in owning and operating retail properties for communities, retailers, employees, consumers, and shareholders. As of December 31, 2014, the Company owned, either entirely or with joint venture partners, 128 retail properties. The Company's business is conducted through GGP Operating Partnership, LP (GGPOP), GGP Nimbus, LP (GGPN), and GGP Limited Partnership (GGPLP or operating partnership), subsidiaries of GGP. The Operating Partnerships own an interest in the properties of GGP.

As of December 31, 2014, GGP held approximately a 99% common equity ownership of the Operating Partnerships. In addition to holding ownership interests in various joint ventures, the Operating Partnerships conduct their operations through General Growth Management, Inc. (GGMI), General Growth Services, Inc. (GGSI), and GGPLP REIT Services, LLC (GGPRS). GGMI and GGSI are taxable REIT subsidiaries (TRSs), which provide management, leasing, tenant coordination, business development, marketing, strategic partnership, and other services.

As of December 31, 2014 the Company's total leased space was 97.2%. The Company's properties include Ala Moana Center, Boise Towne Square, Coral Ridge Mall, Crossroads Center, Crossroads Center, Fashion Show, Glenbrook Square, Jordan Creek Town Center, Lynnhaven Mall, Mondawmin Mall, North Point Mall, Oak View Mall, Park City Center, Lake Mead & Buffalo, and Owings Mills Mall, among others.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **$ in millions** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $ 3,371 | $ 3,420 | $ 3,116 | $ 2,584 | $ 2,525 | $ 2,545 | $ 2,520 | $ 2,599 |
| EBITDA | $ 1,956 | $ 2,106 | $ 2,027 | $ 1,687 | $ 1,601 | $ 1,898 | $ 1,795 | $ 1,811 |
| EBITDA Margin | 58.0% | 61.6% | 65.0% | 65.3% | 63.4% | 74.6% | 71.2% | 69.7% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Taubman Centers, Inc. (NYSE: TCO)

**GPC Type:**              REIT

**Applicable Transaction:**    CERP Transaction

**Description:**

Taubman Centers, Inc., incorporated on November 21, 1973, is a self-administered and self-managed real estate investment trust (REIT). The Taubman Realty Group Limited Partnership (TRG) is a partnership subsidiary of the Company that owns direct or indirect interests in all of its real estate properties. The Company owns, leases, acquires, disposes of, develops, expands, and manages regional and super-regional shopping centers and interests therein. The Company's portfolio of operating centers, as of December 31, 2014, consisted of 18 urban and suburban shopping centers in 10 states. The consolidated businesses consist of shopping centers and entities that are controlled by ownership or contractual agreements with The Taubman Company LLC (Manager), Taubman Properties Asia LLC, and/or its subsidiaries (Taubman Asia).

As of December, 31, 2014, the centers are located in metropolitan areas, in communities including Denver, Detroit, Los Angeles, Miami, Nashville, New York City, Orlando, Salt Lake City, San Francisco, Sarasota, Saint Louis, Tampa, and Washington, D.C. The centers range in size between 236,000 and 1.6 million square feet of gross leasable area (GLA) and between 186,000 and 671,000 square feet of Mall GLA with an average of 1.0 million and 0.5 million square feet, respectively, for centers and malls.

The centers have approximately 2,200 stores operated by their mall tenants under approximately 650 trade names, and they have 48 anchors operating under 11 trade names. The centers lease approximately 96% of Mall GLA to national chains, including subsidiaries or divisions of Forever 21, The Gap, and Limited Brands; and are among the quality centers in the United States public regional mall industry, as measured by its portfolio average of mall tenants' sales per square foot. In 2014, the Company mall tenants at comparable centers reported average sales per square foot of $809. The Company owns Beverly Center, Los Angeles; Cherry Creek Shopping Center, Denver; City Creek Center, Salt Lake City, and Great Lakes Crossing Outlets, among others.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $ 579 | $ 627 | $ 671 | $ 637 | $ 626 | $ 645 | $ 748 | $ 767 |
| EBITDA | $ 319 | $ 342 | $ 366 | $ 366 | $ 353 | $ 350 | $ 406 | $ 425 |
| EBITDA Margin | 55.0% | 54.5% | 54.5% | 57.5% | 56.3% | 54.2% | 54.3% | 55.4% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Chatham Lodging Trust (NYSE: CLDT)

**GPC Type:**     REIT

**Applicable Transaction:**  CERP Transaction

**Description:**

Chatham Lodging Trust, incorporated on October 26, 2009, is a self-advised real estate investment trust (REIT) organized to invest primarily in premium-branded upscale extended-stay and select-service hotels.  All of the Company's assets are held by, and all of its operations are conducted through, Chatham Lodging, L.P (Operating Partnership).  The Operating Partnership and its subsidiaries lease the Company's wholly owned hotels.  As of December 31, 2014, the Company owned 34 hotels with an aggregate of 5,115 (unaudited) rooms located in 15 states in the United States and the District of Columbia.

The Company primarily invests in upscale extended-stay hotels, such as Homewood Suites by Hilton and Residence Inn by Marriott.  It also invests in premium-branded select-service hotels, such as Courtyard by Marriott, Hampton Inn and Suites, Hyatt Place, Hilton Garden Inn by Hilton, and SpringHill Suites by Marriott.  The service and amenity offerings of these hotels include complimentary breakfast, high-speed Internet access, local calls, in-room movie channels, and daily linen and room cleaning service.  As of December 31, 2014, the Company's wholly owned hotels include upscale extended-stay hotels that operate under the Residence Inn by Marriott brand (12 hotels) and Homewood Suites by Hilton brand (nine hotels), as well as premium-branded select-service hotels that operate under the Courtyard by Marriott brand (four hotels), the Hampton Inn or Hampton Inn and Suites by Hilton brand (three hotels), the SpringHill Suites by Marriott brand (two hotels), the Hilton Garden Inn by Hilton brand (two hotels), and the Hyatt Place brand (two hotels).

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | NA | NA | $ 25 | $ 47 | $ 25 | $ 72 | $ 97 | $ 123 |
| EBITDA | NA | NA | $ 5 | $ 11 | $ 2 | $ 11 | $ 27 | 34 |
| EBITDA Margin | | | 20.3% | 24.2% | 8.2% | 15.3% | 28.1% | 27.4% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Chesapeake Lodging Trust (NYSE: CHSP)

**GPC Type:**                REIT

**Applicable Transaction:**   CERP Transaction

**Description:**

Chesapeake Lodging Trust (the Trust), incorporated on June 12, 2009, is a self-advised real estate investment trust (REIT). The Trust is focused on investments primarily in upper-upscale hotels in business and convention markets and, on a selective basis, select-service hotels in urban settings or locations in the United States. The Trust owns approximately 20 hotels with an aggregate of 6,116 rooms in eight states and the District of Columbia. The Trust's hotel portfolio includes Le Meridien San Francisco, Hyatt Regency Boston, Hilton Checkers Los Angeles, Hotel Indigo San Diego Gaslamp Quarter, Hyatt Herald Square New York, Hyatt Santa Barbara, JW Marriott San Francisco Union Square, and Denver Marriott City Center, among others. The Trust's hotels are located in Massachusetts, California, Washington and New York, among other locations.

The Trust's operations are conducted through Chesapeake Lodging, L.P., its operating partnership (the Operating Partnership). The Operating Partnership leases its hotels to CHSP TRS LLC (CHSP TRS), which is a wholly owned subsidiary of the Operating Partnership. CHSP TRS then engages hotel management companies to operate the hotels. The Company has management agreements with third parties to manage its hotels.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | NA | NA | NA | $ 77 | $ 54 | $ 172 | $ 278 | $ 420 |
| EBITDA | NA | NA | NA | $ 11 | $ 6 | $ 41 | $ 78 | $ 118 |
| EBITDA Margin | | | | 14.4% | 11.4% | 23.8% | 28.1% | 28.1% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## DiamondRock Hospitality Company (NYSE: DRH)

**GPC Type:** REIT

**Applicable Transaction:** CERP Transaction

**Description:**

DiamondRock Hospitality Company, incorporated on May 6, 2004, is a lodging-focused Maryland corporation operating as a real estate investment trust (REIT). As of December 31, 2014, the Company owned a portfolio of 27 hotels and resorts throughout North America and the United States Virgin Islands that consists of 10,552 guest rooms. The Company conducts its business through a traditional umbrella partnership REIT (UPREIT) in which the Company's hotels are owned by subsidiaries of its operating partnership, DiamondRock Hospitality Limited Partnership. The Company is the sole general partner of its operating partnership and owns, either directly or indirectly, all of the limited partnership units of its operating partnership. The Company leases all of its domestic hotels to REIT subsidiary or TRS lessees. In turn, the Company's TRS lessees must engage a third-party management company to manage the hotels.

The Company's portfolio is concentrated in different cities and destination resort locations. Each of its hotels is managed by a third party, and a number of its hotels are operated under a brand owned by lodging brand companies, such as Marriott International, Inc. (Marriott), Starwood Hotels & Resorts Worldwide, Inc. (Starwood), and Hilton Worldwide (Hilton).

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $    485 | $    711 | $    693 | $    494 | $    524 | $    600 | $    727 | $    800 |
| EBITDA | $    121 | $    189 | $    170 | $    85 | $    99 | $    120 | $    155 | $    182 |
| EBITDA Margin | 25.0% | 26.7% | 24.5% | 17.3% | 18.8% | 20.0% | 21.3% | 22.7% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## FelCor Lodging Trust Incorporated (NYSE: FCH)

**GPC Type:**              REIT

**Applicable Transaction:**   CERP Transaction

**Description:**

FelCor Lodging Trust Incorporated (FelCor), incorporated on April 26, 1995, is a real estate investment trust (REIT).  FelCor owns a portfolio of primarily upper-upscale and luxury hotels and resorts.  As of December 31, 2014, FelCor is the sole general partner of, and the owner of a greater than 99% partnership interest in, FelCor Lodging Limited Partnership (FelCor LP) through which the Company held ownership interests in 48 hotels with 14,435 rooms.  The Company sells, acquires, rebrands, and redevelops hotels.

The Company owns DoubleTree by Hilton, DoubleTree Suites by Hilton, Embassy Suites Hotels, Fairmont, Hilton, Holiday Inn, Marriott, Morgans, Renaissance, Royalton, Sheraton, Sheraton Suites, Walt Disney World, Westin, Wyndham, and Wyndham Grand. As of December 31, 2014, of its 45 Consolidated Hotels, Hilton subsidiaries managed 25 hotels, Wyndham managed eight hotels, Marriott subsidiaries managed three hotels, IHG subsidiaries managed three hotels, a subsidiary of Morgans managed two hotels, Starwood subsidiaries managed two hotels, a Fairmont subsidiary managed one hotel, and an independent management company managed one hotel.  The hotels are managed by Wyndham, under the Wyndham brand, Hilton, under the DoubleTree and Hilton brands, Marriott, under the Renaissance and Marriott brands, IHG, under the Holiday Inn brand, Morgans, Starwood, under the Sheraton brand, and Fairmont, under the Fairmont brand.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **$ in millions** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $ 1,004 | $ 1,011 | $ 1,060 | $ 807 | $ 794 | $ 806 | $ 865 | $ 898 |
| EBITDA | $ 228 | $ 231 | $ 239 | $ 136 | $ 145 | $ 135 | $ 154 | $ 165 |
| EBITDA Margin | 22.7% | 22.9% | 22.6% | 16.8% | 18.2% | 16.7% | 17.8% | 18.4% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Host Hotels & Resorts, Inc. (NYSE: HST)

**GPC Type:**            REIT

**Applicable Transaction:**    CERP Transaction

**Description:**

Host Hotels & Resorts, Inc. (Host Inc.), incorporated on September 28, 1998, operates as a self-managed and self-administered real estate investment trust (REIT). Host Inc. owns properties and conducts operations through Host Hotels & Resorts, L.P. (Host L.P.) of which Host Inc. is the sole general partner and in which it holds approximately 99% of the partnership interests (OP units) as of December 31, 2014. As of February 20, 2015, the Company's lodging portfolio consisted of 114 luxury and upper-scale hotels containing approximately 59,000 rooms, with the majority located in the United States of America, and with 17 of the properties located outside of the United States, in Australia, Brazil, Canada, Chile, Mexico and New Zealand. In addition, the Company owns non-controlling interests in two international joint ventures: a joint venture in Europe, which owns 19 luxury and upper upscale hotels with approximately 6,500 rooms in Belgium, France, Germany, Italy, Poland, Spain, Sweden, the Netherlands, and the United Kingdom; and a joint venture in Asia/Pacific, which owns one hotel in Australia and minority interests in three operating hotels, two upscale and one midscale, in India and four additional hotels in India under development. It also holds non-controlling investments in two hotels and a timeshare joint venture.

The Company's portfolio consists of luxury and upper upscale properties that are located in the central business districts of major cities, near airports and resort/conference destinations, which are operated under brand names, such as Marriott, Hyatt, Starwood and Accor. In addition to its consolidated hotel portfolio, the Company also owns non-controlling interests in several entities that, as of February 20, 2015, owned, or owned an interest in, 25 hotel properties. Most of the Company's hotels operate in urban and resort markets either as luxury properties under brand names as Fairmont, Grand Hyatt, JW Marriott, Ritz-Carlton, St. Regis, The Luxury Collection, and W, or as upper upscale properties under brand names as Embassy Suites, Hilton, Hyatt, Le Meridien, Marriott Executive Apartments, Marriott Marquis, Marriott Suites, Pullman, Renaissance, Sheraton, Swissotel, and Westin.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $ 4,796 | $ 5,260 | $ 5,109 | $ 4,103 | $ 4,360 | $ 4,718 | $ 5,061 | $ 5,164 |
| EBITDA | $ 1,196 | $ 1,384 | $ 1,280 | $ 771 | $ 801 | $ 920 | $ 1,075 | $ 1,207 |
| EBITDA Margin | 24.9% | 26.3% | 25.1% | 18.8% | 18.4% | 19.5% | 21.2% | 23.4% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## LaSalle Hotel Properties (NYSE: LHO)

**GPC Type:**          REIT

**Applicable Transaction:**    CERP Transaction

**Description:**

LaSalle Hotel Properties, incorporated on January 15, 1998, is a self-managed and self-administered real estate investment trust (REIT). The Company primarily buys, owns, redevelops, and leases upscale and luxury full-service hotels located in convention, resort, and urban business markets. As of December 31, 2014, the Company owned interests in 45 hotels with approximately 11,300 guest rooms located in 10 states and the District of Columbia. LaSalle Hotel Lessee, Inc. (LHL) is the Company's wholly owned REIT subsidiary. The Company's hotels are leased to LHL which provides rental payments. The Company's assets are held by, and all of its operations are conducted through, LaSalle Hotel Operating Partnership, L.P. (the Operating Partnership). The Company is the sole general partner of the Operating Partnership.

The Company owned, through a combination of direct and indirect interests, 99.7% of the common units of the Operating Partnership, as of December 31, 2014. As of December 31, 2014, the hotels, in which the Company had interests include Hotel Amarano Burbank, L'Auberge Del Mar, Hilton San Diego Gaslamp Quarter, Hotel Solamar, San Diego Paradise Point Resort and Spa, The Hilton San Diego Resort and Spa, Harbor Court Hotel, Hotel Monaco San Francisco, Hotel Triton, Hotel Vitale, Serrano Hotel, Villa Florence, Chaminade Resort and Conference Center, Viceroy Santa Monica, Chamberlain West Hollywood, Le Montrose Suite Hotel, Le Parc Suite Hotel, The Grafton on Sunset, The Donovan, Hotel George, Hotel Helix, and Hotel Madera, among others.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ in millions | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| Total Revenue | $ 593 | $ 662 | $ 607 | $ 543 | $ 600 | $ 719 | $ 867 | $ 977 |
| EBITDA | $ 180 | $ 206 | $ 188 | $ 158 | $ 166 | $ 201 | $ 254 | $ 283 |
| EBITDA Margin | 30.5% | 31.1% | 31.0% | 29.1% | 27.6% | 28.0% | 29.3% | 28.9% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## RLJ Lodging Trust (NYSE: RLJ)

**GPC Type:** REIT

**Applicable Transaction:** CERP Transaction

**Description:**

RLJ Lodging Trust, incorporated on January 31, 2011, is a self-advised and self-administered Maryland real estate investment trust (REIT). The Company is engaged in acquiring full-service hotels. As of December 31, 2014, the Company through its wholly owned subsidiaries, owned 146 properties, which consisted of 144 hotels with approximately 22,900 rooms and two planned hotel conversions, located in 21 states and the District of Columbia, and an interest in one mortgage loan secured by a hotel.

The Company's hotels are located in the New York, New York; Chicago, Illinois; Austin, Texas; Denver-Boulder, Colorado; Houston, Texas; and the Baltimore, Maryland-Washington, D.C. metropolitan areas. The Company operates hotels under various brands, with nearly 97% of hotels operating under relationships with Marriott, Hilton, or Hyatt. It operates around 93 hotels with relationships with Marriott under various brands, including Residence Inn, Courtyard, Fairfield Inn & Suites, SpringHill Suites, Marriott, and Renaissance; around 31 hotels with relationship with Hilton under various brands, including Hilton Garden Inn, Hampton Inn/Hampton Inn & Suites, Embassy Suites, DoubleTree, Hilton, and Homewood Suites; and around 15 hotels with relationship with Hyatt under various brands, including Hyatt House, Hyatt Place, and Hyatt.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
| Total Revenue | NA | NA | $ 518 | $ 456 | $ 517 | $ 755 | $ 850 | $ 970 |
| EBITDA | NA | NA | $ 166 | $ 116 | $ 138 | $ 222 | $ 253 | $ 292 |
| EBITDA Margin | | | 32.0% | 25.5% | 26.8% | 29.5% | 29.8% | 30.1% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Sotherly Hotels Inc. (NASDAQ: SOHO)

**GPC Type:** REIT

**Applicable Transaction:** CERP Transaction

**Description:**

Sotherly Hotels Inc., incorporated on August 20, 2004, is a self-managed and self-administered lodging real estate investment trust (REIT). The Company operates hotels under the brands, such as Hilton, Crowne Plaza, Sheraton, and Holiday Inn. The Company conducts its business through Sotherly Hotels LP, its operating partnership, of which the Company is the general partner.

As of December 31, 2014, the Company's portfolio consisted of 12 full-service, primarily upscale and upper-upscale hotels located in eight states with an aggregate of 3,009 rooms and approximately 160,928 square feet of meeting space. As of December 31, 2014, the Company's portfolio consisted of 11 hotels wholly owned by subsidiaries of the operating partnership, 10 operate under the Hilton, Crowne Plaza, DoubleTree, Sheraton, and Holiday Inn brands, one is an independent hotel, and all are managed by MHI Hotels Services, LLC. The Company also owns a 25% indirect non-controlling interest in the 311-room Crowne Plaza Hollywood Beach Resort through a joint venture with The Carlyle Group.

The Company's DoubleTree by Hilton Philadelphia airport hotel has 331 rooms and 10,000 square feet of meeting space. The Hilton Wilmington Riverside is a full-service hotel in downtown Wilmington, North Carolina. It has 272 guest rooms and 20,000 square feet of meeting space. The Hilton Savannah DeSoto hotel has 245 guest rooms and 20,000 square feet of meeting space. The Crowne Plaza Jacksonville Riverfront hotel has 292 guest rooms and 12,000 square feet of meeting space. The Sheraton Louisville Riverside has 180 guest rooms and 7,600 square feet of meeting space. The Crowne Plaza Hampton Marina hotel has 173 guest rooms and 7,600 square feet of meeting space. The Holiday Inn Hotel Laurel West is a full-service hotel located between Washington, District of Columbia, and Baltimore. The Georgian Terrace hotel 326 rooms averaging over 800 square feet each, over 16,000 square feet of meeting space, including three ballrooms and three food and beverage outlets.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $ 67 | $ 69 | $ 71 | $ 71 | $ 77 | $ 81 | $ 88 | $ 90 |
| EBITDA | $ 15 | $ 14 | $ 12 | $ 12 | $ 15 | $ 15 | $ 19 | $ 20 |
| EBITDA Margin | 21.7% | 20.0% | 16.9% | 16.9% | 19.3% | 18.9% | 21.7% | 22.2% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Strategic Hotels & Resorts, Inc. (NYSE: BEE)

**GPC Type:**              REIT

**Applicable Transaction:**    CERP Transaction

**Description:**

Strategic Hotels & Resorts, Inc. (SHR), incorporated on January 27, 2004, is a self-administered and self-managed real estate investment trust (REIT). The Company acquires and manages hotels. The Company owns land held for development including 50.7 acres of oceanfront land in Nayarit, Mexico; 13.8 acres of land in Scottsdale, Arizona adjacent to its Four Seasons Resort Scottsdale at Troon North; and a 20,000 square-foot oceanfront land parcel in Santa Monica, California adjacent to its Loews Santa Monica Beach Hotel. The Company's hotels are operated under the brands of Fairmont, Four Seasons, Hyatt, InterContinental, JW Marriott, Loews, Marriott, Montage, Ritz-Carlton, and Westin. The Hotel del Coronado is operated by a specialty management company, KSL Resorts.

SHR conducts its operations through its direct and indirect subsidiaries, including its operating partnership, Strategic Hotel Funding, L.L.C. (SH Funding). As of December 31, 2014, SHR held approximately 99.7% of SH Funding's membership units. As of December 31, 2014, SH Funding owned interests in or leased the 17 hotels, including Fairmont Chicago, InterContinental Miami, Fairmont Scottsdale Princess, JW Marriott Essex House Hotel, Four Seasons Jackson Hole, Loews Santa Monica Beach Hotel, Four Seasons Resort Scottsdale at Troon North, Marriott Hamburg, Four Seasons Silicon Valley, Marriott Lincolnshire Resort, Four Seasons Washington, Ritz-Carlton Half Moon Bay, Hotel del Coronado, Ritz-Carlton Laguna Niguel, Hyatt Regency La Jolla, Westin St. Francis, and InterContinental Chicago.

| Key Statistics | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *$ in millions* | | **2006** | | **2007** | | **2008** | | **2009** | | **2010** | | **2011** | | **2012** | | **2013** |
| Total Revenue | $ | 680 | $ | 940 | $ | 844 | $ | 657 | $ | 699 | $ | 721 | $ | 723 | $ | 867 |
| EBITDA | $ | 151 | $ | 232 | $ | 189 | $ | 102 | $ | 113 | $ | 111 | $ | 123 | $ | 179 |
| EBITDA Margin | | 22.2% | | 24.7% | | 22.4% | | 15.5% | | 16.1% | | 15.4% | | 16.9% | | 20.7% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Ashford Hospitality Trust, Inc. (NYSE: AHT)

**GPC Type:** REIT

**Applicable Transaction:** CERP Transaction

**Description:**

Ashford Hospitality Trust, Inc. (Ashford), incorporated on May 13, 2003, together with its subsidiaries, is a self-administered real estate investment trust (REIT). The Company is focused on investing in the hospitality industry. Ashford is engaged in direct hotel investments within the hotel lodging industry. The Company owns its lodging investments and conducts its business through Ashford Hospitality Limited Partnership (Ashford Trust OP). Its hotels are primarily operated under the brands of Hilton, Hyatt, Marriott, Starwood, and Intercontinental Hotels Group. Its hotels are located in the United States. Ashford OP General Partner LLC is a wholly owned subsidiary of the Company.

The Company, through Remington Lodging, manages the Hampton Inn & Suites Gainesville hotel, which has 124 guestrooms, including 27 studio suites. The hotel's amenities include 1,700 square feet of meeting space, a boardroom, Saltwater Lap Pool and Spa, Jump Start fitness center, and on-site parking. The Company owns interests in approximately 87 consolidated hotel properties (legacy hotel properties), including approximately 85 directly owned and two owned through investments in consolidated entities, which represent 17,205 total rooms; 28 hotel properties, which represent 8,084 total rooms; 10 hotel properties; and 86 hotel condominium units at WorldQuest Resort in Orlando, Florida.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **$ in millions** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $  401 | $  981 | $  1,029 | $  840 | $  789 | $  875 | $  899 | $  916 |
| EBITDA | $  109 | $  273 | $  302 | $  207 | $  181 | $  237 | $  219 | $  223 |
| EBITDA Margin | 27.2% | 27.8% | 29.3% | 24.6% | 23.0% | 27.1% | 24.4% | 24.3% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## SeaWorld Entertainment Inc. (NYSE: SEAS)

**GPC Type:**                    Amusement Parks

**Applicable Transaction:**      CERP Transaction

**Description:**

SeaWorld Entertainment, Inc. (SeaWorld), incorporated on October 2, 2009, is a theme park and entertainment company. It owns or licenses a portfolio of brands including SeaWorld, Shamu, and Busch Gardens. It has 11 destination and regional theme parks that are located across the United States. Its theme parks feature an array of rides, shows, and other attractions. The Company operates SeaWorld theme parks in Orlando, Florida; San Antonio, Texas; and San Diego, California, and Busch Gardens theme parks in Tampa, Florida, and Williamsburg, Virginia. The Company operates water park attractions in Orlando, Florida (Aquatica); San Diego, California (Aquatica); Tampa, Florida (Adventure Island); and Williamsburg, Virginia (Water Country USA). The Company also operates a reservations-only attraction offering interaction with marine animals (Discovery Cove) and a seasonal park in Langhorne, Pennsylvania (Sesame Place).

SeaWorld is recognized as the marine-life theme park brand. The Company's SeaWorld theme parks offer interactive experiences, dining experiences, attractions, and a variety of live performances in the marine-life theme. It also offers a number of animal encounters, including the opportunity to work with trainers and feed marine animals, as well as themed thrill rides and theatrical shows that show its zoological collection. The Company owns and operates the SeaWorld branded theme parks, including SeaWorld Orlando, SeaWorld San Antonio, and SeaWorld San Diego. SeaWorld Orlando is a 279 acre theme park in Orlando, Florida and is open year-round.

The Company's Busch Gardens theme parks are family-oriented destinations with foreign geographic settings. The Busch Gardens theme parks have a variety of attractions and rollercoasters, exotic animals, and high-energy theatrical productions. It owns and operates the Busch Gardens theme parks, including Busch Gardens Tampa, which features animals, thrill rides, and shows spread across 306 acres of land, and Busch Gardens Williamsburg, a 422 acre theme park.

The Company's Aquatica branded water parks are family-oriented destinations that are based in a South Seas-themed tropical setting. Aquatica water parks build on the aquatic theme of its SeaWorld brand and feature rides, water attractions, white-sand beaches, and a presentation of marine and terrestrial animals. The Company positions its Aquatica water parks as companions to its SeaWorld theme parks and owns and operates the Aquatica branded theme parks, including Aquatica Orlando, which is an 81 acre South Seas-themed water park adjacent to SeaWorld Orlando; Aquatica San Antonio, which is a water park located within SeaWorld San Antonio featuring a variety of waterslides, rivers, lagoons, a beach area, and private cabanas; and Aquatica San Diego, which is located near its SeaWorld San Diego theme park.

Discovery Cove is a 58 acre, reservations only, all-inclusive marine-life theme park located next to SeaWorld Orlando. Discovery Cove provides guests with a full day of activities, including a 30-minute dolphin swim session and the opportunity to snorkel with tropical fish, wade in a lagoon with stingrays, and hand-feed birds.

Sesame Place is located on 55 acres between Philadelphia and New York City. The theme park is dedicated to television show, Sesame Street, which offers whirling rides, water slides, shows, and furry friends.

Water Country USA is located on 222 acres and features water rides and attractions set to the 1950s and 1960s surf theme. The water park features a 23,000 square-foot wave pool, a science fiction themed interactive children's play area, kid-sized water slides, live shows, and other attractions.

Adventure Island, located adjacent to Busch Gardens Tampa, is a 56 acre water park offering water rides, dining, and other attractions with a Key West theme. The theme park features a wave pool and children's water playground.

The Company competes with The Walt Disney Company, Universal Studios, Six Flags, Cedar Fair, Merlin Entertainments, and Hershey Entertainment and Resorts Company.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | NA | NA | NA | $    876 | $   1,196 | $   1,331 | $   1,424 | $   1,460 |
| EBITDA | NA | NA | NA | $     48 | $    278 | $    358 | $    389 | $    413 |
| EBITDA Margin | | | | 5.5% | 23.3% | 26.9% | 27.3% | 28.3% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Six Flags Entertainment Corporation (NYSE: SIX)

**GPC Type:**               Amusement Parks

**Applicable Transaction:**  CERP Transaction

**Description:**

Six Flags Entertainment Corporation (Six Flags), incorporated on December 9, 1997, is a regional theme park operator. The Company operates 18 regional theme and water parks. Of these, 16 are located in the United States, one is located in Mexico City, Mexico, and one is located in Montreal, Canada. Its parks occupy approximately 4,500 acres of land, and it owns approximately 1,100 acres of other developable land. Its parks are located in geographically diverse markets across North America. Its parks generally offer a selection of thrill rides, water attractions, themed areas, concerts and shows, restaurants, game venues, and retail outlets. As of December 31, 2014, its parks offered approximately 800 rides, including over 130 roller coasters.

The Company holds long-term licenses for theme park usage of certain Warner Bros. and DC Comics characters throughout the United States (except the Las Vegas metropolitan area), Canada, Mexico and other countries. These characters include Bugs Bunny, Daffy Duck, Tweety Bird, Yosemite Sam, Batman, Superman, and others. In addition, it has certain rights to use the Hanna-Barbera and Cartoon Network characters, including Yogi Bear, Scooby-Doo, the Flintstones, and others. Its licenses include the right to sell merchandise featuring the characters at the parks and to use the characters in its advertising, as walk-around characters, and in theming for rides, attractions, and retail outlets. Its revenue is primarily derived from the sale of tickets for entrance to its parks (which accounted for approximately 55% of total revenues during the year ended December 31, 2014), the sale of food and beverages, merchandise, games and attractions, parking and other services inside its parks and sponsorship, licensing and other fees, including revenue earned under international development contracts.

The Company's parks are generally open daily from Memorial Day through Labor Day. In addition, most of its parks are open weekends prior to and following their daily seasons, often in conjunction with themed events, such as Fright Fest and Holiday in the Park. Due to their location, certain parks have longer operating seasons. The parks charge a basic daily admission price, which allows unlimited use of all rides and attractions. Its rides are inspected daily during the operating season by its maintenance personnel. These inspections include safety checks, as well as regular maintenance, and are made through both visual inspection and test operations of the rides. During the off-season, maintenance personnel examine the rides and repair them.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *$ in millions* | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $  942 | $  971 | $  1,006 | $  899 | $  976 | $  1,013 | $  1,070 | $  1,110 |
| EBITDA | $  224 | $  215 | $  302 | $  217 | $  299 | $  323 | $  353 | $  417 |
| EBITDA Margin | 23.8% | 22.2% | 30.0% | 24.2% | 30.6% | 31.9% | 32.9% | 37.5% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

## Cedar Fair, L.P. (NYSE: FUN)

**GPC Type:**              Amusement Parks

**Applicable Transaction:**  CERP Transaction

**Description:**

Cedar Fair, L.P., incorporated on March 4, 1987, is an operator of regional amusement parks.  The Company owns 11 amusement parks, three outdoor water parks, one indoor water park, and five hotels.

The Company's Cedar Point is an amusement park.  It comprises 15 roller coasters and four children's areas.  Cedar Point serves a six-state region which includes Ohio and Michigan, western Pennsylvania and New York, northern West Virginia and Indiana, as well as southwestern Ontario, Canada.  The park's hotel, the Hotel Breakers, has various dining and lounge facilities, a private beach, lake swimming, a conference/meeting center, an indoor pool, and two outdoor pools.  Located near the Causeway entrance to the park, Breakers Express is a seasonal hotel.  In addition to Hotel Breakers and Breakers Express, Cedar Point offers the Sandcastle Suites Hotel, which comprises suites, a courtyard pool, tennis courts, and a waterfront restaurant.  Soak City is a separately gated water park, which is located adjacent to Cedar Point that has approximately 20 water rides, as well as Challenge Park, which has an 18-hole themed miniature golf course and two go-kart tracks.  Wildwater Kingdom, located near Cleveland, Ohio, is a water park that is operated as a division of Cedar Point.  Cedar Point Marina is a marina on the Great Lakes and provides dock facilities, including floating docks and guest amenities.  In addition, Cedar Point Marina has two restaurants.  Castaway Bay Marina is a marina.  Camper Village includes recreational vehicle (RV) campsites and Lighthouse Point, which offers lake-front cottages, cabins, and RV campsites.  The Company owns and operates the Cedar Point Causeway across Sandusky Bay.

Knott's Berry Farm is located near Los Angeles in Buena Park, California.  The park is a theme park.  The Company also owns and operates the Knott's Berry Farm Hotel, a hotel located adjacent to Knott's Berry Farm, which has a pool, tennis courts, and meeting/banquet facilities.  Knott's Soak City-Orange County, which is a seasonal water park with approximately 20 water rides, is located adjacent to Knott's Berry Farm.  The Company's Canada's Wonderland is an amusement and water park located near Toronto in Vaughan, Ontario. It has 16 roller coasters.  The Company's Kings Island is a seasonal amusement and water park with a children's area located near Cincinnati, Ohio.  The Company's Dorney Park is an amusement and water park located near Allentown, in South Whitehall Township, Pennsylvania.  The Company's Kings Dominion is an amusement and water park located near Richmond, Virginia.  The park offers Kings Dominion Campground, a camping area with cabins, a swimming pool, playground, volleyball courts, miniature golf, and laundry facilities.  The Company's Carowinds is an amusement and water park located in Charlotte, North Carolina.  The Company's Great America is an amusement and water park located in Santa Clara, California.  The Company's Valleyfair is an amusement and water park located near Minneapolis-St. Paul in Shakopee, Minnesota.  The Company's Michigan's Adventure is an amusement and water park located near Muskegon, Michigan.

| Key Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **$ in millions** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | **2013** |
| Total Revenue | $    831 | $    987 | $    996 | $    916 | $    978 | $  1,028 | $  1,068 | $  1,135 |
| EBITDA | $    310 | $    340 | $    355 | $    300 | $    353 | $    365 | $    384 | $    418 |
| EBITDA Margin | 37.3% | 34.5% | 35.7% | 32.7% | 36.2% | 35.5% | 35.9% | 36.8% |

*Company Description Source: Reuters*
*Statistical Data Source: CapitalIQ*

# EXHIBIT B:  MARKET AND ECONOMIC OVERVIEW

# EXHIBIT B:  MARKET AND ECONOMIC OVERVIEW

Valuation standards require an analysis of the economy and industry in which the subject company operates.  Specifically, IRS Revenue Ruling 59-60 notes that certain factors are fundamental and require careful analysis, including "the economic outlook in general and the condition and outlook of the specific industry in particular."  Understanding the economic and industry environment provides context and a means to evaluate the reasonableness of the subject company's expected future performance.

As part of the valuation process for the Transferred Assets, the casino gaming market for both the Las Vegas Strip and New Orleans were analyzed.  In addition, a brief review of the U.S. economy is included.

## I.    UNITED STATES ECONOMY

The United States economy experienced its longest and deepest recession since the Great Depression beginning in January 2008 and continued for 18 months through June 2009 (the "Recession").[1]  Finally, in third quarter 2011, nine quarters after the economy hit bottom, the U.S. gross domestic product ("GDP") grew by 2.0 percent and rose above its pre-Recession peak.[2]  While the economy was slow to recover, the National Bureau of Economic Research identifies the most recent trough as June 2009; therefore, July 2009 was the official beginning of the current recovery.[3]

In July of 1990, the United States entered an eight month long recession.  Through 2000, the Casino Hotels industry profited from the economy's strong growth and strengthened labor market, allowing household disposable income to rise.  With this stronger economy, the industry saw an increase in new casinos and the renovation or expansion of others.  Some market players consolidated establishments and expanded their revenue by purchasing existing casinos in both existing and new markets.[4]  In 2001, the United States found itself in another recession; however, this recession was also short-lived as it also only lasted eight months.  The Recession in 2008 and 2009 differed from the previous recessions as it was the deepest of any since World War II.  In addition, the recovery has been much slower than those following previous recessions.[5]

The Casino Hotels industry is impacted by many economic, social, political, and environmental factors that affect the sentiment or ability of residents to travel domestically on overnight or day trips for vacation purposes.  These factors could include changes to the price of gas for autos or airlines (influencing airline ticket prices) as well as reduced consumer and

---

[1]  UNLV Economic Outlook Report for 2011 (Dec. 2010), at p. 1.

[2]  UNLV Economic Outlook Report for 2012 (Dec. 2011), at p. 4.

[3]  UNLV Economic Outlook Report for 2011 (Dec. 2010), at p. 1.

[4]  IBISWorld Industry Report 72112: Casino Hotels in the US (Aug. 2010), at p. 32.

[5]  UNLV Economic Outlook Report for 2012 (Dec. 2011), at p. 4.

**Appendix 7, Exhibit B**

business sentiment.[6]   As the Recession deepened and unemployment rates rose, the industry found fewer visitors as people became more selective regarding how they spent their disposable income, thus affecting domestic travel and international arrivals into the United States. According to the August 2010 IBISWorld industry report, the Casino Hotels industry was negatively affected as domestic travel rates experienced a 4.4% drop from 2008 to 2009, and international arrivals into the United States fell 8.1% during the same period.[7]

According to IBISWorld's August 2010 industry report, "from the mid-1990s until late-2000, the casino hotel room occupancy rates in the Las Vegas area were in the 90.0% range, however room rates were often discounted or provided on a complementary basis to attract casino visitors."[8]

---

[6]  IBISWorld Industry Report 72112: Casino Hotels in the US (Aug. 2010), at p. 4.

[7]  *Id.*, at p. 5.

[8]  *Id.*, at p. 32.

**Appendix 7, Exhibit B**

## II.   LAS VEGAS MARKET DATA

To gain an understanding of the Las Vegas Strip market, trends in various operating statistics were reviewed, including occupancy levels, ADR, room revenue, and gaming revenue per square foot.

The Casino Hotels industry is in the mature phase of its life cycle in the domestic market and has an established group of major operators.  In second quarter of 2009, "the four dominant operators on the Strip [MGM, Harrah's, Las Vegas Sands and Wynn] captured almost 96% of the cash flow."[9]   The 2005 mergers between (i) Caesars and Harrah's and (ii) MGM and Mandalay created two mega-casino operators that account for a combined (nearly) one quarter of the total industry revenue.[10]   One of the products of this merger and other consolidations was a decrease in industry employment.  Over the five years to 2011, the number of enterprises in the U.S. Casino Hotels industry declined by 0.6% per year to 170, causing employment rates to fall.[11]

Previous mergers among major industry players allowed these operators to increase efficiencies and economies of scale, giving them a distinct advantage in the market.  In addition, this competition may deter any new entrants from entering the highly competitive industry.[12]   As such, the industry is characterized by extremely high barriers to entry due to the costs associated with developing and operating large casino hotels, heavy restrictions on the number of operators through licensing, and increased government regulation.  Due to these factors, few new players have entered the market.

### A.  Occupancy

Different from almost all other hotels/resort markets, hotel rooms in Las Vegas are not the main revenue generator for a property.  Hotel rooms' main purpose is to house a guest who will spend significant dollars on gaming, food and beverage, retail, and entertainment.  For the Las Vegas Strip area casinos with gaming revenue of $72 million and over, the average annual occupancy rate has fluctuated over the last twenty-five years in response to various economic, political and environmental factors influencing the market.  From 1990 to 1991, the Las Vegas Strip area casinos experienced a slight decline in annual occupancy due to the short recession; however, occupancy rates increased from 1992 through 1994.  During the mid to late-1990s, occupancy rates fluctuated from 91.94% to 94.77%.  There was a small but short-lived decline from 2001 to 2002, and then the average annual occupancy rates increased from 2003 through 2007.  With the U.S. economy facing a major Recession, the Las Vegas Strip area casinos saw occupancy rates fall from 2008 to 2010, but those rates began rebounding in 2011 and continued rising through 2014.  Even with rates that vary, the average annual occupancy for these casinos has maintained at least a rate of 88%.

---

[9]  KeyBanc Capital Markets CONSUMER: Gaming Industry Update (Aug. 19, 2009).

[10]  IBISWorld Industry Report 72112: Casino Hotels in the US (Aug. 2010), at p. 17.

[11]  IBISWorld Industry Report 72112: Casino Hotels in the US (Apr. 2011), at p. 7.

[12]  IBISWorld Industry Report 72112: Casino Hotels in the US (Jul. 2012), at p. 19.

**Appendix 7, Exhibit B**

As shown in **Chart 1**, occupancy has not dipped below 90.0% since 2002 when the Las Vegas Strip area casinos' occupancy fell to 88.79%.  In 2007 and 2008, the average annual occupancy rate grew to 95.63% and 95.09%, respectively; however, due to the weakened economy, the occupancy rate fell to 91.34% in 2009.  Since its low of 90.00% in 2010, the average occupancy rate has steadily climbed and recorded 92.63% in 2014.

**Chart 1:  Average Annual Occupancy**



Source:  Nevada Gaming Control Board (Abstract Reports) – Clark County – Las Vegas Strip Area with Gaming Revenues of $72 million and over

Since 2006 the average number of available rooms for the Las Vegas Strip area casino hotels has been fairly stable, as shown in **Chart 2**.  Much like the average annual occupancy rate, the average rooms occupied steadily increased from 1990 to 1999.  From 1999 to 2000, the hotel casinos on the Strip experienced a 17.8% increase in average rooms occupied.  The average continued to gradually rise through 2005 where it then spiked again in 2006.  During the second half of the decade, average occupied rooms fluctuated but hovered around the two million room level.  The Las Vegas Strip area hotel casinos saw an 8.39% growth in room revenue from 1990 to 2014 as the industry went from averaging 687,123 rooms occupied in 1990 to 2,062,596 rooms in 2014.

**Appendix 7, Exhibit B**

### Chart 2:  Average Occupied Rooms



Source: Nevada Gaming Control Board (Abstract Reports) – Clark County – Las Vegas Strip
Area with Gaming Revenue of $72 million and over

## B.  Average Daily Room Rate

During the recent Recession, the Casino Hotels industry in the United States saw a
reduction to their non-gaming revenue as this type of revenue is vulnerable to changes to travel
demand and the Recession.  People were less willing to spend their disposable income on leisure
travel and gaming.  While the average total rooms occupied only varied slightly and average
annual occupancy maintained at least a 90.0% range, the average room rate per day experienced
the most volatility.  The industry was not able to weather the Recession as it had in previous
recessions in the early-1990s and early-2000s.  In order to entice casino visitors, room rates were
often discounted or provided on a complimentary basis.

As shown in **Chart 3**, from 1990 to 1993, the Las Vegas Strip area casinos with gaming
revenue of $72 million or more experienced a stable average room rate per day or average daily
rate ("ADR") of high-$50s to low-$60s.  Beginning in 1994, the ADR began to steadily increase
until 2001.  The ADR dropped in 2002 from $111.68 to $105.53 but by 2004, it was up to
$119.65.  In 2008, the market ADR reached its highest peak in $156.41 per night; however, due
to the Recession, the average fell over the next two years to $122.13.  Since 2010, the ADR
climbed back to pre-Recession levels, and for 2014, it reached its highest average of $156.74.

**Appendix 7, Exhibit B**

**Chart 3:  Las Vegas ADR**



Source: Nevada Gaming Control Board (Abstract Reports) – Clark County – Las Vegas Strip Area with Gaming Revenue of $72 million and over

### C.  Room Revenue

The Casino Hotels industry "relies on economic, social, political, and environmental factors that enable consumers to travel domestically on overnight or day trips for leisure purposes."[13]  As shown in **Chart 3**, the average daily room rate in Las Vegas increased from 1990 to 1999 as did the total rooms occupied shown in **Chart 2**.  Casino hotels on the Las Vegas Strip achieved a compound annual growth rate ("CAGR") of 12.39% from 1990 to 1999; however, room revenue CAGR declined to 3.61% from 2000 to 2009.  It was during this time period when the United States endured two recessions, a short recession in 2001 and then the more widespread Recession beginning in 2008.  In addition, the tragic events on September 11, 2001, caused people to limit or reduce their travel plans in the months following.  The Las Vegas market did see improvement during the five year period from 2010 to 2014 as room revenue CAGR improved to 6.35%.

### D.  Gaming Revenue per Square Foot

As a result of the recent Recession and high unemployment rates, the Las Vegas Strip area gaming revenues per square foot decreased.  The August 2010 IBISWorld industry report explains that "with the onset of the Recession, casino sales dropped as people became more concerned about their finances and made cutbacks in areas like gambling and other

---

[13]  IBISWorld Industry Report 72112: Casino Hotels in the US (Mar. 2014), at p. 5.

**Appendix 7, Exhibit B**

entertainment."[14]  The dynamic of the gaming revenue also changed as a result of the weakened economy.  For example, slot machines became a more important factor of revenue for the casino market as customers favored low denomination machines.[15]

An important revenue driver for casinos is the size of the population in the casino's market area.  Another factor of this revenue driver is the level of household income which impacts the casino's performance.  IBISWorld reports that "about 95% of patrons are derived from the local population."[16]  Also of importance are the domestic and international high-stakes players which can have a dramatic effect on casino revenue and profitability.  According to a July 2012 Casino Hotels industry report, "whether they win or lose they can account for upwards of 20% or more of casino's net revenue."[17]  As shown in **Chart 4**, the Las Vegas area was negatively affected by the Recession and high unemployment rates, thereby impacting the gaming revenues of Las Vegas casinos.

**Chart 4:  Las Vegas Strip Area Gaming Revenue per Square Foot**



Source: Nevada Gaming Control Board (Abstract Reports) – Clark County – Las Vegas Strip Area with Gaming Revenue of $72 million and over

---

[14]  IBISWorld Industry Report 72112: Casino Hotels in the US (Aug. 2010), at p. 5.

[15]  IBISWorld Industry Report 72112: Casino Hotels in the US (Aug. 2010), at p. 7.

[16]  IBISWorld Industry Report 72112: Casino Hotels in the US (Aug. 2010), at p. 13.

[17]  IBISWorld Industry Report 72112: Casino Hotels in the US (Jul. 2012), at p. 13.

Similarly to the Las Vegas Strip area casinos, the properties transferred from CEOC (Bally's Las Vegas, the Cromwell, Planet Hollywood, and the Quad; collectively the "Las Vegas Transferred Properties") also saw a significant decline in gaming revenue per square foot during and following the Recession.   Much like the other casinos on the Strip, the Las Vegas Transferred Properties experienced their most drastic decline in 2009.  As shown in

**Table 1** and **Chart 5**, the Las Vegas Transferred Properties had a much more pronounced decline in 2009 in gaming revenue per square foot but rebounded quicker than the other Las Vegas Strip area casinos.  In 2010, the Las Vegas Transferred Properties had positive annual growth while the other casinos on the Strip were still negatively impacted by the market.  The gaming revenue per square foot for the Las Vegas Transferred Properties and casinos on the Strip continued to improve in 2011 and 2012.  By 2013, the Las Vegas Transferred Properties' gaming revenues per square foot rebounded from its low point and exceeded its pre-Recession level.  However, the Las Vegas Strip properties as a whole failed to reach pre-Recession levels.

### Table 1:  Gaming Revenue per Square Foot

|  | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|
| LV Strip Gaming Revenue per Sq. Ft. | $ 2,592 | $ 2,539 | $ 2,087 | $ 1,888 | $ 2,075 | $ 2,091 | $ 2,156 |
| *% Change YOY* | | -2.04% | -17.80% | -9.54% | 9.90% | 0.77% | 3.11% |
| LV Transferred Properties Gaming Revenue per Sq. Ft. | $ 1,670 | $ 1,532 | $ 727 | $ 1,052 | $ 1,209 | $ 2,157 | $ 2,032 |
| *% Change YOY* | | -8.22 | -52.56% | 44.69% | 14.99% | 78.31% | -5.78% |

Source for Las Vegas Strip Gaming Revenue: Nevada Gaming Control Board (Abstract Reports) - Clark County - Las Vegas Strip Area with Gaming Revenue of $72 million and over;
Source for Las Vegas Transferred Properties Gaming Revenue: Caesars Annual 10-K filings and CEOC  INVESTIG  00001987; CEOC  INVESTIG  00005173; CEOC_INVESTIG_00225217

**Appendix 7, Exhibit B**

**Chart 5:  Las Vegas Transferred Properties Gaming Revenue per Square Foot**



Source: Caesars Entertainment Corporation Annual 10-Ks; CEOC_INVESTIG_00001987; CEOC_INVESTIG_00005173; CEOC_INVESTIG_00225217

### E.  Gaming Win per Unit

According to FitchRatings, Strip operators emphasize table games versus slot machines, and "in October 2013, the number of slots on the Strip declined by almost 4% while blackjack tables increased by 2% over the prior-year period."[18]  For both table games and slot machines, the Las Vegas Strip area casinos experienced a decrease in average win per unit ("WPU")[19] in 2008 and 2009 but steadily increased from 2010 to 2013, as shown in **Chart 6** and **Chart 7**.  The average WPU for table games reached a record high of $1,443.93 in 2013.   As shown in **Chart 7**, slot machines' average WPU has improved, yet it is still less than its high of $78.47 in 2007.

For the Las Vegas Strip area casinos, the average WPU for table games increased from 2005 to 2007; however, the averages declined consecutively in years 2008 and 2009 as the economy responded to the Recession.  In 2010, the average WPU for table games on the Las Vegas Strip saw its largest growth of 10.95% as it increased from $1,086.35 in 2009 to $1,205.26 in 2010.  The average WPU for table games continued to increase from 2011 through 2013 with 2013 reaching an average WPU of $1,443.93, a 9.12% increase from the previous year.

---

[18]  FitchRatings 2014 Outlook Report: U.S. Gaming (Dec. 16, 2013), at p. 9.

[19]  WPU represents the total daily win divided by the number of units (*i.e.*, number of slot machines or tables).

**Appendix 7, Exhibit B**

**Chart 6:  Las Vegas Strip Area Table Games WPU**



Source: Nevada Gaming Control Board (Gaming Revenue Reports) – Clark County – Las Vegas
Strip Area with Gaming Revenue of $72 million and over

The average WPU for slot machines in the Las Vegas Strip area increased from 2005 to
2007, but just like table games, the averages dropped in years 2008 and 2009 due to the
Recession.  Beginning in 2010, the average WPU for slot machines began rebounding after it
grew a mere 1.09% from 2009 to 2010.  The growth in average WPU continued with a 4.01%
and 7.13% increase in 2011 and 2012, respectively.  In 2013, the Las Vegas Strip area casinos
saw another increase in average WPU for slot machines causing it to rise to an average $74.97;
however, it has still not returned to its 2007 average of $78.47.

**Appendix 7, Exhibit B**

**Chart 7:  Las Vegas Strip Area Slot Machine WPU**



Source: Nevada Gaming Control Board (Gaming Revenue Reports) – Clark County – Las Vegas Strip Area with Gaming Revenue of $72 million and over

For the Las Vegas Transferred Properties, the information to calculate the average WPU for table games and slot machines was available for years 2007 through 2013.  Much like the Las Vegas Strip area casinos, the Las Vegas Transferred Properties were negatively affected by the weakened economy, especially in 2009.  The average WPU for table games and slot machines declined from 2008 to 2009 with slot machines feeling the effect more than the table games which can be seen in **Chart 6** and **Chart 7**.  The Las Vegas Transferred Properties' average WPU for slot machines declined in 2008, 2009, and 2010 whereas the table games only declined in 2009 and quickly rebounded and exceeded pre-Recession WPU in 2011 and 2012.  The average WPU for slot machines has not yet returned to its pre-Recession numbers as of 2013.

As shown in **Table 2**, the Las Vegas Transferred Properties consecutively attained a record average WPU for table games of over $1,675 for years 2011 and 2012.  For the period comparison, the average WPU for table games at the Las Vegas Strip casinos only reached a high of $1,444 in 2013.  Further, the Las Vegas Transferred Properties were much quicker to bounce back from the Recession for tables games WPU than their neighboring casinos on the Strip.

**Appendix 7, Exhibit B**

**Table 2:  Table Games WPU**

|  | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|
| LV Strip Table Games WPU | $1,342 | $1,145 | $ 1,086 | $ 1,205 | $ 1,255 | $ 1,323 | $1,444 |
| LV Transferred Properties Table Games WPU | $1,431 | $1,498 | $ 1,368 | $ 1,402 | $ 1,676 | $ 1,683 | $1,466 |
| % of LV Transferred Properties WPU compared to LV Strip | 107% | 131% | 126% | 116% | 134% | 127% | 101% |

Source for Las Vegas Strip Gaming Revenue: Nevada Gaming Control Board (Gaming
Revenue Reports) - Clark County - Las Vegas Strip Area with Gaming Revenue of $72 million
and over;
Source for Las Vegas Transferred Properties Gaming Revenue: Caesars Annual 10-K filings
and CEOC_INVESTIG_00001987; CEOC_INVESTIG_00005173;
CEOC_INVESTIG_00225217

     As shown in **Chart 8**, the average WPU for the Las Vegas Transferred Properties' table
games increased from 2007 to 2008 but declined in 2009 by 8.69% in response to the Recession.
However, the decrease was short-lived as the average WPU for table games at these Las Vegas
Transferred Properties rose 2.48% in 2010.  The largest growth occurred in 2011 as the average
jumped 19.56% to a $1,675.92 average, but the properties were not able to sustain this growth in
2012 and 2013 as the average was 0.44% and a negative 12.94% in 2012 and 2013, respectively.
However, it should be noted that the Las Vegas Transferred Properties were impacted in 2013 by
(i) the closure of Bill's Gamblin' Hall & Saloon in 2013 for the Cromwell remodel, (ii) the
disruption caused by the LINQ Retail and Observation Wheel construction adjacent to the Quad,
(iii) early renovations at the Quad, and (iv) the renovation of Bally's South Tower.

**Appendix 7, Exhibit B**



Chart 8: Las Vegas Transferred Properties Table Games WPU

Source: Caesars Entertainment Corporation Annual 10-K; CEOC_INVESTIG_00001987;
CEOC_INVESTIG_00005173; CEOC_INVESTIG_00225217

     As shown in **Table 3**, the average WPU for the Las Vegas Strip casinos' slot machines declined in 2008 and 2009 and began recovering in 2010. These casinos on the Strip were able to obtain averages close to pre-Recession levels by 2013. Conversely, the Las Vegas Transferred Properties began their decline in slot machine average WPU a year later than the market and saw a decrease in 2009 and 2010 and did not start recovering until 2011; however, these properties have yet to return to pre-Recession levels. It is important to note that the average WPU for slot machines for the Las Vegas Transferred Properties ranged from $185 to $248 from 2007 through 2013 whereas the casinos on the Strip ranged from $64 to $78 for the same period.

**Table 3:  Slot Machines WPU**

|  | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|
| LV Strip Slot Machines WPU | $  78 | $  71 | $  64 | $  65 | $  67 | $  72 | $  75 |
| LV Transferred Properties Slot Machines WPU | $ 248 | $228 | $ 195 | $ 185 | $  209 | $ 208 | $ 204 |
| % of LV Transferred Properties WPU compared to LV Strip | 316% | 321% | 305% | 287% | 311% | 289% | 273% |

Source for Las Vegas Strip Gaming Revenue: Nevada Gaming Control Board (Gaming Revenue Reports) - Clark County - Las Vegas Strip Area with Gaming Revenue of $72 million and over;

Source for Las Vegas Transferred Properties Gaming Revenue: Caesars Annual 10-K filings and CEOC_INVESTIG_00001987; CEOC_INVESTIG_00005173; CEOC_INVESTIG_00225217

The average WPU for slot machines for the Las Vegas Transferred Properties did not fare as well during the Recession as the table games, as presented in Chart 9.  The average WPU for slot machines began declining in 2008 and did not turn the corner until 2011.  The properties saw their largest decrease in average WPU in 2009 as the average dropped 14.55% and then decreased another 5.00% in the following year.  From 2010 to 2011, the average WPU for slot machines increased 12.66% to bring the average to $208.79; however, this average was still approximately $40 less than its record $248.13 average in 2007.  For slot machines at these properties, the average WPU fell again in 2012 and 2013.

**Appendix 7, Exhibit B**

### Chart 9:  Las Vegas Transferred Properties Slot Machine WPU



Source: Caesars Entertainment Corporation Annual 10-K; CEOC_INVESTIG_00001987;
CEOC_INVESTIG_00005173; CEOC_INVESTIG_00225217

### F.  Departmental Revenue

The Las Vegas Strip casinos with gaming revenue of $72 million or more experienced a revenue CAGR of 9.77% for the period of 1990 to 1999.  From 2000 to 2009, the CAGR decreased to 3.10%, and improved slightly to 4.46% for years 2010 to 2014.  Overall, the CAGR was 6.74% for the twenty-five year period of 1990 to 2014.  **Table 4** presents the CAGR overall and by department by decade and in total for the period from 1990 through 2014.

**Appendix 7, Exhibit B**

**Table 4:  Revenue Growth**

| Period | Gaming | Rooms | F & B | Other | Total Revenue |
|--------|--------|-------|-------|-------|---------------|
| 1990 - 1999 | 7.88% | 12.39% | 9.54% | 14.79% | 9.77% |
| 2000 - 2009 | 1.27% | 3.61% | 5.22% | 4.82% | 3.10% |
| 2010 - 2014 | 3.33% | 6.35% | 5.37% | 2.92% | 4.46% |
| 1990 - 2014 | 4.87% | 8.39% (for large strip casino) | 7.99% | 9.12% | 6.74% |

Source: Nevada Gaming Control Board (Abstract Reports) - Clark County - Las Vegas Strip Area with Gaming Revenue of $72 million and over

Most notably, revenue showed consistent growth over all period noted and grew at a rate that exceeded the overall economy.

**Appendix 7, Exhibit B**

### III.     NEW ORLEANS MARKET DATA

#### A.  Gaming Revenue

Harrah's New Orleans opened in October of 1999 and grew rapidly, with casino revenues increasing from $39.32 million for the last three months of 1999 to $254.28 million for the full year in 2000.  As shown in **Table 5**, the revenues declined slightly in 2001 from the previous year by 1.74% but rebounded the following year by experiencing a 9.93% increase in casino revenues in 2002.  While the revenues only grew by 2.68% in 2003, Harrah's New Orleans saw a 13.46% annual growth to the following year in 2004.  The CAGR for the five year period from 2000 to 2004 was 52.09%.

**Table 5:  Harrah's New Orleans Revenue Growth 2000-2004**

| (In Millions) | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| Harrah's New Orleans Casino Revenues | $ 39.32 | $ 254.28 | $ 249.86 | $ 274.67 | $ 282.04 | $ 320.01 |
| Annual Growth % | | 546.72% | -1.74% | 9.93% | 2.68% | 13.46% |
| CAGR from 2000 to 2004 | | | | | | 52.09% |

<u>Source</u>: Louisiana Gaming Control Board - Land-based Casino Revenue Reports (Louisiana State Police)

In August of 2005, Hurricane Katrina swept through the Gulf Coast of the United States and made landfall causing billions in damage in Louisiana, Mississippi, and Alabama.  Since its average elevation is about six feet below sea level and is completely surrounded by water, New Orleans experienced major damage from this storm.  Much of the city was flooded, causing many people and businesses to be displaced.[20]  Harrah's New Orleans was one of the many businesses affected by this natural disaster.

In addition to flooding, New Orleans also experienced a significant decrease in tourism.  Visitors and locals reduced leisure travel and consumer spending in New Orleans in 2005 thus impacting casino revenues at Harrah's New Orleans.  As shown in **Chart 10,** Harrah's New Orleans saw its casino revenues drop by 27.40% in response to the effects of the hurricane; however, revenues quickly bounced back in 2006 and exceeded pre-Hurricane Katrina levels.  From 2005 to 2006, casino revenues at Harrah's New Orleans jumped 45.66% and grew another 21.75% the following year, as presented in **Table 6**.  For the five year period from 2005 to 2009, the CAGR for Harrah's New Orleans was 9.02%.

---

[20] History.com, "Hurricane Katrina", http://www.history.com/topics/hurricane-katrina.

**Appendix 7, Exhibit B**

Chart 10:  Harrah's New Orleans Casino Revenue



<u>Source</u>: Louisiana Gaming Control Board – Land-based Casino Revenue Reports (Louisiana State Police)

Table 6:  Harrah's New Orleans Revenue Growth 2005-2009

| (In Millions) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|
| Harrah's New Orleans Casino Revenues | $ 320.01 | $ 232.34 | $ 338.43 | $ 412.05 | $ 393.91 | $ 357.74 |
| Annual Growth % | | -27.40% | 45.66% | 21.75% | -4.40% | -9.18% |
| CAGR from 2005 to 2009 | | | | | | 9.02% |

<u>Source</u>: Louisiana Gaming Control Board - Land-based Casino Revenue Reports (Louisiana State Police)

Much like the like rest of the economy, New Orleans was negatively impacted by the economic Recession that began in 2008.   Harrah's New Orleans saw its casino revenues consecutively decline from 2008 to 2011.  The largest decrease in revenues at Harrah's New Orleans occurred in 2009 with a year over year reduction of 9.18% which can be attributed to the Recession.  According to an April 2011 IBISWorld report, 2009 was a disastrous year for the United States Casino Hotels industry as revenue declined 8.4% due to the economy tanking and people spending less money on gambling.[21]   Only in 2012 did revenues begin to increase annually.  As shown in **Table 7**, revenues grew 0.19% in 2012, decreased by 0.96% in 2013 and increased in 2014 by 1.86%.  Further, **Table 8** presents the CAGR for the five year period from 2010 to 2014 of negative -0.46%.  From 2000 to 2014, the casino saw a CAGR of 15.51%.

---

[21]  IBISWorld Industry Report 72112: Casino Hotels in the US (Apr. 2011), at p. 4.

**Appendix 7, Exhibit B**

### Table 7:  Harrah's New Orleans Revenue Growth 2010-2014

| (In Millions) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|
| Harrah's New Orleans Casino Revenues | $ 357.74 | $ 349.76 | $ 338.22 | $ 338.88 | $ 335.62 | $ 341.86 |
| Annual Growth % | | -2.23% | -3.30% | 0.19% | -0.96% | 1.86% |
| CAGR from 2010 to 2014 | | | | | | -0.46% |

<u>Source</u>: Louisiana Gaming Control Board - Land-based Casino Revenue Reports
(Louisiana State Police)

### Table 8:  Harrah's New Orleans Revenue CAGR

| | CAGR |
|---|---|
| CAGR from October 1999 to 2004 | 52.09% |
| CAGR from 2005 to 2009 | 9.02% |
| CAGR from 2010 to 2014 | -0.46% |
| CAGR from October 1999 to 2014 | 15.51% |

<u>Source</u>: Louisiana Gaming Control Board - Land-based Casino Revenue Reports (Louisiana
State Police)

**B.  Video Poker**

Within Louisiana and the New Orleans area, video poker is a significant component of
the gaming industry.  For both number of locations and number of devices, the city of New
Orleans experienced significant growth from 2006 to 2008, as shown in Table 9.  During this
same period, the net device revenue grew 42.81% from $38.5 million to $55.0 million.  While
the number of locations and net device revenue still continued to grow from 2008 to 2009, the
growth dramatically decreased and the number of devices declined.  Beginning in 2011, the
number of locations and devices started their decline and continued through 2015.  Meanwhile,
net device revenue grew during the 2011 – 2012 period but then decreased for the following
three years.

**Appendix 7, Exhibit B**

### Table 9:  Video Poker in New Orleans

| Period | Locations | YoY Growth % | Devices | YoY Growth % | Net Device Revenue | YoY Growth % |
|---|---|---|---|---|---|---|
| 2006 - 2007 | 280 | | 1,014 | | $ 38,529,069 | |
| 2007 - 2008 | 354 | 26.43% | 1,364 | 34.52% | $ 55,022,142 | 42.81% |
| 2008 - 2009 | 376 | 6.21% | 1,359 | -0.37% | $ 58,468,285 | 6.26% |
| 2009 - 2010 | 376 | 0.00% | 1,365 | 0.44% | $ 51,195,029 | -12.44% |
| 2010 - 2011 | 391 | 3.99% | 1,392 | 1.98% | $ 44,263,467 | -13.54% |
| 2011- 2012 | 386 | -1.28% | 1,357 | -2.51% | $ 45,282,993 | 2.30% |
| 2012 - 2013 | 368 | -4.66% | 1,314 | -3.17% | $ 41,903,380 | -7.46% |
| 2013 - 2014 | 353 | -4.08% | 1,262 | -3.96% | $ 41,068,424 | -1.99% |
| 2014 - 2015 | 345 | -2.27% | 1,238 | -1.90% | $ 39,470,105 | -3.89% |

<u>Source</u>: Louisiana Gaming Control Board - Annual Report New Orleans (Louisiana State
Control Board  - Video Gaming Division)

As shown **Table 10**, the CAGR from mid-2006 to mid-2015 for locations and devices
was 2.35% and 2.24%, respectively.  During that same period, the CAGR for net device revenue
was only 0.27%.

### Table 10:  Video Poker CAGR 2006-2015

| CAGR | Locations | Devices | Net Device Revenue |
|---|---|---|---|
| 2006 - 2015 | 2.35% | 2.24% | 0.27% |

<u>Source</u>: Louisiana Gaming Control Board - Annual Report New Orleans (Louisiana State
Control Board  - Video Gaming Division)

### C.  Slot Payout

The Louisiana State Police have recorded slot machine payouts for the New Orleans area
annually since 2008.  The New Orleans area includes Amelia Belle, Boomtown, Harrah's
Landbase, Treasure Chest, and Fair Grounds Race Course.  As shown in **Chart 11**, the average
win percentage or slot payout declined year over year from 2008 to 2013.  The average slot

**Appendix 7, Exhibit B**

payout in 2008 was 91.13%, and by 2013, the average had decreased to 90.28%, representing a 0.93% negative impact.  From 2013 to 2014, the average slot payout increased but only slightly as it moved from 90.28% to 90.34%.

**Chart 11:  New Orleans Average Slot Payout**



Source: Louisiana State Police

        While the average payout on slots in New Orleans has varied slightly, it should be noted that it has maintained an average of 90.0% or higher from 2008 to 2014.  Much like the average slot payout, the average number of slot machines in New Orleans has continuously declined since 2009.  As shown in **Chart 12**, the average number of slot machines for New Orleans casinos reached nearly 6,000 units in 2009 but decreased to approximately 5,400 slot machines by 2014.

**Chart 12:  New Orleans Average Number of Slots**

Source: Louisiana State Police

**Appendix 7, Exhibit B**

## IV.   INDUSTRY AND ECONOMIC OUTLOOK (2013-2014)

### A. United States Economic Overview

### 1. Beige Book Summary

As part of the valuation of Transferred Assets, an examination of the economic conditions as of September 2013, prior to the Growth Transaction, CERP Transaction, and Four Properties Transaction, was performed.   General economic indicators, such as employment, consumer spending, and tourism activity, have an impact on the expectations for the operations of the Transferred Assets.

This overview is excerpted, in part, from the September 4, 2013, Beige Book.  The Beige Book is a summary of commentary on current economic conditions by Federal Reserve District. The Beige Book report is published eight times per year.  Each Federal Reserve Bank gathers anecdotal information on current economic conditions in its District through reports from Bank and Branch directors and interviews with key business contacts, economists, market experts, and other sources.  The Beige Book summarizes this information by District and sector.  An overall summary of the twelve district reports is prepared by a designated Federal Reserve Bank on a rotating basis.  It should be noted that Baltimore is in Federal Reserve District 5 – Richmond, Las Vegas is in District 12 – San Francisco, and New Orleans is in District 6 – Atlanta.

*Reports from the twelve Federal Reserve Districts suggest that national economic activity continued to expand at a modest to moderate pace during the reporting period of early July through late August.  Eight Districts characterized growth as moderate; of the remaining four, Boston, Atlanta, and San Francisco reported modest growth, and Chicago indicated activity had improved. Consumer spending rose in most Districts, reflecting, in part, strong demand for automobiles and housing-related goods.  Activity in the travel and tourism sector expanded in most areas.  Demand for nonfinancial services, including professional and transportation services, increased slightly on net. Manufacturing activity expanded modestly.   Residential real estate activity increased moderately in most Districts, and demand for nonresidential real estate gained overall.  Lending activity was mixed.  Lending standards were largely unchanged, while credit quality improved.  Demand for agricultural products was strong during the reporting period, but growing conditions and production in some areas were somewhat weak as a consequence of extreme weather.  Demand for natural resource products was stable or up slightly, and extraction increased in anticipation of further demand growth.*

*For most occupations and industries, hiring held steady or increased modestly relative to the prior reporting period.  Upward price pressures remained subdued, and prices increased slightly during the reporting period.   Wage pressures continued to be modest overall.*

*Consumer Spending and Tourism*

*Reports indicated that consumer spending rose in most Districts. A few*

**Appendix 7, Exhibit B**

*Districts mentioned that back-to-school sales contributed to overall consumer spending growth. Districts reported retail sales generally grew moderately in Boston, Kansas City, and Dallas; sales were mixed in New York; and sales grew more modestly in Philadelphia, Atlanta, Chicago, St. Louis, Minneapolis, and San Francisco.*

*Many Districts noted strong demand for home furnishing and home improvement items. However, reports from several Districts indicated that consumers remained cautious in their purchases and highly price-sensitive. For example, Philadelphia observed that consumers engaged in "price-shopping," as "sales of children's apparel were stronger at outlets than at traditional malls."*

*Many Districts pointed to solid gains or high levels of travel and tourist activity, with pickups evident in both the business and leisure segments. Travel and tourism activity expanded overall in the Boston, Philadelphia, Richmond, Atlanta, Minneapolis, and San Francisco Districts. Relative to the same period a year earlier, Richmond and Minneapolis reported that the number of camping permits and visitors at state and national parks in their Districts increased substantially. A few Districts indicated that business travel activity had also expanded.*

*Employment, Wages, and Prices*

*For most industries and occupations, hiring held steady or increased somewhat in most Districts. Hiring in manufacturing rose modestly. St. Louis reported increases in employment at a variety of manufacturing firms connected to the auto industry or the home construction industry. Boston, Richmond, and Minneapolis reported shortages of some types of skilled manufacturing workers. Hiring increased for selected services occupations. Increases in demand for information technology workers were widespread. Hiring increased for workers in accounting and health services occupations in several Districts. Retail employment gains were limited. Atlanta reported slight employment increases in Georgia and Florida, and Dallas reported gains in oil and gas producing areas. Cleveland noted that retail employment increases were limited to new stores. Boston and Richmond reported that temporary workers are increasingly being offered permanent employment.*

*Wage pressures remained modest overall. The Boston, Philadelphia, Cleveland, Atlanta, Dallas, and San Francisco Districts reported that wage pressures were largely subdued. Cleveland and Dallas highlighted that, overall, wage pressures at homebuilding and other construction-related firms were contained. New York reported that some firms have become increasingly willing to negotiate salaries, although pay rates have not escalated significantly. Reports from a few Districts highlighted significant labor supply constraints and, in some cases, large compensation increases for workers with specialized skills in selected sectors, including the construction and high-technology sectors in Atlanta and Kansas City and the engineering sector in Dallas. Kansas City also reported that*

**Appendix 7, Exhibit B**

*some firms in the retail, leisure, and hospitality industries were beginning to raise wages to attract salespeople, housekeepers, maintenance staff, and clerical staff. Increases in the costs of employee health benefits continued to put upward pressure on overall compensation costs, although Minneapolis indicated that growth in the price of healthcare has slowed.*

*Upward price pressures were subdued, and price increases were limited during the reporting period. Reports from many Districts indicated modest growth, no change, or slight decreases in overall commodity and input prices. In a few Districts, prices of some construction inputs in short supply increased, including lumber, drywall, concrete, and roofing shingles. However, Cleveland noted that the rate of increase for construction input prices slowed, and lumber prices in the Chicago District declined. Dallas reported that law firms had reduced their billing rates slightly. Atlanta and Chicago reported that firms have limited pricing power in general.*

### FIFTH DISTRICT–RICHMOND SUMMARY

*Economic conditions in the Fifth District improved moderately since our last report. Manufacturing shipments and orders rose, and capital spending increased. Retail weakened, with the exception of robust auto sales. Revenue growth was strong among non-retail services firms and tourist destinations reported good attendance. In banking, lending activity slowed somewhat under the pressure of higher interest rates. Residential real estate and construction activity varied, while commercial real estate and construction markets were little changed. Heavy rains in the Mid-Atlantic hindered harvests and raised concerns about crop damage. In energy markets, natural gas production increased sharply as more infrastructure came online; in contrast, coal mining declined. Conditions in District labor markets improved modestly. Growth in manufacturing prices for inputs and finished goods slowed; service sector price increases also slowed. Average wages rose in both sectors.*

### SIXTH DISTRICT – ATLANTA SUMMARY

*According to reports from Sixth District contacts, economic conditions modestly improved from July to mid-August. Most businesses noted a positive outlook for the remainder of the year. Merchants indicated a slight pickup in retail sales and automobile sales were strong. The travel and tourism sector remained a bright spot across much of the District. Residential real estate continued to recover at a solid pace as sales and prices stayed ahead of last year's level. However, low housing inventories were still restraining sales growth. Commercial real estate contacts reported slight improvements in demand and construction activity. Manufacturers cited a decrease in new orders and production. Bankers noticed very little pickup in loan activity, overall. District payrolls improved slightly. Input cost increases were described as being relatively subdued by most firms*

**Appendix 7, Exhibit B**

*TWELFTH DISTRICT–SAN FRANCISCO SUMMARY*

*Economic activity in the Twelfth District expanded at a modest pace during the reporting period of early July through late August. Price inflation was subdued for most final goods and services, and upward wage pressures were very modest. Retail sales rose on net, while demand for business and consumer services was more mixed. District manufacturing activity edged up. Agricultural production and sales expanded. Demand for housing strengthened, and commercial real estate activity firmed. Reports from financial institutions indicated that loan demand increased slightly.* [22]

## 2.   Unemployment Rate

As of the end of September 2013, the unemployment rate was 7.2%. This was unchanged from the previous month, but was down from 8.0% as was reported in January 2013.[23] Unemployment was 7.8% for the same month in the previous year.[24] The unemployment rate is a key statistic in determining the relative health of the economy. A decrease in the unemployment rate of 0.8% from January 2013 to September 2013 is a sign of improving economic conditions.

## B.   Casino Hotels Industry

In 2014, the Casinos Hotels industry was continuing to recover from the Recession and benefited from the improvement in the broader economy which spurred discretionary spending on gambling. The economy began its recovery from year-end 2009 to 2012, and as it improved, consumers' fears subsided, "allowing consumer spending to increase an average 2.1% annually over this three-year period. As a result, consumers began visiting casinos more often."[25]

According to the March 2014 IBISWorld industry report, "higher incomes have led to increased consumer spending, helping industry revenue grow at an average annual rate of 1.5% to $54.9 billion over the five years to 2014."[26] Growing demand and reduced wages have allowed casino operators to achieve increased profit and higher margins. IBISWorld estimated that "the industry is expected to grow 1.3% in 2014 as consumer confidence continues to improve and a greater number of Americans make trips to casinos."[27]

In an August 28, 2014 analyst report, a Wells Fargo Securities analyst noted that "Las

---

[22]  Excerpted from the September 4, 2013 edition of the "Beige Book" Summary of Commentary on Current Economic Conditions by Federal District.

[23]    United Stated Department of Labor - Bureau of Labor Statistics. data.bls.gov/timeseries/LNS14000000

[24]  *Id.*

[25]  IBISWorld Industry Report 72112: Casino Hotels in the US (Jul. 2013), at p. 4.

[26]  IBISWorld Industry Report 72112: Casino Hotels in the US (Mar. 2014), at p. 7.

[27]  *Id.*

**Appendix 7, Exhibit B**

Vegas trends remain healthy.  We believe the outlook in Las Vegas remains positive given: (1) conversations during our recent Las Vegas Management meetings, (2) WYNN / MGM conference call commentary, (3) strengthening corporate / convention mix, (4) growing air capacity, and (5) improving Q3 and strong Q4 RevPAR growth in our weekly room rate tracker."[28]

For the next five years, the industry is expected to continue improving and see increased discretionary spending at casinos facilitated by higher incomes and lower unemployment rates. Some operators are expected to invest in facility upgrades to attract more customers due to increased competition.  According to a March 2014 industry report for Casino Hotels in the U.S., "the industry is expected to grow 1.8% per year on average over the next five years to $60.1 billion in 2019."[29]

Gaming revenue for hotel casinos is also likely to be positively affected by the improved economy.  The American Gaming Association expects that consumers will allocate more of their recreational spending toward gambling rather than sporting events, museums and parks, and other entertainment purchases.[30]   In June 2014, Nevada saw gaming revenues increase significantly as statewide revenue grew to $906.9 million, or 14.4%, and revenues on the Las Vegas Strip jumped 22.5% to $532.4 million.  Barclays noted that this growth can be attributed to easy comps, strong baccarat win, and slot collection timing.[31]

For gaming revenues, IBISWorld predicts the following trends for table gaming and slot machines.

The industry will likely continue to experience slow revenue growth from table gaming and stronger growth from slot machines.  While slot machines require a high and continuing level of capital investment, they require lower labor-related costs.  Cashless slot machines that use tickets or cards have been increasingly introduced because of their high returns.  According to the American Gaming Association, of the states that report slot and table revenue separately, all receive at least 62.0% of their revenue from electronic gaming machines.[32]

A FitchRatings 2014 Outlook report issued on December 16, 2013, for the U.S. Gaming industry noted:

Year-to-date occupancy rates on the Strip are at 88% through September 2013, which is well below the city-wide high reached in 2007 of 94% (Strip

---

[28]   McKnight, C. (Aug. 28, 2014). Gaming: Flash Comment. *Wells Fargo Securities Equity Research.*

[29]   IBISWorld Industry Report 72112: Casino Hotels in the US (Mar. 2014), at p. 9.

[30]   *Id.*

[31]   Hendrix, F. and Demetri Typadis. (Jul. 25, 2014). Gaming: Industry Update. *Barclays Equity Research.*

[32]   IBISWorld Industry Report 72112: Casino Hotels in the US (Mar. 2014), at p. 10.

**Appendix 7, Exhibit B**

stand-alone occupancy is unavailable for 2007). Given that there are slightly more than 90,000 rooms on the Strip and assuming 94% is a full occupancy rate there are almost 2 million available room nights. Further assuming average length of stay of four nights, the Strip can support 500,000 more visitors per year relative to about 40 million citywide visitors per year.[33]

## C. New Orleans

While the New Orleans economy suffered from the effects of the Recession during 2008 and 2009, the market has continued to recover and rebuild. The New Orleans economy grew modestly in 2012 with total nonfarm employment increasing slightly, and the economy continued to improve in 2013. According to a May 2013 metropolitan report by the University of New Orleans, "in the first quart of 2013, New Orleans added about 5,900 jobs of 1.1% when compared to the same quarter a year ago."[34] As of this report, the University of New Orleans Division of Business and Economic Research projected the employment growth to continue improving with a projection of 534,000 total jobs for the area.[35] As the economy recovered and employment rates increased, tourism in the New Orleans area also improved.

The May 2013 Metropolitan Report by the University of New Orleans noted the following:

All through 2012, the New Orleans tourism industry continued to attract more visitors than in the previous year, a trend that has persisted since 2009. About 9.01 million visitors came to the New Orleans area in 2012, marking a 2% increase over the 8.75 million visitors who came during in 2011. Spending estimates were up 9% over last year's figures which represented an increase of almost half a billion over 2011.[36]

Recovery of tourism in New Orleans is imperative to the overall tourism industry in Louisiana. The University of New Orleans Hospitality Research Center prepared a Louisiana Tourism Forecast for 2014 through 2017 in April of 2014 which noted that "although in 2013 the total number of visitors statewide reached the highest number since 2003, it does not indicate that the travel industry has recovered uniformly in all areas throughout the state. Visitation to New Orleans will be increasing at a slower pace and is not expected to reach 2004 estimates until after the end of the forecast window. Travel to the areas in the remainder of the state have compensated for the decline in the number of visitors to the New Orleans area since the Hurricane."[37]

---

[33] FitchRatings 2014 Outlook Report: U.S. Gaming (Dec. 16, 2013), at p. 8.

[34] UNO Metropolitan Report of Economic Indicators for the New Orleans Area (May 2013), at p. 1.

[35] *Id.*

[36] *Id.*

[37] UNO Louisiana Tourism Forecast 2014-2017 (Apr. 2014), at p. 16.

**Appendix 7, Exhibit B**

Since 2010, the number of visitors to New Orleans has increased and continued to grow. The city had nearly 9.3 million visitors in 2013 which was a 3% increase from 2012. The University of New Orleans expects visitation to New Orleans to reach approximately 9.7 million visitors by 2016 making that an increase of almost 4% or 373,000 people from 2014 estimates.[38] However, increasing total visitors to New Orleans does not necessarily equate increased revenue dollars for tourism.

According to the 2014 through 2017 Louisiana Tourism Forecast, "during the recession, the number of visitors to New Orleans stayed almost the same but their expenditures dropped as people spent less on discretionary items."[39]   Total spending in the city has improved since the Recession as in 20133 it reached $6.5 billion, its highest amount since 2003.  Visitor spending is expected to continue its growth through 2017 with total spending reaching $7.1 billion, which includes gambling expenditures.[40]

A city-wide smoking ban in New Orleans went into effect on April 22, 2015,[41] which did ultimately have an impact on the revenues at Harrah's New Orleans.[42]   However, the first draft of the smoking ordinance was not released until November 2014;[43] therefore, the potential impact of a smoking ban in New Orleans was not known or knowable at the time of the Four Properties transaction in May 2014.

---

[38]  *Id.*

[39]  *Id.*

[40]  *Id.*

[41]  https://tmgconsulting.wordpress.com/2015/05/06/smoking-ban-at-harrahs-new-orleans/

[42]  CZR Form 10-Q dated Jun. 30, 2015, at p. 42.

[43]   http://www.bestofneworleans.com/blogofneworleans/archives/2014/11/20/first-draft-of-new-orleans-no-smoking-ordinance-bans-all-tobacco-products-from-public-areas

# EXHIBIT C:  VALUATION OF WSOP TRADEMARK & IP

**WSOP Trademark & IP**
2009 WSOP Transaction
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in millions, except per share amounts

Appendix 7, Exhibit C
Valuation Date: May 1, 2009

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Churchill Downs Inc | $ 57,374 | $ - | $ 33.90 | 13,371 | $ 453,263 | $ 510,637 | 12.7% | 11.2% | 41.5% | 1.27 | 1.19 |
| William Hill plc | 1,540,079 | - | 3.31 | 696,011 | 2,301,916 | 3,841,995 | 66.9% | 40.1% | 20.2% | 1.03 | 0.67 |
| Sportech PLC | 132,148 | - | 1.19 | 100,653 | 119,958 | 252,106 | 110.2% | 52.4% | 28.2% | 1.09 | 0.61 |
| bwin party digital entertainment plc | - | - | 3.88 | 406,408 | 1,575,684 | 1,575,684 | 0.0% | 0.0% | 35.0% | 1.24 | 1.24 |
| Jumbo Interactive Limited | 2,748 | - | 0.18 | 43,032 | 7,548 | 10,296 | 36.4% | 26.7% | 35.0% | 1.61 | 1.30 |
| High | $ 1,540,079 | $ - | $ 33.90 | 696,011 | $ 2,301,916 | $ 3,841,995 | 110.2% | 52.4% | 41.5% | 1.61 | 1.30 |
| Low | - | $ - | $ 0.18 | 13,371 | $ 7,548 | $ 10,296 | 0.0% | 0.0% | 20.2% | 1.03 | 0.61 |
| Mean | $ 346,470 | $ - | $ 8.49 | 251,895 | $ 891,674 | $ 1,238,144 | 45.2% | 26.1% | 32.0% | 1.25 | 1.00 |
| Median | $ 57,374 | $ - | $ 3.31 | 100,653 | $ 453,263 | $ 510,637 | 36.4% | 26.7% | 35.0% | 1.24 | 1.19 |

Selected as Most Comparable to Subject Company:   36.4%   26.7%   35.0%   **0.61**

**Cost of Equity Calculation:**

Source:

| | | |
|---|---|---|
| Risk-Free Rate (Rf) | 4.1% | Risk-free rate of return (20-year Treasury Bond yield) as of May 01, 2009 as published in Federal Reserve Statistical Release, H.15 |
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) [2] | 6.00% | The expected return of the market in excess of the risk-free rate |
| Relevered Equity Beta (Be) | 0.75 | $Be = Ba \times [1 + (Wd / We) \times (1 - T)]$ |
| Industry - Adjusted Equity Risk Premium | 4.5% | $Be \times (Rm - Rf)$ |
| Size Premium (SP) | 2.4% | 2009 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc : 8th decile |
| Cost of Equity (Re) Discount Rate (rounded) | 11.0% | $Re = Rf + Be (Rm - Rf) + SP$ |

**Cost of Debt Calculation:**

| | | |
|---|---|---|
| Pre-Tax Weighted Cost of Debt | 8.2% | Moody's Baa Interest Rate as of May 01, 2009 |
| Estimated Tax Rate | 35.0% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State]) |
| After-Tax Cost of Debt (Rd) | 5.3% | $Rd = Rd \times (1 - T)$ |

**Weighted Average Cost Of Capital Calculation:**

| | | |
|---|---|---|
| Debt % of Capital | 26.7% | Wd |
| Cost of Debt | 5.3% | Rd |
| Weighted Cost of Debt | 1.4% | $Wd \times Rd$ |
| Equity % of Capital | 73.3% | We |
| Cost of Equity | 11.0% | Re |
| Weighted Cost of Equity | 8.1% | $We \times Re$ |
| Weighted Average Cost of Capital (rounded) | 9.5% | |
| Less Long-term Sustainable Growth Rate (G) | (2.5%) | Based on a combination of the Company's, and its Industry's, historical and potential growth rates, and the overall economic environment in which it competes |
| Capitalization Rate (rounded) | 7.0% | |

Source: All Guideline Public Company data is per Capital IQ

Source: All Guideline Public Company data is per Capital IQ

**Footnotes:**
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a) below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc

[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

Source:
All Guideline Public Company data is per Capital IQ

# WSOP Trademark & IP

**2009 WSOP Transaction**

Income Approach - Capitalization of Cash Flow Method

US$ in millions

**Appendix 7, Exhibit C**

Valuation Date:  May 1, 2009

| | | |
|---|---|---|
| **Sustainable Pre-Tax Earnings** | $ | **7.0** |
| Estimated Pre-Tax Earnings Growth | | 2.5% |
| **Expected Pre-Tax Earnings** | $ | **7.2** |
| Blended Income Taxes | 34% | (2.4) |
| **Free Cash Flow Capacity** | $ | 4.7 |
| Cost of Equity Discount Rate | | 9.5% |
| Sustainable Growth Rate | | 2.5% |
| Capitalization Rate [1] | | 7.0% |
| **Indicated Equity Value from Operations** | $ | **70.8** |

**Equity Value**

| Growth | Cost of Equity | | |
|---|---|---|---|
| | 9.0% | 9.5% | 10.0% |
| 2.5% | $ 76.1 | $ 70.8 | $ 66.2 |

Notes:

[1] Midyear discounting convention

Source:

*Substainable pre-tax earnings* per HIE Board Pre-Read Presentation (Sep. 22, 2009), at CACEXAM00456472 [CACEXAM00456459].

**WSOP Trademark & IP**
**2009 WSOP Transaction**
**Valuation Summary**
**US$ in millions**

**Appendix 7, Exhibit C**
**Valuation Date:  May 1, 2009**

| | Low | High |
|---|---|---|
| **Income Approach:** | | |
| Capitalization of Earnings Method | $ 66.2 | $ 76.1 |

# EXHIBIT D:  VALUATION OF PREFERRED STOCK

# EXHIBIT D:  VALUATION OF PREFERRED STOCK

## I.  VALUATION OF PREFERRED STOCK

This Exhibit provides the full detail regarding the Examiner's valuation of the Preferred Stock issued to CEOC as consideration in exchange for the WSOP Trademark & IP in the 2009 WSOP Transaction.

### A.  Allocation of CIE's Equity Value

As discussed in Appendix 7, Valuation, *supra*, TopCo and HIE Holdings have capital structures that include preferred stock and common stock.  Thus, guidance set forth in Valuation of Privately-Held-Company Equity Securities Issued as Compensation was relied upon, as published by the AICPA ("AICPA Practice Guide"), to allocate the value of CIE between the various equity classes through the transaction structure.  In brief, this publication advocates the following valuation steps:

    i.    Select an appropriate valuation approach to use in estimating the Company's equity value.

    ii.    In applying standard valuations methods, consider potential future exit strategies, which may result in different value-creation strategies for the preferred stock holders.

    iii.    After the process of estimating the Company's equity value, the methods of allocating value between the various classes of preferred and common stock that are prescribed by the AICPA Practice Guide should be considered.  As the AICPA Practice Guide states, one or possibly two of the allocation methods may be applicable for any given valuation.

As described above, TopCo received 150,000 shares of preferred stock in HIE Holdings, and HIE Holdings received 5,494,505.49 shares of CIE common stock as the WSOP Trademark & IP was transferred from TopCo to HIE Holdings and HIE Holdings to CIE, respectively.

Below is a summary of the capitalization of TopCo, HIE Holdings, and CIE.

    i.    TopCo is capitalized with 150,000 shares of preferred stock and 1,000 shares of common stock.  All of TopCo's outstanding equity is owned by HOC.  While HOC owns all the outstanding equity of TopCo, HOC only received TopCo preferred stock, not common, in consideration for the transfer of its WSOP Trademark & IP; as such, the equity value of TopCo must be allocated amongst its outstanding preferred and common stock.

    ii.    HIE Holdings is capitalized with 240,000 shares of preferred stock and 10,000 shares of common stock.  TopCo owns 150,000 shares of HIE Holdings' preferred stock.  As HIE Holdings has both preferred stock and common stock outstanding,

**Appendix 7, Exhibit D**

HIE Holdings' equity value must be allocated amongst its equity classes.

iii.   CIE is capitalized with 9,157,509 shares of common stock, and 1,033,750 common stock options with an exercise price of $15.86.  All of CIE's outstanding common stock is owned by HIE Holdings. While HIE Holdings owns all of the outstanding common stock of CIE, the equity value of CIE must be allocated amongst its common stock and common stock options outstanding to arrive at the value of HIE Holdings' distinct securities.

The additional common shares of TopCo, HIE Holdings, and CIE were issued in exchange for a cash infusion of $10.0 million.  Given that TopCo, HIE Holdings, and CIE are capitalized with multiple equity classes, each with different rights and preferences, allocating equity value among the various equity classes is necessary.  For these allocations, three generally accepted methodologies employed in the equity allocation process were considered: the current method, the probability-weighted expected return method and the option pricing method ("OPM").

1.   The current value method is based on an allocation theory that stockholders with senior stock rights would attempt to maximize the value of their holdings based solely on the senior interest's underlying liquidation preference, participation rights and an imminent liquidity event.  The current value method was not appropriate in this instance, as the AICPA Practice Aid states that this method is limited to two circumstances:  (i) the assumption of an imminent liquidity event in the form of an acquisition or dissolution of a company; and (ii) when a company is assumed to be at such an early stage of its development that (a) no material progress has been made on its business plan, (b) no significant common equity value has been created above the liquidation preference of the preferred stock, and (c) there is no reasonable basis for estimating the amount and timing of any such common equity value above the liquidation preference that might be created in the future. While CIE is at an early stage of development, progress on the business plan has been achieved.  Furthermore, an imminent liquidity event is not foreseen.  Therefore, the current value method was not selected.

2.   Under a probability-weighted expected return method, the value of a company's common stock is estimated based upon an analysis of future values for the entire enterprise assuming various future outcomes.  Share value is based upon the probability-weighted present value of these expected outcomes, as well as the rights of each class of preferred stock, common stock, and options.  Given the subjectivity and difficulty associated with estimating exit values and lack of empirical data to support the values at CIE's current stage of development, the probability-weighted expected return method was not selected.

3.   The OPM relies on financial option theory to allocate value among different classes of equity based upon a future option "claim" on value.  Under the option allocation methodology, the value of the common stock is estimated as the net value of a series of call options, representing the present value of the expected future returns to the common stockholders.  Essentially, the equity claims of the common stockholders are

equivalent to a call option on the common stock's participation in the value of the Company above the respective preferred stockholders' liquidation preferences. Thus, the common stock can be valued by estimating the value of its share in each of these call option rights. The option allocation methodology involves estimating the value of the call options using an option pricing model, such as the Black-Scholes-Merton or binomial, at a series of exercise prices that coincide with the liquidation and conversion preferences of the holders of preferred and common stockholders.

Based on a review of the facts and circumstances, the OPM was selected as the most reliable allocation method given the reasonable expectation of lognormal distributions of potential outcomes at the liquidity event and the difficulty selecting and supporting appropriate future equity values. The current value method and the probability-weighted expected return methods were not deemed appropriate for reasons cited above.

The OPM can be based on either a binomial model or a Black-Scholes-Merton option pricing model, the latter of which was ultimately selected. The OPM assumes an eventual liquidity event involving some type of transaction, whether it would be a sale, transfer, merger, IPO, or dissolution, of CIE. For the purpose of this analysis, the transaction is assumed to be the Liquidity Event as defined in the Certificate of Incorporation for TopCo. Under any option pricing theory, various inputs are needed in order to derive value, including the value of the underlying security, the strike price, the security's estimated volatility, the option term, and an appropriate discount rate. Critical assumptions required to perform the OPM include the following:

- <u>Underlying Asset Value</u>: The estimated equity value of TopCo, HIE Holdings, and CIE, were utilized as the underlying asset value in the allocations of TopCo, HIE Holdings, and CIE's equity, respectively. As discussed above, the value of the underlying WSOP Trademark & IP was estimated to be approximately $71.0 million. In order to determine the value of the Preferred Stock HOC received as consideration for the transfer of its WSOP Trademark & IP to TopCo, the value of CIE must be allocated through the transaction structure. In addition to the value of the WSOP Trademark & IP, CIE received $10.0 million in consideration originally from HOC for the issuance of additional common stock on May 1, 2009. As a result, the total equity value of CIE as of May 1, 2009 was estimated to be $81.0 million. The total equity values of TopCo and HIE Holdings were calculated based on the value of their equity holdings in HIE Holdings and CIE, respectively.

- <u>Timing</u>: The term in the OPM represents the expected date of a Liquidity Event, consisting of an event where the asset is converted to cash. Liquidity terms of five years, ten years, and fifteen years were utilized as the timing of a Liquidity Event; three separate liquidity terms were utilized in order to analyze the sensitivity of the value of the Preferred Stock to the liquidity term assumption. The timing of a potential Liquidity Event is an important assumption in the model. If the Liquidity Event never occurs, there may be little to no value to the Preferred Stock.

- <u>Discount Rate</u>: An option model is based on risk-neutral probabilities; the discount rate reflected only the time value of money. The risk-free rate was

**Appendix 7, Exhibit D**

selected for each scenario, consistent with the estimated term, based on the observed yields on U.S. Treasury securities as of May 1, 2009.

- <u>Expected Volatility</u>:  The estimate of expected volatility, over the estimated time to a liquidity event, was based upon an analysis of the historical volatility of guideline public companies and factors specific to CIE.  Expected volatility is discussed further below.

The appropriate volatility is based on the expected volatility of the underlying asset. Since TopCo, HIE Holdings, and CIE are privately held companies with limited share activity, the volatility in the share price of the transactions that have occurred over time were not considered a relevant estimate of volatility, nor were there publicly traded options available for use in calculating an implied volatility.  Accordingly, the historical volatility of selected guideline public companies was considered, which were selected based on a review of publicly traded companies within CIE's industry and/or with similar revenue models as CIE (see **Schedule 1** attached to this Exhibit for a brief description and financial summary of each company).

In order to analyze the GPCs' historical volatility, it is necessary to determine both a time period over which to review the data and to select an appropriate interval of share prices (daily, weekly, monthly).  Due to the estimated liquidity scenarios to occur in five years, ten years, and fifteen years, publicly traded share prices over the corresponding historical periods were considered.

The GPCs' annual volatility for look back ("<u>horizon</u>") periods from May 1, 2009 was considered, looking back up to ten years in half-year increments.  In addition to analyzing historical volatility of the guideline public companies, the following factors in reaching the expected volatility estimate were considered as May 1, 2009:

- Historical asset volatility for the selected GPCs ranged 24.8% and 93.1%, with a mean and median of 55.6% and 45.6%, respectively, for the five-year horizon, or the longest horizon available for trading history of less than five-years.

- The trading history of the GPCs was limited for the longer horizon periods.  Two of the five GPCs had insufficient trading history after 6.5 years. The longest trading history of the GPCs as of May 1, 2009 was 10.5 years.

Based on the above analysis and considerations, an expected annual volatility of 45.0% was selected for the five-year liquidity horizon. Due to the limited GPC historical volatility thereafter, the 45.0% volatility estimate was relied upon for both the ten year and fifteen year liquidity horizons.

**Appendix 7, Exhibit D**

A summary of the allocated equity values for each term is presented in **Table 1**.

**Table 1:  Allocated Equity Values (Based Upon $71 million WSOP Trademark & IP Value)**

| 5 Year Exit | Equity Value | Allocated Value of Consideration | Footnote |
|---|---|---|---|
| CIE | $    81,000,000 | $    78,878,115 | [1] |
| HIE Holdings | $    78,878,115 | $    21,666,819 | [2] |
| Topco | $    21,666,819 | $    14,961,911 | [3] |

| 10 Year Exit | Equity Value | Allocated Value of Consideration | Footnote |
|---|---|---|---|
| CIE | $    81,000,000 | $    77,108,634 | [1] |
| HIE Holdings | $    77,108,634 | $    22,498,471 | [2] |
| Topco | $    22,498,471 | $    14,580,973 | [3] |

| 15 Year Exit | Equity Value | Allocated Value of Consideration | Footnote |
|---|---|---|---|
| CIE | $    81,000,000 | $    75,896,766 | [1] |
| HIE Holdings | $    75,896,766 | $    22,602,797 | [2] |
| Topco | $    22,602,797 | $    14,162,979 | [3] |
| [1] Represents HIE Holdings' interest in CIE | | | |
| [2] Represents Topco's interest in HIE Holdings | | | |
| [3] Represents HOC's Preferred Stock interest in Topco | | | |

Based on the analyses presented in **Table 1**, the estimated marketable value of the Preferred Stock, as of May 1, 2009, ranged from $14.2 million to $15.0 million.  In order to estimate the fair market value of the Preferred Stock, a discount for lack of marketability ("DLOM") was considered.

### B.  Analysis of Discount for Lack of Marketability

A DLOM is required to reach fair market value, as a holder of the Preferred Stock has no access to an active public market for their shares and cannot force registration to create marketability.  Without market access, an investor's ability to control the timing of potential gains, to avoid losses, and to minimize the opportunity cost associated with alternative investments is severely impaired.  For two investment instruments identical in all other respects, the market will accord a considerable premium to the one that can be liquidated into cash instantly, especially without risk of loss in value.  For this reason, a share in a privately held company is usually worth less than an otherwise comparable share in a publicly held company.

Two types of empirical studies have been undertaken that provide indications of the value of liquidity to investors.  Studies on restricted stock transactions compare the discounted prices

**Appendix 7, Exhibit D**

paid for equity securities subject to trading restrictions with market prices for similar securities, which are freely tradable and without such restrictions. Pre-IPO studies analyze private transactions in the stock of companies that were not publicly traded at the time, but subsequently underwent an initial public offering. Both types of studies are based on securities that are encumbered by an inability to trade as compared to the same or similar securities that are freely tradeable. While the Preferred Stock subject to this valuation does not possess limitations on its ability to be transferred, there is no primary market through which to sell the asset. For the purpose of this analysis, both types of studies were reviewed for guidance as to the appropriate DLOM to apply to the Preferred Stock.

Restricted stock studies are typically separated into pre-1990 studies, post-1990 studies, and a study prepared by Lance S. Hall of FMV Opinions, Corporation ("FMV Opinions Study"). The studies based on pre-1990 restricted stock transactions concluded DLOMs ranged between 25.8% and 45.0% with a mean of 34.1%. The post-1990 studies concluded a range between 13.0% and 27.1% with a mean of 20.9%. The FMV Opinions Study, published in September 2003, compared a pre-1997 study (2-year holding periods) with 182 restricted stock transactions occurring between 1997 and 2000 (1-year holding periods) to examine the impact of the holding period on lack of marketability. The most important aspect of the FMV Opinions Study, however, is that it helps isolate the effect of stock price volatility on the magnitude of the observed discount. The results of this study and various other studies, including Firm Value and Marketability Discounts by Bajaj, et al., indicate that volatility is a primary determinant of discounts for lack of marketability. The transfer restrictions, the likely investment holding period, and the presence of significant cash distributions are also generally regarded as having a significant effect on the discount.

Pre-IPO studies show higher reported discounts than the restricted stock studies. Many practitioners believe that the pre-IPO studies do not sufficiently control the impact of such variables as the "survivor bias" (*i.e.*, only successful firms go public) inherent in the data and the inclusion of a compensation factor in the restricted stock price for investors that provided services to the company. Another factor that tends to reduce the reliability of pre-IPO studies is the time period between the measurement date and the IPO date; stock prices may change due to other market and/or internal company developments unrelated to marketability.

The studies indicate that discounts in the 20% to 40% range are common for ownership interests that are privately held and can be traded in as little as 24 months. They also indicate that both holding period and volatility are significant and positively correlated with the size of the discount. To date, however, no regression model has been developed which can predict the size of the DLOM associated with a specific ownership interest in a privately held company. The selected discount is still largely a matter of the appraiser's judgment. Based upon the early stage of development, estimated volatility related to expected earnings, and lack of near-term expected distributions, a discount towards the median of the indicated range would be considered reasonable for the Preferred Stock. Accordingly, based on a qualitative approach, a DLOM ranging from 20% to 30% is reasonable for the subject Preferred Stock interest.

In addition to the empirical studies, option pricing theory and models have been utilized to provide a more quantitative approach to assessing appropriate DLOMs. The discount for lack of marketability is measured as the cost of protecting asset value. Asian put options offer some

**Appendix 7, Exhibit D**

protection from price manipulations as the payoffs for these options are not determined by the underlying share price at maturity but by the average underlying price (aka average rate) or the average of the exercise price (aka average strike) over some pre-set period of time.  Generally, the value of an Asian option is lower than a standard contract (*i.e.*, European option) due to the fact that the averaging process reduces the impact of volatility of the stock or exercise price movement over its term (*i.e.*, restriction period).  While there are various Asian put options, the arithmetic average strike model was utilized.

Based on the research by John D. Finnerty, a closed-form analytical solution to derive the Arithmetic Average Strike Put Model ("AASPM") was developed.  The AASPM is consistent with the range of discounts observed empirically in letter-stock private placements that occurred between April 1, 1991 and February 1, 2005 with a one-year restriction period.  As the AASPM does not assume that the investor has any special market-timing ability, the AASPM appears more appropriate for (unrelated) institutional investors, who are much less likely to have any private information that can be exploited.  The DLOM using an AASPM with terms between five years and thirty years ranges from 21.0% to 32.0% with an expected volatility of 45.0.

Based upon the above analysis, a discount for lack of marketability of 20.0% for the five-year term, 25.0% for the ten-year term, and 30.0% for the fifteen-year term have been selected to apply to the marketable value of the Preferred Stock as of May 1, 2009.

### C.  Value of Preferred Stock Using Examiner's Value of WSOP Trademark & IP

Based upon the information and financial data provided, as well as the analyses performed and discussed herein, the fair market value of the Preferred Stock, assuming the value of the underlying WSOP Trademark & IP is $71mm, as of May 1, 2009, is estimated to range between $9,914,000 and $11,970,000, on a non-marketable basis.  This summary is presented in **Table 2**.

**Table 2:  Fair Market Value of Preferred Stock Based Upon $71 Million Value**

|  | 5 Year Exit | | 10 Year Exit | | 15 Year Exit | |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| Marketable Value | $ | 14,961,911 | $ | 14,580,973 | $ | 14,162,979 |
| DLOM |  | 20.0% |  | 25.0% |  | 30.0% |
| Fair Market Value (rounded) | $ | 11,970,000 | $ | 10,936,000 | $ | 9,914,000 |

### D.  Implied Value of the Preferred Stock using the Duff & Phelps Value of the WSOP Trademark & IP

Finally, an analysis was performed to determine the implied value of the Preferred Stock utilizing Duff & Phelps' concluded value for the WSOP Trademark & IP of $15.0 million.  This analysis relied upon the same methodology and assumptions as described above, aside from the assumed value of the underlying WSOP Trademark & IP.  **Table 3** details the range of indicated values from this analysis.

**Appendix 7, Exhibit D**

**Table 3:  Implied Value of the Preferred Stock Based Upon Duff & Phelps Value**

| | 5 Year Exit | 10 Year Exit | 15 Year Exit |
|---|---|---|---|
| | | | |
| Marketable Value | $    10,168,285 | $    8,880,401 | $    8,082,182 |
| DLOM | 20.0% | 25.0% | 30.0% |
| Fair Market Value (rounded) | $    8,135,000 | $    6,660,000 | $    5,638,000 |

Appendix 7, Exhibit D –Schedule 1

HIE Holdings TOPCO, Inc.( TOPCO )
Valuation of HIE Holdings TOPCO, Inc. Preferred Stock
Guideline Public Companies at GPCS Overview
US$ in 000s

Valuation Date: May 1, 2009

## Churchill Downs Inc. (Nasdaq:CHDN)

### Business Description

### Financial Statement Summary

### Credit Analysis Summary





IHE Holdings TOPCO, Inc. (TOPCO)
Valuation of IHE Holdings TOPCO, Inc. Preferred Stock
Guideline Public Company (GPC) Overview
US$ in 000s

Appendix 7, Exhibit D - Schedule 1
Valuation Date: May 1, 2009

## Sporech PLC (LSE:SPO)

### Business Description

Sporech PLC operates as a pool-betting company in the United Kingdom. The company offers football pools and associated games through various channels, such as mail, telephone, agent-based collection, retail outlets, third-party licensed betting offices, and online and digital channels. The company's Sporech Racing and Digital segment provides pari-mutuel wagering services and systems principally in the horseracing industry worldwide. Its Sporech Venture segment is involved in the management of off-track betting services. The company also offers gaming software and services. The Football Pools, Vernons, and Britannia make Sporech PLC was founded in 1923 and is headquartered in London, the United Kingdom.

### Financial Statement Summary

| | | Historical | | | | | Income Statement | | | | Forecast | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 31, 2003 | Dec 31, 2004 | Jun 4, 2006 | Dec 31, 2006 | Dec 31, 2007 | Dec 31, 2008 | Dec 31, 2009 | Dec 31, 2010 | Dec 31, 2011 | Dec 31, 2012 | Dec 31, 2013 |

### Balance Sheet

| | Dec 31, 2003 | Dec 31, 2004 | Jun 4, 2006 | Dec 31, 2006 | Dec 31, 2007 | Dec 31, 2008 | Dec 31, 2009 |
|---|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 7,215 | $ 4,593 | $ 2,832 | $ 3,132 | $ 784 | $ 6,906 | $ 5,099 |
| Other Current Assets | 18,199 | 21,208 | | | 4,310 | 15,701 | 3,642 |
| Current Assets | $ 25,514 | $ 25,866 | $ 7,564 | $ 3,094 | $ 22,657 | $ 8,742 |
| Net Property, Plant, & Equipment | 16,236 | 17,244 | 8,695 | 4,114 | 3,975 | 2,514 |
| Total Assets | $ 261,207 | $ 263,067 | $ 261,565 | 217,593 | 402,464 | 204,994 |
| | $ 302,957 | $ 306,177 | $ 278,920 | 254,661 | 429,497 | 309,755 |

| Current Debt | $ 40,680 | $ 22,034 | $ 40,349 | $ 42,787 | $ 11,925 | 17,047 |
| Other Current Liabilities | 39,360 | 35,829 | 30,656 | 10,365 | 46,110 | 14,530 |
| Total Current Liabilities | $ 79,940 | $ 57,863 | $ 70,905 | $ 73,072 | $ 58,034 | $ 31,577 |
| Other Long-term Liabilities | 108,072 | 194,666 | 130,555 | 133,412 | 174,808 | 113,502 |
| Other Long-term Liabilities | | (0) | 551 | 388 | 6,350 | 1,311 |
| Total Long-term Liabilities | $ 108,072 | $ 194,666 | $ 131,486 | $ 133,999 | $ 181,457 | $ 116,412 |
| Total Liabilities | $ 247,113 | $ 252,529 | $ 202,671 | $ 207,072 | $ 239,491 | $ 147,990 |
| Total Shareholders' Equity | 55,845 | 53,648 | 55,569 | 19,529 | 189,405 | 161,764 |
| Total Liabilities & Equity | $ 302,957 | $ 306,177 | $ 278,920 | 254,601 | 429,497 | 309,755 |

### Income Statement

| | Dec 31, 2003 | Dec 31, 2004 | Jun 4, 2006 | Dec 31, 2006 | Dec 31, 2007 | Dec 31, 2008 | Dec 31, 2009 | Dec 31, 2010 | Dec 31, 2011 | Dec 31, 2012 | Dec 31, 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Growth | | | | (87.5%) | 61.0% | (57.8%) | (11.7%) | 3.1% | (11.7%) | | NA |
| Revenue | $ 589,500 | $ 952,232 | $ 118,757 | $ 195,111 | $ 118,454 | $ 164,611 | $ 113,207 | $ 113,207 | $ 112,610 | NA |
| Gross Profit | $ 97,953 | 109,404 | 84,061 | 85,611 | 79,551 | 79,551 | | |
| Margin | 16.6% | 11.5% | 70.8% | 73.8% | 76.0% | | |
| Selling, General & Administrative | 78,683 | 93,034 | 45,481 | 49,566 | 49,886 | 50,412 | |
| Research & Development | NA | NA | NA | NA | NA | | |
| Other | NA | $ — | (788) | $ — | $ — | | |
| Depreciation & Amortization | 78,683 | 95,034 | 44,773 | 49,566 | 49,886 | 50,412 | |
| Total Operating Expenses | $ 78,683 | $ 95,034 | $ 44,773 | $ 49,566 | $ 49,886 | $ 50,412 | |
| EBIT | $ 19,269 | $ 14,370 | $ 39,287 | $ 36,047 | $ 38,799 | $ 37,981 | NA |
| Margin | 3.3% | 2.0% | 33.1% | 30.1% | 32.4% | 33.5% | NA |
| EBITDA | $ 39,352 | $ 34,979 | $ 43,889 | $ 39,153 | $ 39,292 | $ 41,743 | NA |
| Margin | 6.7% | 3.9% | 37.0% | 33.1% | 35.7% | 37.1% | NA |

| Depreciation & Amortization | $ 19,983 | $ 22,609 | $ 4,603 | $ 2,186 | $ 5,099 | NA | |
| Stock-Based Compensation | 356 | 798 | 455 | 892 | NA | | |
| Capital Expenditures | (4,699) | (3,660) | (1,847) | (1,192) | (876) | $ (5,599) | NA |
| Sale/(Purchase) of Intangible Assets | 357 | (575) | (1,239) | (196) | (2,782) | $ (5,976) | NA |

### Debt Summary

| | Dec 31, 2003 | Dec 31, 2004 | Jun 4, 2006 | Dec 31, 2006 | Dec 31, 2007 | Dec 31, 2008 |
|---|---|---|---|---|---|---|
| Commercial Paper | | | | | | |
| Revolving Credit Line | $ 23,036 | $ 67,635 | $ 7,564 | $ 3,526 | | |
| Term Loans | 167,715 | 147,552 | 182,279 | 172,397 | 166,823 | 123,101 |
| LT Loans | | | | | | |
| Senior Bonds & Notes | | | 1,062 | 196 | | |
| Capital Leases | | | | | | |
| Other Debt | 357 | 2,110 | | | | |
| Total Debt | $ 191,108 | $ 216,924 | $ 191,905 | $ 176,119 | $ 166,823 | $ 123,101 |

### Issuer Credit Rating

| | S&P | Moody's |
|---|---|---|
| | NA | NA |

### Supplemental Information

| SIC Code | GICS Code | | |
|---|---|---|---|
| 7990 | 2530102010 | | |

| Primary Industry | Year Founded | Website |
|---|---|---|
| Casinos and Gaming | 1923 | www.sporechplc.com |

| Headquarters |
|---|
| London, NA, United Kingdom |

### Common Stock Performance

(chart)

IHE Holdings TOPCO, Inc. ( TOPCO )
Valuation of IHE Holdings TOPCO, Inc. Preferred Stock
Guideline Public Comps in $USD Overview
US$ in 000s

## Business Description

## Financial Statement Summary

### Income Statement

### Balance Sheet

### Debt Summary

### Issuer Credit Rating

### Primary Industry

Casino and Gaming

### Supplemental Information

Gibraltar, NA, Gibraltar

Website: www.bwinparty.com



IHR Holdings TOPCO, Inc. ( TOPCO )
Valuation of IHR Holdings TOPCO, Inc. Preferred Stock
Guideline Public Company (GPC) Overview
US$ in 000s

Appendix 7, Exhibit D – Schedule 1
Valuation Date: May 1, 2009

## Jumbo Interactive Limited (ASX: JIN)

### Business Description

Jumbo Interactive Limited engages in the retail of lottery tickets through Internet and mobile devices. It operates through the segments: Internet Lotteries Australia, Internet Lotteries Germany, and Internet Lotteries Mexico. The company provides online search tickets for desktop and mobile devices, and Jumbo Smart Signs that allows customers to instantly snap, tap, or check in onsite at a store using their smartphone, as well as operates lottery websites and platforms to enable its system for facilitating the order, payment, and processing of lottery-based transactions. In addition, the company operates Lottery Rewards.com that hosts contests, sweepstakes, drawings, games, sweepstakes promotions, and other features designed for the loyal lottery players, and Ozlotteries.com and Jumbolotto.de Websites that offers lottery tickets and games, as well as provide for jackpots, which allows lottery players to choose their favorite numbers when playing the lottery. Jumbo Interactive Limited is headquartered in Toowong, Australia.

### Financial Statement Summary

#### Balance Sheet

| | June 30, 2004 | June 30, 2005 | June 30, 2006 | June 30, 2007 | June 30, 2008 | Dec 31, 2008 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 1,341 | $ 4,177 | $ 3,390 | $ 3,222 | $ 5,324 | $ 3,541 |
| Other Current Assets | 209 | 452 | 927 | 836 | 3,504 | 2,708 |
| **Current Assets** | 1,639 | 4,629 | 4,837 | 4,058 | 8,829 | 6,069 |
| Net Property, Plant, & Equipment | 22 | 78 | 96 | 75 | 469 | 310 |
| Other Assets | 722 | 4,083 | 4,106 | 4,454 | 9,064 | 9,130 |
| **Total Assets** | $ 2,383 | $ 8,790 | $ 9,116 | $ 8,587 | $ 18,362 | $ 15,606 |
| | | | | | | |
| Current Debt | $ 174 | $ 610 | $ 616 | $ 606 | $ 42 | $ 345 |
| Other Current Liabilities | 1,347 | 1,714 | 2,021 | 2,069 | 5,559 | 3,964 |
| **Total Current Liabilities** | 1,520 | 4,244 | 2,689 | 2,765 | 5,601 | 4,309 |
| Total Long Term Debt | | 636 | 636 | | 1,271 | 2,402 |
| Other Long-term Liabilities | NA | 133 | 80 NA | | 162 | 204 |
| **Total Long-term Liabilities** | | 1,408 | 696 | 13 | 1,433 | 2,606 |
| **Total Liabilities** | 1,520 | 3,935 | 3,335 | 2,778 | 7,035 | 6,917 |
| **Total Shareholders' Equity** | 862 | 3,018 | 5,782 | 5,809 | 11,327 | 8,683 |
| **Total Liabilities & Equity** | $ 2,383 | $ 8,790 | $ 9,116 | $ 8,587 | $ 18,362 | $ 15,606 |

#### Debt Summary

| | June 30, 2004 | June 30, 2005 | June 30, 2006 | June 30, 2007 | June 30, 2008 | Dec 31, 2008 |
|---|---|---|---|---|---|---|
| Revolving Credit Line | $ – | $ – | $ – | $ – | $ – | $ 1,195 |
| LT Loans | – | 1,965 | 1,232 | – | – | – |
| Bonds and/or Notes | 174 | – | – | – | – | 119 |
| Capitalized Bonds & Notes | – | – | – | – | – | – |
| **Total Debt** | $ 174 | $ 1,965 | $ 1,232 | $ – | $ – | $ 1,313 |

#### Income Statement

| | June 30, 2004 | June 30, 2005 | June 30, 2006 | June 30, 2007 | June 30, 2008 | Dec 31, 2008 |
|---|---|---|---|---|---|---|
| Revenue | $ 5,384 | $ 5,563 | $ 12,303 | $ 15,215 | $ 34,154 | $ 31,489 |
| Growth | NA | 2.7% | 121.6% | 23.7% | 125.7% | NM |
| Gross Profit | $ 1,810 | $ 2,108 | $ 3,447 | $ 3,835 | $ 10,418 | $ 8,936 |
| Margins | 33.6% | 41.9% | 28.0% | 25.1% | 29.9% | 28.4% |
| Selling, General & Administrative | 773 | 843 | 1,798 | 2,521 | 5,214 | 4,881 |
| Research & Development | NA | NA | NA | NA | NA | NA |
| Other | 730 | 918 | 825 | 1,042 | 2,075 | 1,512 |
| Depreciation & Amortization | 58 | 21 | 115 | 352 | 586 | 625 |
| **Total Operating Expenses** | 1,560 | 1,783 | 2,738 | 3,915 | 7,896 | 6,626 |
| **EBIT** | $ 250 | $ 326 | $ 709 | $ (120) | $ 2,522 | $ 2,310 |
| Margins | 4.6% | 5.9% | 3.9% | (0.8%) | 7.4% | 7.3% |
| Depreciation & Amortization | 58 | 33 | 33 | 47 | 148 | 207 |
| Stock-Based Compensation | 39 | NA | – | 37 | 42 | 45 |
| Capital Expenditures | (38) | (20) | – | (55) | (315) | 1,048 |
| Sale (Purchase) of Intangible Assets | NA | NA | NA | NA | NA | NA |
| **EBITDA** | $ 367 | $ 347 | $ 742 | $ 173 | $ 2,729 | $ 2,659 |
| Margins | 5.7% | 8.0% | 6.0% | (0.0%) | 7.5% | 8.4% |

#### Issuer Credit Rating

| | Primary Industry |
|---|---|
| S&P | Moody's |
| NA | NA | Casino and Gaming |

#### Supplemental Information

| SIC Code | GICS Code | Headquarters | Year Founded | Website |
|---|---|---|---|---|
| 7990 | 2550102 | Toowong, QLD, Australia | NA | www.jumbointeractive.com |

### Common Stock Performance

# EXHIBIT E:  VALUATION OF WSOP TOURNAMENT RIGHTS

**WSOP Tournament Rights**
2011 WSOP Transaction
Income Statements
US$ in thousands

Appendix 7, Exhibit E

Valuation Date: September 1, 2011

| | A&M PF | Forecast | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | Terminal |
| Rio Gaming Revenue Tied to WSOP Entrants | $ 7,400 | | | | | | | | |
| Non-Rio Gaming Revenue Tied to WSOP Entrants | 3,300 | | | | | | | | |
| % Incremental | 50.0% | | | | | | | | |
| Incremental Gaming Revenue | $ 5,350 | | | | | | | | |
| WSOP Tournament Revenue | 16,407 | | | | | | | | |
| Other WSOP Revenue | 11,938 | | | | | | | | |
| Total Gross Revenue | $ 33,695 | | | | | | | | |
| Casino Expenses | $ (1,771) | | | | | | | | |
| Gaming Taxes | (1,479) | | | | | | | | |
| Event Expenses | (10,222) | | | | | | | | |
| Total Expenses | $ (13,472) | | | | | | | | |
| Event EBITDA | $ 20,223 | | | | | | | | |
| Margin | 60.0% | | | | | | | | |
| Add: Non-Financial Benefits to Rio | $ 10,213 | | | | | | | | |
| Less: Hotel EBITDA | - | | | | | | | | |
| Less: Convention Space Opportunity Cost | (5,127) | | | | | | | | |
| Net Event EBITDA | $ 25,309 | $ 25,815 | $ 26,331 | $ 26,858 | $ 27,395 | $ 27,943 | $ 28,502 | $ 29,072 | |
| Las Vegas WSOP Event Royalty | | 6,454 | 6,583 | 6,715 | 6,849 | 6,986 | 7,126 | 7,268 | |
| Circuit Event Royalty | | 1,100 | 1,122 | 1,144 | 1,167 | 1,191 | 1,214 | 1,239 | |
| Circuit Prize Pool Overlay/Marketing Fund | | (1,000) | (1,000) | (800) | (600) | (400) | (200) | | |
| EBITDA | | 6,554 | 6,705 | 7,059 | 7,416 | 7,776 | 8,140 | 8,507 | |
| Taxes - 34% | | (2,228) | (2,280) | (2,400) | (2,521) | (2,644) | (2,768) | (2,892) | |
| Free Cash Flow | | $ 4,325 | $ 4,425 | $ 4,659 | $ 4,895 | $ 5,132 | $ 5,372 | $ 5,614 | $ 5,727 |

Sources:

*Unless noted below, all historical figures per Caesars WSOP Tournament Rights Valuation Model (Mar. 2011), at CACEXAM00177108 at Tab 'DCF' [CEOC_INVESTIG_00043132] as attached to an email from R. Brimmer to C. Rucker (Mar. 1, 2011), at CACEXAM00177103 [CACEXAM00177103]*

*Non-Rio Gaming Revenue Tied to WSOP Entrants per Caesars WSOP Tournament Rights Valuation Model (Jan. 2011), at CEOC_INVESTIG_00043132 at Tab 'DCF' [CEOC_INVESTIG_00043132]; Caesars WSOP Tournament Rights Valuation Model (Feb. 2011), at CACEXAM00122101 at Tab 'DCF' [CACEXAM00122101], and Caesars WSOP Tournament Rights Valuation Model (Mar. 2011), at CACEXAM00177108 at Tab 'DCF' [CACEXAM00177108] and at CEOC_INVESTIG_00002417 at Tab 'DCF' [CEOC_INVESTIG_00002417].*

*Non-Financial Benefits to Rio per Updated Rio Analysis (modified Jan. 6, 2009), at CEOC_INVESTIG_00430521 at Tab 'Sheet1' [CEOC_INVESTIG_00430521; Project Forest Presentation (Jan. 6, 2009), at CEOC_INVESTIG_00430518; ApolloCZR-KE00123866 [CEOC_INVESTIG_00430516; ApolloCZR-KE00123864].*

**WSOP Tournament Rights**
2011 WSOP Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method
US$ in millions

Appendix 7, Exhibit E
Valuation Date: September 1, 2011

| | | 12/31/12 | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | Terminal |
|---|---|---|---|---|---|---|---|---|
| **Debt-Free Cash Flow** | | $ 4.4 | $ 4.7 | $ 4.9 | $ 5.1 | $ 5.4 | $ 5.6 | $ 5.7 |
| Discount Period | 11.5% | 0.83 | 1.83 | 2.83 | 3.83 | 4.83 | 5.83 | |
| Present Value Factor | | 0.9135 | 0.8192 | 0.7348 | 0.6590 | 0.5910 | 0.5300 | |
| **Present Value of Debt-Free Cash Flows** | | $ 4.0 | $ 3.8 | $ 3.6 | $ 3.4 | $ 3.2 | $ 3.0 | |

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 21.0 |
| Present Value of Terminal Cash Flow | 32.0 |
| **Indicated Enterprise Value from Operations** | $ 52.9 |

| | |
|---|---|
| Terminal Growth Rate | 2.0% |
| Residual Value at Terminal Year | $ 60.3 |
| Present Value Factor | 0.5300 |
| **Present Value of Terminal Cash Flow** | $ 32.0 |

**Enterprise Value**

| | | WACC | |
|---|---|---|---|
| Growth | 11.0% | 11.5% | 12.0% |
| 2.0% | $ 55.9 | $ 52.9 | $ 50.3 |

**WSOP Tournament Rights**
**2011 WSOP Transaction**
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in 000s, except per share amounts

Appendix 7, Exhibit E

Valuation Date: September 1, 2011

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Churchill Downs Inc | $ 191,780 | $ - | $ 42.57 | 16,816 | $ 715,844 | $ 907,624 | 26.8% | 21.1% | 39.2% | 1.07 | 0.92 |
| Amaya, Inc | 3,522 | - | 2.14 | 50,046 | 107,268 | 110,790 | 3.3% | 3.2% | 35.0% | 3.91 | 3.83 |
| William Hill plc | 843,007 | - | 3.65 | 701,803 | 2,563,896 | 3,406,903 | 32.9% | 24.7% | 16.5% | 0.90 | 0.71 |
| Sportech PLC | 119,489 | - | 0.64 | 198,810 | 127,398 | 246,887 | 93.8% | 48.4% | 51.4% | 0.79 | 0.54 |
| bwin party digital entertainment plc | 50,326 | - | 1.99 | 847,771 | 1,684,945 | 1,735,181 | 3.0% | 2.9% | 35.0% | 1.18 | 1.16 |
| Jumbo Interactive Limited | 2,018 | - | 0.30 | 39,537 | 11,885 | 13,903 | 17.0% | 14.5% | 15.7% | 1.69 | 1.48 |
| High | $ 843,007 | $ - | $ 42.57 | 847,771 | $ 2,563,896 | $ 3,406,903 | 93.8% | 48.4% | 51.4% | 3.91 | 3.83 |
| Low | $ 2,018 | $ - | $ 0.30 | 16,816 | $ 11,885 | $ 13,903 | 3.0% | 2.9% | 15.7% | 0.79 | 0.54 |
| Mean | $ 201,675 | $ - | $ 8.55 | 309,130 | $ 868,539 | $ 1,070,215 | 29.5% | 19.1% | 32.1% | 1.59 | 1.44 |
| Median | $ 84,863 | $ - | $ 2.07 | 124,428 | $ 421,621 | $ 577,256 | 21.9% | 17.8% | 35.0% | 1.12 | 1.04 |

Selected as Most Comparable to Subject Company: 21.7% | 17.8% | 35.0% | | 1.04

**Cost of Equity Calculation:** | Source:

Risk-Free Rate (Rf): 3.1% | The expected rate of return (20-year Treasury Bond yield) as of September 01, 2011 as published in Federal Reserve Statistical Release, H 15

Plus Equity Premiums:
Equity Risk Premium (Rm-Rf): 6.00% | The expected return of the market in excess of the risk-free rate (3)
Relevered Equity Beta (Be): 1.19 | $Be = Ba \times [1 + (Wd/We) \times (1 - T)]$
Industry - Adjusted Equity Risk Premium: 7.1% | $Be \times (Rm - Rf)$

Size Premium (SP): 2.7% | 2011 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc : 8th decile
**Cost of Equity (Re) Discount Rate (rounded): 12.9%** | $Re = Rf + Be(Rm - Rf) + SP$

**Cost of Debt Calculation:**
Pre-Tax Weighted Cost of Debt: 5.4% | Moody's Baa Interest Rate as of September 01, 2011
Premium: 2.0% | Estimated additional required rate of return associated with a debt investment in the subject
Adjusted Pre-tax Cost of Debt: 7.4%

Estimated Tax Rate: 35.0% | Effective combined State and Federal income tax rate (Federal = [1 - (Federal) x State])
**After-Tax Cost of Debt (Rd): 4.8%** | $Rd = Rd \times (1 - T)$

**Weighted Average Cost Of Capital Calculation:**
Debt % of Capital: 17.8% | Wd
Cost of Debt: 4.8% | Rd
Weighted Cost of Debt: 0.9% | Wd x Rd

Equity % of Capital: 82.2% | We
Cost of Equity: 12.9% | Re
Weighted Cost of Equity: 10.6% | We x Re
**Weighted Average Cost of Capital (rounded): 11.5%**

Less: Long-term Sustainable Growth Rate (G): (2.0%) | Based on a combination of the Company's, and its Industry's, historical and potential growth rates, and the overall economic environment in which it competes
**Capitalization Rate (rounded): 9.5%**

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% (if the effective tax rate is is below 15%, or is above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc.
[2] The estimated Equity Risk Premium (ERP) of 6 percent, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

Source:
All Guideline Public Company data is per Capital IQ

**WSOP Tournament Rights**
2011 WSOP Transaction
Valuation Summary
US$ in millions

Appendix 7, Exhibit E

Valuation Date: September 1, 2011

| | Low | High |
|---|---|---|
| **Income Approach:** | | |
| Discounted Cash Flow Method | $ 50.3 | $ 55.9 |

# EXHIBIT F:  CERP TRANSACTION

**<u>Contents</u>:**

**Exhibit F-1:  Valuation of Octavius Tower**

**Exhibit F-2:  Valuation of RDE Casino**

**Exhibit F-3:  Valuation of LINQ Retail**

**Exhibit F-4:  Valuation of Observation Wheel**

**Octavius Tower**
**CERP Transaction**
**Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method**
US$ in millions

Appendix 7, Exhibit F-1
Valuation Date: October 11, 2013

| | [1] | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | 12/31/23 | 12/31/24 | 12/31/25 | 04/30/26 | Terminal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lease Payments | $ 5.8 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 35.0 | $ 11.7 | |
| Capital Costs | (0.2) | (2.1) | (2.2) | (2.2) | (2.3) | (2.4) | (2.5) | (2.6) | (2.6) | (2.7) | (2.8) | (2.9) | (3.0) | (1.0) | |
| Property Tax/Insurance Costs | (0.3) | (1.9) | (1.9) | (2.0) | (2.0) | (2.1) | (2.2) | (2.2) | (2.3) | (2.4) | (2.5) | (2.6) | (2.6) | (0.9) | |
| Pre-tax Lease Income | $ 5.3 | $ 31.0 | $ 30.9 | $ 30.8 | $ 30.6 | $ 30.5 | $ 30.4 | $ 30.2 | $ 30.0 | $ 29.9 | $ 29.7 | $ 29.5 | $ 29.4 | $ 9.7 | |
| Less: Taxes    35.0% | (1.9) | (10.9) | (10.8) | (10.8) | (10.7) | (10.7) | (10.6) | (10.6) | (10.5) | (10.5) | (10.4) | (10.3) | (10.3) | (3.4) | |
| Debt-Free Cash Flow | $ 3.4 | $ 20.2 | $ 20.1 | $ 20.0 | $ 19.9 | $ 19.8 | $ 19.7 | $ 19.6 | $ 19.5 | $ 19.4 | $ 19.3 | $ 19.2 | $ 19.1 | $ 6.3 | $ 19.3 |
| Discount Period | 0.11 | 0.72 | 1.72 | 2.72 | 3.72 | 4.72 | 5.72 | 6.72 | 7.72 | 8.72 | 9.72 | 10.72 | 11.72 | 12.72 | |
| Present Value Factor    9.6% | 0.9899 | 0.9360 | 0.8540 | 0.7792 | 0.7109 | 0.6487 | 0.5918 | 0.5400 | 0.4927 | 0.4495 | 0.4102 | 0.3742 | 0.3415 | 0.3116 | |
| Present Value of Debt-Free Cash Flows | $ 3.4 | $ 18.9 | $ 17.2 | $ 15.6 | $ 14.2 | $ 12.9 | $ 11.7 | $ 10.6 | $ 9.6 | $ 8.7 | $ 7.9 | $ 7.2 | $ 6.5 | $ 2.0 | |

Sum of the Present Value of Discrete Year Cash Flows     $ 146.3
Present Value of Terminal Cash Flow     79.3
**Indicated Enterprise Value from Operations     $ 225.6**

Terminal Growth Rate     2.0%
Residual Value at Terminal Year     $ 254.4
Present Value Factor     0.3116
**Present Value of Terminal Cash Flow     $ 79.3**

**Enterprise Value**

| | | WACC | |
|---|---|---|---|
| Growth | 9.1% | 9.6% | 10.1% |
| 2.0% | $ 239.7 | $ 225.6 | $ 213.2 |

Footnote:
[1] Reflects cash flow for the last two months of 2013

Sources:
Lease payments per Linq Amended and Restated Operating Lease (Oct 11, 2013), at CEOC_INVESTIG_00153576-618 [CEOC_INVESTIG_00153576]; Octavius Amended and Restated Operating Lease (Oct 11, 2013), at CEOC_INVESTIG_00152749-88 [CEOC_INVESTIG_00152749]
Capital costs and property tax/insurance costs per Perella Project Citizen Presentation (Oct 10, 2013), at CEOC_INVESTIG_00000018 [CEOC_INVESTIG_00000006]

Octavius Tower
CERP Transaction
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in millions, except per share amounts

Appendix 7, Exhibit F-1
Valuation Date: October 11, 2013

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Urstadt Biddle Properties Inc | $ 171,288 | $ 190,625 | $ 19.55 | 32,563 | $ 636,599 | $ 998,512 | 20.7% | 17.2% | NA | 0.81 | NA |
| General Growth Properties, Inc | 15,782,680 | 242,042 | 20.07 | 909,278 | 18,249,207 | 34,273,929 | 85.4% | 46.0% | 35.0% | 3.37 | 2.17 |
| Taubman Centers, Inc | 2,991,442 | 25 | 69.07 | 63,838 | 4,409,291 | 7,400,758 | 67.8% | 40.4% | 35.0% | 1.72 | 1.20 |
| Ashford Hospitality Trust, Inc | 2,440,450 | 158 | 12.85 | 80,566 | 1,035,273 | 3,475,881 | 235.7% | 70.2% | 35.0% | 2.60 | 1.03 |
| Chatham Lodging Trust | 223,708 | - | 18.84 | 25,809 | 486,249 | 709,957 | 46.0% | 31.5% | 35.0% | 0.92 | 0.71 |
| Chesapeake Lodging Trust | 564,317 | 50 | 23.69 | 47,867 | 1,133,960 | 1,698,327 | 49.8% | 33.2% | 35.0% | 1.17 | 0.89 |
| Diamondrock Hospitality Co | 1,060,299 | - | 11.22 | 195,471 | 2,193,185 | 3,253,484 | 48.3% | 32.6% | 35.0% | 2.33 | 1.77 |
| FelCor Lodging Trust Incorporated | 1,648,165 | 487,319 | 6.61 | 124,126 | 820,473 | 2,955,957 | 126.0% | 55.8% | NA | 3.74 | NA |
| Host Hotels & Resorts, Inc | 4,560,000 | - | 17.91 | 750,031 | 13,433,055 | 17,993,055 | 33.9% | 25.3% | 20.1% | 2.38 | 1.87 |
| LaSalle Hotel Properties | 1,547,721 | 95 | 29.23 | 96,256 | 2,813,563 | 4,361,379 | 55.0% | 35.5% | 35.0% | 2.69 | 1.98 |
| RLJ Lodging Trust | 1,425,505 | - | 23.84 | 122,736 | 2,926,014 | 4,351,519 | 48.7% | 32.8% | 35.0% | 1.42 | 1.08 |
| Sotherly Hotels Inc | 171,035 | - | 4.79 | 10,157 | 48,652 | 219,687 | 351.5% | 77.9% | 35.0% | 1.94 | 0.59 |
| Strategic Hotels & Resorts, Inc | 1,332,404 | 279,548 | 8.86 | 205,527 | 1,820,969 | 3,432,921 | 63.4% | 38.8% | 35.0% | 2.75 | 1.95 |
| Summit Hotel Properties, Inc | 402,302 | 50 | 9.25 | 81,200 | 751,104 | 1,153,090 | 53.6% | 34.9% | 35.0% | 1.25 | 0.93 |
| High | $ 15,782,680 | $ 487,319 | $ 69.07 | 909,278 | $ 18,249,207 | $ 34,273,929 | 351.5% | 77.9% | 35.0% | 3.74 | 2.17 |
| Low | $ 171,035 | $ - | $ 4.79 | 10,157 | $ 48,652 | $ 219,687 | 20.7% | 17.2% | 20.1% | 0.81 | 0.59 |
| Mean | $ 2,451,523 | $ 85,710 | $ 20 | 196,102 | $ 3,625,542 | $ 6,162,775 | 91.9% | 40.9% | 33.8% | 2.08 | 1.35 |
| Median | $ 1,378,955 | $ 67 | $ 18 | 88,728 | $ 1,477,464 | $ 3,343,202 | 54.3% | 35.2% | 35.0% | 2.13 | 1.14 |

Selected as Most Comparable to Subject Company

|  | | | | | | | 54.3% | 35.2% | 35.0% | | 0.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Cost of Equity Calculation:**

Source:

| Risk-Free Rate (Rf) | 3.5% | Risk-free rate of return (20-year Treasury Bond yield) as of October 11, 2013 as published in Federal Reserve Statistical Release, H.15 |
|---|---|---|
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) [2] | 6.00% | The expected return of the market in excess of the risk-free rate |
| Relevered Equity Beta (Be) | 0.80 | Be = Ba x [ 1 + (Wd / We) x ( 1 - T )] |
| Industry - Adjusted Equity Risk Premium | 4.8% | Be x (Rm - Rf) |
| Size Premium (SP) | 3.8% | 2013 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc : 9-10 decile |
| Cost of Equity (Re) Discount Rate (rounded) | 12.0% | Re = Rf + Be (Rm - Rf) + SP |

**Cost of Debt Calculation:**

| Pre-Tax Weighted Cost of Debt | 5.4% | Moody's Baa Interest Rate as of October 11, 2013 |
|---|---|---|
| Premium | 2.6% | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 8.0% | |
| Estimated Tax Rate | 35.0% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal ) x State]) |
| After-Tax Cost of Debt (Rd) | 5.2% | Rd = Rd x (1 - T) |

**Weighted Average Cost Of Capital Calculation:**

| Debt % of Capital | 35.2% | Wd |
|---|---|---|
| Cost of Debt | 5.2% | Rd |
| Weighted Cost of Debt | 1.8% | Wd x Rd |
| Equity % of Capital | 64.8% | We |
| Cost of Equity | 12.0% | Re |
| Weighted Cost of Equity | 7.8% | We x Re |
| Weighted Average Cost of Capital (rounded) | 9.6% | |
| Less: Long-term Sustainable Growth Rate (G) | (2.0%) | Based on a combination of the Company's, and its Industry's, historical and potential growth rates, and the overall economic environment in which it competes. |
| Capitalization Rate (rounded) | 7.6% | |

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is at/below 15%, or 0% above 55%, in order to offset the use of NOL, carryforwards, R&D tax credits, etc.
[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market studies and historical data compiled by Morningstar (formerly Ibbotson Associates).

Source:
All Guideline Public Company data is per CapitalIQ.

**Octavius Tower**

**CERP Transaction**

**Valuation Summary**

US$ in millions

**Appendix 7, Exhibit F-1**

**Valuation Date:  October 11, 2013**

| | Fair Market Value Indication Low | | Fair Market Value Indication High |
|---|---|---|---|
| **Income Approach:** | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 100.0% | $ 213.2 | $ 239.7 |
| **Indicated Fair Market Value** | | $ 213.2 | $ 239.7 |

**RDE Casino**
**CERP Transaction**
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method
US$ in millions

Appendix 7, Exhibit F-2
Valuation Date: October 11, 2013

| | [1] | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | 12/31/23 | 12/31/24 | 12/31/25 | 04/30/26 | Terminal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lease Payments | $ 1.3 | $ 15.0 | $ 15.0 | 15.0 | $ 15.0 | $ 15.0 | $ 15.0 | $ 15.0 | $ 15.0 | $ 15.0 | $ 15.0 | $ 15.0 | $ 15.0 | $ 5.0 | |
| Capital Costs | (0.0) | (0.3) | (0.5) | (1.0) | (1.0) | (1.1) | (1.1) | (1.1) | (1.2) | (1.2) | (1.3) | (1.3) | (1.3) | (0.5) | |
| Property Tax/Insurance Costs | (0.1) | (1.2) | (1.2) | (1.3) | (1.3) | (1.4) | (1.4) | (1.4) | (1.5) | (1.5) | (1.6) | (1.6) | (1.7) | (0.6) | |
| Pre-tax Lease Income | $ 1.1 | $ 13.5 | $ 13.2 | 12.7 | $ 12.7 | $ 12.6 | $ 12.5 | $ 12.4 | $ 12.3 | $ 12.2 | $ 12.1 | $ 12.1 | $ 12.0 | $ 4.0 | |
| Less: Taxes        35.0% | (0.4) | (4.7) | (4.6) | (4.5) | (4.4) | (4.4) | (4.4) | (4.3) | (4.3) | (4.3) | (4.3) | (4.2) | (4.2) | (1.4) | |
| Debt-Free Cash Flow | $ 0.7 | $ 8.8 | $ 8.6 | 8.3 | $ 8.2 | $ 8.2 | $ 8.1 | $ 8.1 | $ 8.0 | $ 8.0 | $ 7.9 | $ 7.8 | $ 7.8 | $ 2.6 | $ 7.9 |
| Discount Period | 0.11 | 0.72 | 1.72 | 2.72 | 3.72 | 4.72 | 5.72 | 6.72 | 7.72 | 8.72 | 9.72 | 10.72 | 11.72 | 12.72 | |
| Present Value Factor        9.6% | 0.9899 | 0.9360 | 0.8540 | 0.7792 | 0.7109 | 0.6487 | 0.5918 | 0.5400 | 0.4927 | 0.4495 | 0.4102 | 0.3742 | 0.3415 | 0.3116 | |
| Present Value of Debt-Free Cash Flows | $ 0.7 | $ 8.2 | $ 7.3 | $ 6.4 | $ 5.8 | $ 5.3 | $ 4.8 | $ 4.4 | $ 3.9 | $ 3.6 | $ 3.2 | $ 2.9 | $ 2.7 | $ 0.8 | |

Sum of the Present Value of Discrete Year Cash Flows   $ 60.2
Present Value of Terminal Cash Flow   32.2
**Indicated Enterprise Value from Operations**   **$ 92.4**

Terminal Growth Rate   2.0%
Residual Value at Terminal Year   $ 103.5
Present Value Factor   0.3116
**Present Value of Terminal Cash Flow**   **$ 32.2**

**Enterprise Value**

| | | WACC | |
|---|---|---|---|
| Growth | 9.1% | 9.6% | 10.1% |
| 2.0% | 98.2 | 92.4 | 87.4 |

Footnote:
[1] Reflects cash flow for the last month of 2013

Sources:
*Lease payments per Linq Amended and Restated Operating Lease (Oct 11, 2013), at CEOC_INVESTIG_00155376-618 (CEOC_INVESTIG_00155376); Octavius Amended and Restated Operating Lease (Oct 11, 2013), at CEOC_INVESTIG_00152749-88 [CEOC_INVESTIG_00000027 [CEOC_INVESTIG_00000006]*
*Capital costs and property tax/insurance costs per Perella Project Citizen Presentation (Oct 10, 2013), at CEOC_INVESTIG_00000027 [CEOC_INVESTIG_00152749]*

**RDE Casino**

**CERP Transaction**

Appendix 7, Exhibit F-2

**Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses**

Valuation Date: October 11, 2013

US$ in millions, except per share amounts

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Urstadt Biddle Properties Inc | $ 171,288 | $ 190,625 | $ 19.55 | 32,563 | $ 636,599 | $ 998,512 | 20.7% | 17.2% | NA | 0.81 | NA |
| General Growth Properties, Inc | 15,782,680 | 242,042 | 20.07 | 909,278 | 18,249,207 | 34,273,929 | 85.4% | 46.0% | 35.0% | 3.37 | 2.17 |
| Taubman Centers, Inc | 2,991,442 | 25 | 69.07 | 63,838 | 4,409,291 | 7,400,758 | 67.8% | 40.4% | 35.0% | 1.72 | 1.20 |
| Ashford Hospitality Trust, Inc | 2,440,450 | 158 | 12.85 | 80,566 | 1,035,273 | 3,475,881 | 235.7% | 70.2% | 35.0% | 2.60 | 1.03 |
| Chatham Lodging Trust | 223,708 | - | 18.84 | 25,809 | 486,249 | 709,957 | 46.0% | 31.5% | 35.0% | 0.92 | 0.71 |
| Chesapeake Lodging Trust | 564,317 | 50 | 23.69 | 47,867 | 1,133,960 | 1,698,327 | 49.8% | 33.2% | 35.0% | 1.17 | 0.89 |
| Diamondrock Hospitality Co | 1,060,299 | - | 11.22 | 195,471 | 2,193,185 | 3,253,484 | 48.3% | 32.6% | 35.0% | 2.33 | 1.77 |
| FelCor Lodging Trust Incorporated | 1,648,165 | 487,319 | 6.61 | 124,126 | 820,473 | 2,955,957 | 126.0% | 55.8% | NA | 3.74 | NA |
| Host Hotels & Resorts, Inc | 4,560,000 | - | 17.91 | 750,031 | 13,433,055 | 17,993,055 | 33.9% | 25.3% | 20.1% | 2.38 | 1.87 |
| Lasalle Hotel Properties | 1,547,721 | 95 | 29.23 | 96,256 | 2,813,563 | 4,361,379 | 55.0% | 35.5% | 35.0% | 2.69 | 1.98 |
| RLJ Lodging Trust | 1,425,505 | - | 23.84 | 122,736 | 2,926,014 | 4,351,519 | 48.7% | 32.8% | 35.0% | 1.42 | 1.08 |
| Sotherly Hotels Inc | 171,035 | - | 4.79 | 10,157 | 48,652 | 219,687 | 351.5% | 77.9% | 35.0% | 1.94 | 0.59 |
| Strategic Hotels & Resorts, Inc | 1,332,404 | 279,548 | 8.86 | 205,527 | 1,820,969 | 3,432,921 | 63.4% | 38.8% | 35.0% | 2.75 | 1.95 |
| Summit Hotel Properties, Inc | 402,392,690 | 84 | 9.25 | 81,200 | 751,104 | 1,153,490 | 53.6% | 34.9% | 35.0% | 1.25 | 0.93 |
| **High** | **$ 15,782,680** | **$ 487,319** | **$ 69** | **909,278** | **$ 18,249,207** | **$ 34,273,929** | **351.5%** | **77.9%** | **35.0%** | **3.74** | **2.17** |
| **Low** | **$ 171,035** | **$ -** | **$ 5** | **10,157** | **$ 48,652** | **$ 219,687** | **20.7%** | **17.2%** | **20.1%** | **0.81** | **0.59** |
| **Mean** | **$ 2,451,523** | **$ 85,710** | **$ 20** | **196,102** | **$ 3,625,542** | **$ 6,162,775** | **91.9%** | **40.9%** | **33.8%** | **2.08** | **1.35** |
| **Median** | **$ 1,378,955** | **$ 67** | **$ 18** | **88,728** | **$ 1,477,464** | **$ 3,343,202** | **54.3%** | **35.2%** | **35.0%** | **2.13** | **1.14** |

**Selected as Most Comparable to Subject Company**    54.3%   35.2%   35.0%    [ **0.59** ]

**Cost of Equity Calculation:**     Source:

| | | |
|---|---|---|
| Risk-Free Rate (Rf) | 3.5% | Risk-free rate of return (20-year Treasury Bond yield) as of October 11, 2013 as published in Federal Reserve Statistical Release, H 15 |
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) | 6.00% | The expected return of the market in excess of the risk-free rate (3) |
| Relevered Equity Beta (Be) | 0.80 | Be = Ba x [ 1 + (Wd / We) x ( 1 – T )] |
| Industry – Adjusted Equity Risk Premium | 4.8% | Be x (Rm - Rf) |
| Size Premium (SP) | 3.8% | 2013 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc : 9-10 decile |
| **Cost of Equity (Re) Discount Rate (rounded)** | **12.0%** | Re = Rf + Be (Rm - Rf) + SP |

**Cost of Debt Calculation:**

| | | |
|---|---|---|
| Pre-Tax Weighted Cost of Debt | 5.4% | Moody's Baa Interest Rate as of October 11, 2013 |
| Premium | | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 8.0% | |
| Estimated Tax Rate | 35.0% | Effective combined State and Federal Income tax rate (Federal + [(1 - Federal) x State]) |
| **After-Tax Cost of Debt (Rd)** | **5.2%** | Rd = Rd x (1 – T) |

**Weighted Average Cost Of Capital Calculation:**

| | | |
|---|---|---|
| Debt % of Capital | 35.2% | Wd |
| Cost of Debt | 5.2% | Rd |
| Weighted Cost of Debt | 1.8% | Wd x Rd |
| Equity % of Capital | 64.8% | We |
| Cost of Equity | 12.0% | Re |
| Weighted Cost of Equity | 7.8% | We x Re |
| **Weighted Average Cost of Capital (rounded)** | **9.6%** | |
| Less Long-term Sustainable Growth Rate (G) | (2.0%) | Based on a combination of the Company's, and its Industry, historical and potential growth rates, and the overall economic environment in which it competes. |
| **Capitalization Rate (rounded)** | **7.6%** | |

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a) below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc.
[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates).

Source:
All Guideline Public Company data is per CapitalIQ

**RDE Casino**

**CERP Transaction**

**Valuation Summary**

US$ in millions

**Appendix 7, Exhibit F-2**

Valuation Date: October 11, 2013

| | Fair Market Value Indication - Low | Fair Market Value Indication - High |
|---|---|---|
| **Income Approach:** | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 100.0% $ 87.4 | $ 98.2 |
| **Indicated Fair Market Value** | $ 87.4 | $ 98.2 |

**LINQ Retail**       Appendix 7, Exhibit F-3
CERP Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method    Valuation Date: October 11, 2013
US$ in millions

| | 12/31/13 | 12/31/14 [1] | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|---|
| **Earnings Before Interest & Taxes (EBIT)** | $    - | $   19.7 | $   27.7 | $   28.1 | $   28.9 | $   29.4 | $   30.0 |
| *EBIT Margin* | *0.0%* | *52.7%* | *60.3%* | *60.2%* | *60.3%* | *60.2%* | *60.2%* |
| Blended Income Taxes | - | (6.9) | (9.7) | (9.8) | (10.1) | (10.3) | (10.5) |
| *Blended Income Tax Rate* | *NA* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **Debt-Free Net Income** | $    - | $   12.8 | $   18.0 | $   18.3 | $   18.8 | $   19.1 | $   19.5 |
| **Cash Flow Adjustments:** | | | | | | | |
| Depreciation & Amortization | - | 0.5 | 0.6 | 0.6 | 0.7 | 0.7 | 0.7 |
| Capital Expenditures | - | (0.5) | (0.6) | (0.6) | (0.7) | (0.7) | (0.7) |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $    - | $   12.8 | $   18.0 | $   18.3 | $   18.8 | $   19.1 | $   19.5 |
| Discount Period | | 0.11 | 0.72 | 1.72 | 2.72 | 3.72 | 4.72 |
| Present Value Factor | | 0.9899 | 0.9360 | 0.8540 | 0.7792 | 0.7109 | 0.6487 |
| **Present Value of Debt-Free Cash Flows** | $    - | $   12.0 | $   15.4 | $   14.2 | $   13.4 | $   12.4 | |

9.6%

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $   67.3 |
| Present Value of Terminal Cash Flow | 166.4 |
| **Indicated Enterprise Value from Operations** | $   233.7 |

| | |
|---|---|
| Terminal Growth Rate | 2.0% |
| Residual Value at Terminal Year | $   256.5 |
| Present Value Factor | 0.6487 |
| **Present Value of Terminal Cash Flow** | $   166.4 |

**Enterprise Value**

| | | WACC | |
|---|---|---|---|
| **Growth** | 9.1% | 9.6% | 10.1% |
| 2.0% | $   250.2 | $   233.7 | $   219.3 |

Footnote:
[1] 2014 represents cash flows beginning 3/1/2014.

Source:
*Debt-Free Net Income, Depreciation & Amortization, and Capital Expenditures per Perella Project Citizen Presentation (Oct. 10, 2013), at CEOC_INVESTIG_00000021 [CEOC_INVESTIG_00000006].*

**LINQ Retail**
CERP Transaction
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in millions, except per share amounts

Appendix 7, Exhibit F-3
Valuation Date: October 11, 2013

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wtd) | Effective Income Tax Rate [2] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset Beta (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Urstadt Biddle Properties, Inc | $ 171,288 | $ 190,625 | $ 19.55 | 32,563 | $ 636,599 | $ 998,512 | 20.7% | 17.2% | 35.0% | 0.81 | 0.71 |
| General Growth Properties, Inc | 15,782,680 | 242,042 | 20.07 | 909,278 | 18,249,207 | 34,273,929 | 85.4% | 46.0% | 35.0% | 3.37 | 2.17 |
| Taubman Centers, Inc | 2,991,442 | 25 | 69.07 | 63,838 | 4,409,291 | 7,400,758 | 67.8% | 40.4% | 35.0% | 1.72 | 1.20 |
| Ashford Hospitality Trust, Inc | 2,440,450 | 158 | 12.85 | 80,566 | 1,035,273 | 3,475,881 | 235.7% | 70.2% | 35.0% | 2.60 | 1.03 |
| Chatham Lodging Trust | 223,708 | - | 18.84 | 25,809 | 486,249 | 709,957 | 46.0% | 31.5% | 35.0% | 0.92 | 0.71 |
| Chesapeake Lodging Trust | 564,317 | 50 | 23.69 | 47,867 | 1,133,960 | 1,698,327 | 49.8% | 33.2% | 35.0% | 1.17 | 0.89 |
| Diamondrock Hospitality Co | 1,060,299 | - | 11.22 | 195,471 | 2,193,185 | 3,253,484 | 48.3% | 32.6% | 35.0% | 2.33 | 1.77 |
| FelCor Lodging Trust Incorporated | 1,648,165 | 487,319 | -6.61 | 124,126 | 820,473 | 2,955,957 | 126.0% | 55.8% | NA | 3.74 | NA |
| Host Hotels & Resorts, Inc | 4,560,000 | - | 17.91 | 750,031 | 13,433,055 | 17,993,055 | 33.9% | 25.3% | 20.1% | 2.38 | 1.87 |
| LaSalle Hotel Properties | 1,547,721 | 95 | 29.23 | 96,256 | 2,815,563 | 4,361,379 | 55.0% | 35.5% | 35.0% | 2.69 | 1.98 |
| RLJ Lodging Trust | 1,425,505 | - | 23.84 | 122,736 | 2,926,014 | 4,351,519 | 48.7% | 32.8% | 35.0% | 1.42 | 1.08 |
| Sotherly Hotels Inc | 171,035 | - | 4.79 | 10,157 | 48,652 | 219,687 | 351.5% | 77.9% | 35.0% | 1.94 | 0.59 |
| Strategic Hotels & Resorts, Inc | 1,332,404 | 279,548 | 8.86 | 205,527 | 1,820,969 | 3,432,921 | 63.4% | 38.8% | 35.0% | 2.75 | 1.95 |
| Summit Hotel Properties, Inc | 402,302 | 84 | 9.25 | 81,200 | 751,104 | 1,153,490 | 53.6% | 34.9% | 35.0% | 1.25 | 0.93 |
| High | $ 15,782,680 | $ 487,319 | $ 69.07 | 909,278 | $ 18,249,207 | $ 34,273,929 | 351.5% | 77.9% | 35.0% | 3.74 | 2.17 |
| Low | 171,035 | - | 4.79 | 10,157 | 48,652 | 219,687 | 20.7% | 17.2% | 20.1% | 0.81 | 0.59 |
| Mean | $ 2,451,523 | $ 85,710 | $ 19.70 | 196,102 | $ 3,625,542 | $ 6,162,775 | 91.9% | 40.9% | 33.9% | 2.08 | 1.30 |
| Median | $ 1,378,955 | $ 67 | $ 18.38 | 88,728 | $ 1,477,464 | $ 3,343,202 | 54.3% | 35.2% | 35.0% | 2.13 | 1.08 |

Selected as Most Comparable to Subject Company  |  54.3%  |  35.2%  |  35.0%  |  0.59

**Cost of Equity Calculation:**   Source:

| | | |
|---|---|---|
| Risk-Free Rate (Rf) | 3.5% | Risk-free rate of return (20-year Treasury Bond yield) as of October 11, 2013 as published in Federal Reserve Statistical Release, H.15 |
| Plus Equity Risk Premium: | | |
| Equity Risk Premium (Rm-Rf) | 6.00% | The expected return of the market in excess of the risk-free rate (3) |
| Relevered Equity Beta (Re) | 0.80 | Be = Ba x [ 1 + (Wd / We) x (1 - T )] |
| Industry - Adjusted Equity Risk Premium | 4.8% | Be x (Rm - Rf) |
| Size Premium (SP) | 3.8% | 2013 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc - 9-10 decile |
| Cost of Equity (Re) Discount Rate (rounded) | 12.0% | Re = Rf + Be (Rm - Rf) + SP |

**Cost of Debt Calculation:**

| | | |
|---|---|---|
| Pre-Tax Weighted Cost of Debt | 5.4% | Moody's Baa Interest Rate as of October 11, 2013 |
| Premium | 2.6% | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 8.0% | |
| Estimated Tax Rate | 35.0% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State]) |
| After-Tax Cost of Debt (Rd) | 5.2% | Rd = Rd x (1 - T) |

**Weighted Average Cost Of Capital Calculation:**

| | | |
|---|---|---|
| Debt % of Capital | 35.2% | Wd |
| Cost of Debt | 5.2% | Rd |
| Weighted Cost of Debt | 1.8% | Wd x Rd |
| Equity % of Capital | 64.8% | We |
| Cost of Equity | 12.0% | Re |
| Weighted Cost of Equity | 7.8% | We x Re |
| Weighted Average Cost of Capital (rounded) | 9.6% | |
| Less Long-term Sustainable Growth Rate (G | (2.0%) | Based on a combination of the Company's, and its Industry's, historical and potential growth rates, and the overall economic environment in which it competes. |
| Capitalization Rate (rounded) | 7.6% | |

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a) below 15%, or b) above 55%, in order to offset the use of NOL, carryforwards, R&D tax credits, etc.
[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates).

Sources:
All Guideline Public Company data is per CapitalIQ

**LINQ Retail** — **Appendix 7, Exhibit F-3**
**CERP Transaction**
**Market Approach: Guideline Public Company Method - Comparative Valuation Multiples** — **Valuation Date: October 11, 2013**
**US$ in 000s, except per share**

| Company Name: | | | | | | | | Urstadt Biddle Properties Inc. | General Growth Properties, Inc | Taubman Centers, Inc. | Ashford Hospitality Trust, Inc. | Chatham Lodging Trust | Chesapeake Lodging Trust | Diamondrock Hospitality Co. | FelCor Lodging Trust Incorporated | Host Hotels & Resorts, Inc. | LaSalle Hotel Properties | RLJ Lodging Trust | Sotherly Hotels Inc. | Strategic Hotels & Resorts, Inc. | Summit Hotel Properties, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker Symbol: | | | | | | | | UBA | GGP | TCO | AHT | CLDT | CHSP | DRH | FCH | HST | LHO | RLJ | SOHO | BEE | INN |
| Last Fiscal Year End: | | | | | | | | 10/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 |
| Trailing Twelve Months: | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | 07/31/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 |
| Select Market Data [1] | | | | | | | | | | | | | | | | | | | | | |
| Market Price [2] | NM | NM | NM | NM | NM | NM | NM | $ 19.55 | $ 20.07 | $ 69.07 | $ 12.85 | $ 18.84 | $ 23.69 | $ 11.22 | $ 6.61 | $ 17.91 | $ 29.23 | $ 23.84 | $ 4.79 | $ 8.86 | $ 9.25 |
| x Shares Outstanding (000) | NM | NM | NM | NM | NM | NM | NM | 32,563 | 909,278 | 63,838 | 80,566 | 25,809 | 47,867 | 195,471 | 124,126 | 750,031 | 96,256 | 122,736 | 10,157 | 205,527 | 81,200 |
| = Market Value of Common Equity | $ 18,249,207 | $ 2,897,901 | $ 768,446 | $ 48,652 | $ 3,625,542 | $ 1,477,464 | 1.5 | $ 636,599 | $ 18,249,207 | $ 4,409,291 | $ 1,035,273 | $ 486,249 | $ 1,133,960 | $ 2,193,185 | $ 820,473 | $ 13,433,055 | $ 2,813,563 | $ 2,926,014 | $ 48,652 | $ 1,820,969 | $ 751,104 |
| + Preferred Stock | NM | NM | NM | NM | NM | NM | NM | $ 190,625 | $ 242,042 | $ 25 | $ 158 | NA | $ 50 | NA | $ 487,319 | NA | $ 95 | NA | NA | $ 279,548 | $ 84 |
| = Adjusted Market Value of Stockholders' Equit | $ 18,491,249 | $ 2,897,925 | $ 879,276 | $ 48,652 | $ 3,711,253 | $ 1,704,155 | 1.5 | $ 827,224 | $ 18,491,249 | $ 4,409,316 | $ 1,035,431 | $ 486,249 | $ 1,134,010 | $ 2,193,185 | $ 1,307,792 | $ 13,433,055 | $ 2,813,658 | $ 2,926,014 | $ 48,652 | $ 2,100,517 | $ 751,188 |
| + Minority Interest | $ 335,407 | $ 119,199 | $ 5,888 | $ (94,074) | $ 70,198 | $ 22,914 | 1.7 | $ 12,494 | $ 335,407 | $ (94,074) | $ 196,519 | $ 2,028 | NA | NA | $ 27,280 | $ 211,000 | $ 5,877 | $ 18,548 | $ 5,892 | $ 93,426 | $ 27,974 |
| + Total Interest-Bearing Debt | $ 15,782,680 | $ 2,242,379 | $ 442,806 | $ 171,035 | $ 2,451,523 | $ 1,378,955 | 1.6 | $ 171,288 | $ 15,782,680 | $ 2,991,442 | $ 2,440,450 | $ 223,708 | $ 564,317 | $ 1,060,299 | $ 1,648,165 | $ 4,560,000 | $ 1,547,721 | $ 1,425,505 | $ 171,035 | $ 1,332,404 | $ 402,302 |
| - Cash & Cash Equivalents | $ 603,518 | $ 252,829 | $ 34,472 | $ 3,316 | $ 145,030 | $ 52,987 | 1.3 | $ 3,316 | $ 603,518 | $ 32,377 | $ 310,472 | $ 60,401 | $ 40,756 | $ 43,448 | $ 68,589 | $ 354,000 | $ 17,967 | $ 346,326 | $ 23,785 | $ 79,898 | $ 45,572 |
| = Market Value of Cash-Adjusted Enterprise Va | $ 34,005,818 | $ 4,267,902 | $ 1,266,311 | $ 201,794 | $ 6,077,914 | $ 3,285,982 | 1.5 | $ 1,007,690 | $ 34,005,818 | $ 7,274,307 | $ 3,361,928 | $ 651,584 | $ 1,657,571 | $ 3,210,036 | $ 2,914,648 | $ 17,850,055 | $ 4,349,289 | $ 4,023,741 | $ 201,794 | $ 3,446,449 | $ 1,135,892 |
| Beta - 5 Year, Monthly | 3.74 | 2.67 | 1.29 | 0.81 | 2.08 | 2.13 | 0.44 | 0.81 | 3.37 | 1.72 | 2.60 | 0.92 | 1.17 | 2.33 | 3.74 | 2.38 | 2.69 | 1.42 | 1.94 | 2.75 | 1.25 |
| Beta - 2 Year, Weekly | 1.80 | 1.60 | 0.99 | 0.75 | 1.25 | 1.11 | 0.29 | 0.99 | 0.99 | 0.95 | 1.26 | 1.06 | 1.13 | 1.62 | 1.75 | 1.56 | 1.66 | 0.75 | 0.83 | 1.80 | 1.08 |
| ***Cash-Adjusted Enterprise Value / EBITDA*** | | | | | | | | | | | | | | | | | | | | | |
| FYE +5 | 13.6 x | 13.6 x | 13.6 x | 13.6 x | 13.6 x | 13.6 x | NA | NA | 13.6 x | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| FYE +4 | 16.0 x | 15.5 x | 14.6 x | 14.1 x | 15.0 x | 15.0 x | 0.1 | NA | 16.0 x | 14.1 x | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| FYE +3 | 16.7 x | 12.8 x | 10.2 x | 7.3 x | 11.5 x | 11.5 x | 0.2 | NA | 16.7 x | 13.3 x | 7.8 x | 10.1 x | NA | 12.2 x | 11.4 x | 11.5 x | 12.2 x | 10.4 x | NA | 14.1 x | 7.3 x |
| FYE +2 | 17.3 x | 15.3 x | 11.4 x | 8.4 x | 12.9 x | 13.1 x | 0.2 | 15.8 x | 17.3 x | 16.2 x | 8.4 x | 10.5 x | 11.7 x | 13.4 x | 14.0 x | 12.6 x | 13.1 x | 11.4 x | NA | 15.3 x | 8.6 x |
| FYE +1 | 18.4 x | 16.8 x | 12.8 x | 9.1 x | 14.6 x | 14.8 x | 0.2 | 18.4 x | 18.1 x | 17.2 x | 9.1 x | 12.8 x | 13.7 x | 15.7 x | 15.4 x | 13.7 x | 14.8 x | 12.7 x | NA | 16.8 x | 11.8 x |
| NTM Consensus | 17.5 x | 15.6 x | 11.9 x | 8.7 x | 13.5 x | 13.7 x | 0.2 | 16.4 x | 17.5 x | 16.4 x | 8.7 x | 11.5 x | 12.4 x | 14.7 x | 14.2 x | 13.3 x | 13.7 x | 11.9 x | NA | 15.6 x | 9.4 x |
| TTM | 22.6 x | 18.7 x | 14.7 x | 10.0 x | 16.7 x | 16.2 x | 0.2 | 19.2 x | 18.7 x | 17.3 x | 14.5 x | 22.3 x | 15.0 x | 16.2 x | 18.6 x | 14.1 x | 15.7 x | 14.0 x | 10.0 x | 22.6 x | 16.1 x |
| FYE -1 | 24.3 x | 18.9 x | 14.6 x | 9.9 x | 16.8 x | 16.9 x | 0.2 | 18.6 x | 19.2 x | 19.0 x | 13.9 x | 16.4 x | 15.3 x | 17.7 x | 17.3 x | 15.4 x | 14.4 x | 13.3 x | 9.9 x | 24.3 x | 20.8 x |
| FYE -2 | 33.9 x | 21.1 x | 15.0 x | 11.9 x | 18.4 x | 17.6 x | 0.3 | 15.9 x | 16.4 x | 19.1 x | 12.1 x | 33.9 x | 21.4 x | 21.9 x | 18.3 x | 16.9 x | 14.7 x | 12.7 x | 11.9 x | 21.7 x | 20.0 x |
| FYE -3 | 97.9 x | 20.8 x | 15.2 x | 10.5 x | 26.6 x | 17.5 x | 1.0 | 16.2 x | 19.9 x | 14.8 x | 17.0 x | 97.9 x | 70.7 x | 25.9 x | 18.0 x | 20.6 x | 16.4 x | 10.5 x | 12.1 x | 20.9 x | 11.5 x |
| FYE -4 | 20.9 x | 16.5 x | 12.9 x | 12.2 x | 15.1 x | 14.7 x | 0.2 | 13.0 x | 16.4 x | 12.2 x | 14.4 x | NM | NA | 18.9 x | 16.8 x | 15.1 x | 12.6 x | 12.3 x | 14.9 x | 20.9 x | 14.0 x |
| FYE -5 | 14.3 x | 12.1 x | 8.3 x | 7.5 x | 10.4 x | 9.5 x | 0.2 | 13.9 x | 12.6 x | 11.0 x | 9.5 x | NA | NA | 7.8 x | 8.9 x | 7.5 x | 7.8 x | NA | 14.3 x | 11.7 x | 9.0 x |

Footnotes:
[1] Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ.
[2] As of October 11, 2013

**LINQ Retail**

**Appendix 7, Exhibit F-3**

CERP Transaction

Market Approach: Guideline Public Company Method - Indication Of Value

Valuation Date: October 11, 2013

US$ in millions

| | Weighting | Selected Multiple | LINQ Retail Financial Statistic | | Preliminary Enterprise Value | |
|---|---|---|---|---|---|---|
| **2015E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 100.0% | 10.0 x | $ | 28.3 | $ | 283.0 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 100.0% | 11.0 x | $ | 28.3 | $ | 311.3 |
| **Indicated Fair Market Value – Low** | | | | | $ | **283.0** |
| **Indicated Fair Market Value – High** | | | | | $ | **311.3** |

**LINQ Retail**
**CERP Transaction**
**Valuation Summary**
US$ in millions

**Appendix 7, Exhibit F-3**

**Valuation Date: October 11, 2013**

| | Fair Market Value Indication - Low | | Fair Market Value Indication - High |
|---|---|---|---|
| **Market Approach:** | | | |
| Guideline Public Company Method - Control, Marketable Basis | 50.0% | $ 283.0 | $ 311.3 |
| **Income Approach:** | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 50.0% | $ 219.3 | $ 250.2 |
| **Indicated Fair Market Value** | | $ 251.1 | $ 280.7 |

**Observation Wheel**                                                                 Appendix 7, Exhibit F-4
CERP Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method    Valuation Date:   October 11, 2013
US$ in millions

| | 12/31/13 | 12/31/14 [1] | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|---|
| % Revenue Growth Rate | NA | NA | NA | 2.0% | 2.0% | 2.0% | 2.0% |
| **Total Revenue** | $ - | $ 65.0 | $ 86.7 | $ 88.4 | $ 90.2 | $ 92.0 | $ 93.8 |
| | | | | | | | |
| Total Operating Expenses | - | 37.1 | 40.0 | 40.6 | 41.2 | 41.8 | 35.8 |
| *Operating Expense Margin* | *NA* | *57.1%* | *46.1%* | *45.9%* | *45.7%* | *45.4%* | *38.2%* |
| | | | | | | | |
| **Earnings Before Interest & Taxes (EBIT)** | $ - | $ 27.9 | $ 46.7 | $ 47.8 | $ 49.0 | $ 50.2 | $ 58.0 |
| *EBIT Margin* | *NA* | *42.9%* | *53.9%* | *54.1%* | *54.3%* | *54.6%* | *61.8%* |
| | | | | | | | |
| Blended Income Taxes | - | (9.8) | (16.3) | (16.7) | (17.2) | (17.6) | (20.3) |
| *Blended Income Tax Rate* | *NA* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| | | | | | | | |
| **Debt-Free Net Income** | $ - | $ 18.1 | $ 30.4 | $ 31.1 | $ 31.8 | $ 32.6 | $ 37.7 |
| | | | | | | | |
| **Cash Flow Adjustments:** | | | | | | | |
| Depreciation & Amortization | - | 8.6 | 11.5 | 11.5 | 11.5 | 11.5 | 4.9 |
| Capital Expenditures | - | (2.0) | (2.7) | (2.7) | (2.7) | (2.7) | (4.9) |
| Net Change in Non-Cash Working Capital | - | 0.2 | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ - | $ 24.9 | $ 39.2 | $ 39.9 | $ 40.6 | $ 41.4 | $ 37.7 |
| | | | | | | | |
| Discount Period | | 0.11 | 0.72 | 1.72 | 2.72 | 3.72 | 4.72 |
| Present Value Factor | | 0.9870 | 0.9185 | 0.8164 | 0.7257 | 0.6451 | 0.5734 |
| **Present Value of Debt-Free Cash Flows** | 12.5% | $ - | $ 22.9 | $ 32.0 | $ 28.9 | $ 26.2 | $ 23.8 |

Sum of the Present Value of Discrete Year Cash Flows    $ 133.8
Present Value of Terminal Cash Flow    206.0
**Indicated Enterprise Value from Operations**    $ 339.8

Terminal Growth Rate    2.0%
Residual Value at Terminal Year    $ 359.3
Present Value Factor    0.5734
**Present Value of Terminal Cash Flow**    $ 206.0

**Enterprise Value**

| | | WACC | |
|---|---|---|---|
| **Growth** | 12.0% | 12.5% | 13.0% |
| 2.0% | $ 356.3 | $ 339.8 | $ 324.8 |

Footnotes:
[1] The Observation Wheel opened on or around March 31, 2014.

Source:
*Projected Figures* per Project Citizen Presentation (Oct. 10, 2013), at CEOC_INVESTIG_00000030 [CEOC_INVESTIG_00000006].

**Observation Wheel**

**CERP Transaction**

Appendix 7, Exhibit F-4

Valuation Date: October 11, 2013

Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses

US$ in millions, except per share amounts

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wtd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SeaWorld Entertainment, Inc | $ 1,643,539 | $ - | $ 28.62 | 93,306 | $ 2,670,418 | $ 4,313,957 | 61.5% | 38.1% | 19.5% | 2.28 | 1.52 |
| Six Flags Entertainment Corporation | 1,401,431 | - | 33.24 | 95,097 | 3,161,024 | 4,562,455 | 44.3% | 30.7% | 35.0% | 1.20 | 0.93 |
| Cedar Fair, L.P | 1,561,677 | - | 43.40 | 55,713 | 2,417,944 | 3,979,621 | 64.6% | 39.2% | 16.9% | 1.31 | 0.85 |
| High | $ 1,643,539 | $ - | $ 43.40 | 95,097 | $ 3,161,024 | $ 4,562,455 | 64.6% | 39.2% | 35.0% | 2.28 | 1.52 |
| Low | $ 1,401,431 | $ - | $ 28.62 | 55,713 | $ 2,417,944 | $ 3,979,621 | 44.3% | 30.7% | 16.9% | 1.20 | 0.85 |
| Mean | $ 1,535,549 | $ - | $ 35.09 | 81,372 | $ 2,749,795 | $ 4,285,344 | 56.8% | 36.0% | 23.8% | 1.60 | 1.10 |
| Median | $ 1,561,677 | $ - | $ 33.24 | 93,306 | $ 2,670,418 | $ 4,313,957 | 61.5% | 38.1% | 19.5% | 1.31 | 0.93 |

| | | | | | | | 61.5% | 38.1% | 35.0% | | 0.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Selected as Most Comparable to Subject Company

**Cost of Equity Calculation:**                    Source:

| | | |
|---|---|---|
| Risk-Free Rate (Rf) | 3.5% | Risk-free rate of return (20-year Treasury Bond yield) as of October 11, 2013 as published in Federal Reserve Statistical Release, H 15 |
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) [2] | 6.00% | The expected return of the market in excess of the risk-free rate |
| Relevered Equity Beta (Be) | 1 30 | Be = Ba x [ 1 + (Wd / We) x ( 1 - T )] |
| Industry - Adjusted Equity Risk Premium | 7 8% | Be x (Rm - Rf) |
| | | |
| Size Premium (SP) | 2 7% | 2013 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc : 9th decile |
| Additional Risk Premium (ARP) | 3 0% | Additional risk premium based on perceived uncertainties associated with operating forecast |
| Cost of Equity (Re) Discount Rate (rounded) | 17.0% | Re = Rf + Be (Rm - Rf) + SP |

**Cost of Debt Calculation:**

| | | |
|---|---|---|
| Pre-Tax Weighted Cost of Debt | 5 4% | Moody's Baa Interest Rate as of October 11, 2013 |
| Premium | 2 6% | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 8 0% | |
| | | |
| Estimated Tax Rate | 35.0% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State]) |
| After-Tax Cost of Debt (Rd) | 5.2% | Rd = Rd x (1 - T) |

**Weighted Average Cost Of Capital Calculation:**

| | | |
|---|---|---|
| Debt % of Capital | 38.1% | Wd |
| Cost of Debt | 5.2% | Rd |
| Weighted Cost of Debt | 2.0% | Wd x Rd |
| | | |
| Equity % of Capital | 61.9% | We |
| Cost of Equity | 17.0% | Re |
| Weighted Cost of Equity | 10.5% | We x Re |
| Weighted Average Cost of Capital (rounded) | 12.5% | |
| | | |
| Less: Long-term Sustainable Growth Rate (G) | (2.0%) | Based on a combination of the Company's, and its Industry's, historical and potential growth rates, and the overall economic environment in which it competes |
| Capitalization Rate (rounded) | 10.5% | |

Footnotes:

[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a) below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc

[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

Source:
All Guideline Public Company data is per CapitalIQ

**Observation Wheel**

**Appendix 7, Exhibit F-4**

CERP Transaction

Valuation Summary

**Valuation Date: October 11, 2013**

US$ in millions

| | Fair Market Value Indication - Low | Fair Market Value Indication - High |
|---|---|---|
| **Income Approach:** | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 100.0% $ 324.8 | $ 356.3 |
| **Indicated Fair Market Value** | $ 324.8 | $ 356.3 |

# EXHIBIT G:  GROWTH TRANSACTION

<u>**Contents**</u>**:**

**Exhibit G-1:  Valuation of Planet Hollywood**

**Exhibit G-2:  Valuation of Horseshoe Baltimore**

**Exhibit G-3:  Valuation of Management Fees**

**Planet Hollywood**  
Growth Transaction  
Income Statements  
US$ in millions  

Appendix 7, Exhibit G-1  
Valuation Date: October 21, 2013

| | TTM 09/30/13 | 12/31/13 | 12/31/14 | Forecast 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|---|---|
| *% Revenue Growth* | *NA* | *NA* | *14.9%* | *9.4%* | *2.8%* | *4.9%* | *4.9%* | *2.0%* |
| **Revenue:** | $ 326.5 | $ 330.6 | $ 363.5 | $ 389.6 | $ 400.0 | $ 420.0 | $ 441.0 | $ 449.8 |
| Add: Project Songbird | - | - | 16.5 | 26.0 | 27.2 | 27.9 | 28.7 | 29.2 |
| **Adjusted Revenue** | $ 326.5 | $ 330.6 | $ 380.0 | $ 415.6 | $ 427.2 | $ 447.9 | $ 469.7 | $ 479.1 |
| **EBITDAM** | | 102.4 | 117.0 | 129.7 | 135.5 | 149.7 | 164.8 | 168.1 |
| Management Fee | - | 14.5 | 16.9 | 18.7 | 19.3 | 20.6 | 21.9 | 22.4 |
| **EBITDA** | 101.1 | 87.9 | 100.1 | 111.0 | 116.2 | 129.1 | 142.9 | 145.7 |
| **EBIT** | 101.1 | 62.7 | 74.9 | 85.8 | 91.0 | 103.9 | 117.7 | 131.8 |
| **Adjustments:** | | | | | | | | |
| Add: Project Songbird | - | - | 5.5 | 8.4 | 8.7 | 9.0 | 9.2 | 9.4 |
| Total Adjustments | - | - | 5.5 | 8.4 | 8.7 | 9.0 | 9.2 | 9.4 |
| **Adjusted EBITDAM** | $ 101.1 | $ 102.4 | $ 122.5 | $ 138.1 | $ 144.2 | $ 158.7 | $ 174.0 | $ 177.5 |
| **Supplemental Data:** | | | | | | | | |
| Depreciation & Amortization Expense | - | 25.2 | 25.2 | 25.2 | 25.2 | 25.2 | 25.2 | 13.9 |
| Total Capital Expenditures | - | (11.2) | (7.3) | (13.6) | (14.0) | (14.7) | (15.4) | (13.9) |

Sources:  
*Revenue, EBITDAM, and Depreciation & Amortization Expense* per Impairment Review (Sept. 30, 2013), at Tab '3.2 – INPUTS-LRP' [CEOC_INVESTIG_00513908] (native).  
*Incremental Project Songbird revenue and EBITDA* calculated based upon Project Songbird Model version 26 (Jul. 8, 2013), at CEOC_INVESTIG_00011438 at Tab 'Output' [ CEOC_INVESTIG_00011438] (native).  
*Capital Expenditures* per Impairment Review (Sept. 30, 2013), at Tab '5.17 – PHV – GW' [CEOC_INVESTIG_00513908] (native).

Planet Hollywood
Growth Transaction

Appendix 7, Exhibit G-1
Valuation Date: October 21, 2013

Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses

US$ in millions, except per share amounts

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Total Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Equity | Book Value of Debt to Capital [Wd] | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caesars Entertainment Corporation | $21,543,200 | - | $ - | $ 17.81 | 136,487 | $ 2,430,833 | $ 23,974,033 | 886.2% | 89.9% | 35.0% | 1.51 | 0.22 |
| Las Vegas Sands Corp | 9,763,616 | - | - | 73.23 | 817,698 | 59,880,025 | 69,643,641 | 16.3% | 14.0% | 35.0% | 3.64 | 3.29 |
| Wynn Resorts Ltd | 6,210,009 | - | - | 173.13 | 100,912 | 17,470,843 | 23,680,852 | 35.5% | 26.2% | 35.0% | 2.41 | 1.96 |
| MGM Resorts International | 13,034,518 | - | - | 20.77 | 489,599 | 10,168,971 | 23,203,489 | 128.2% | 56.2% | 35.0% | 3.73 | 2.04 |
| Boyd Gaming Corporation | 4,342,743 | - | - | 13.72 | 107,766 | 1,478,550 | 5,821,293 | 293.7% | 74.6% | 35.0% | 2.56 | 0.88 |
| Penn National Gaming Inc | 2,403,523 | - | - | 58.42 | 78,511 | 4,586,636 | 6,990,159 | 52.4% | 34.4% | 54.7% | 1.16 | 0.94 |
| Isle of Capri Casinos, Inc | 1,171,591 | - | - | 7.80 | 39,645 | 309,229 | 1,480,820 | 378.9% | 79.1% | 35.0% | 2.57 | 0.74 |
| Pinnacle Entertainment Inc | 4,495,691 | - | - | 24.20 | 58,623 | 1,418,677 | 5,914,368 | 316.9% | 76.0% | 35.0% | 1.66 | 0.54 |
| Monarch Casino & Resort Inc | 56,300 | - | - | 21.71 | 16,371 | 355,414 | 411,714 | 15.8% | 13.7% | 36.2% | 1.57 | 1.43 |
| Churchill Downs Inc | 329,706 | - | - | 89.10 | 17,368 | 1,547,498 | 1,877,204 | 21.3% | 17.6% | 34.7% | 1.16 | 1.02 |
| High | $ 21,543,200 | $ - | $ - | $ 173.13 | 817,698 | $ 59,880,025 | $ 69,643,641 | 886.2% | 89.9% | 54.7% | 3.73 | 3.29 |
| Low | 56,300 | - | - | 7.80 | 16,371 | 309,229 | 411,714 | 15.8% | 13.7% | 34.7% | 1.16 | 0.22 |
| Mean | $ 6,335,090 | $ - | $ - | $ 49.99 | 186,298 | $ 9,964,668 | $ 16,299,757 | 214.5% | 48.2% | 37.1% | 2.20 | 1.31 |
| Median | $ 4,419,217 | $ - | $ - | $ 22.96 | 89,712 | $ 1,989,166 | $ 6,452,263 | 90.3% | 45.3% | 35.0% | 2.04 | 0.98 |

Selected as Most Comparable to Subject Company

| | | | | | | | | 89.5% | 47.2% | 35.0% | | 1.19 |

**Cost of Equity Calculation:** Source:

| | | |
|---|---|---|
| Risk-Free Rate (Rf) | 3.4% | Risk-free rate of return (20-year Treasury Bond yield) as of October 21, 2013 as published in Federal Reserve Statistical Release, H.15 |
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) [2] | 6.00% | The expected return of the market in excess of the risk-free rate |
| Relevered Equity Beta (Be) | 1.89 | Be = Ba x [1 + (Wd / We) x (1 - T)] |
| Industry - Adjusted Equity Risk Premium | 11.3% | Be x (Rm - Rf) |
| Size Premium (SP) | 1.7% | 2013 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc.: 7th decile |
| **Cost of Equity (Re) Discount Rate (rounded)** | **16.4%** | Re = Rf + Be (Rm - Rf) + SP |

**Cost of Debt Calculation:**

| | | |
|---|---|---|
| Pre-Tax Weighted Cost of Debt | 5.3% | Moody's Baa Interest Rate as of October 21, 2013 |
| Premium | 1.5% | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 6.8% | |
| Estimated Tax Rate | 35.0% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State]) |
| **After-Tax Cost of Debt (Rd)** | **4.4%** | Rd = Rd x (1 - T) |

**Weighted Average Cost Of Capital Calculation:**

| | | |
|---|---|---|
| Debt % of Capital | 47.2% | Wd |
| Cost of Debt | 4.4% | Rd |
| Weighted Cost of Debt | 2.1% | Wd x Rd |
| Equity % of Capital | 52.8% | We |
| Cost of Equity | 16.4% | Re |
| Weighted Cost of Equity | 8.7% | We x Re |
| **Weighted Average Cost of Capital (rounded)** | **10.7%** | |
| Less: Long-term Sustainable Growth Rate (G | (2.0%) | Based on a combination of the Company's and its Industry's historical and potential growth rates, and the overall economic environment in which it is conducting |
| **Capitalization Rate (rounded)** | **8.7%** | |

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is below 15%, or 35% above, in order to offset the use of NOL carryforwards, R&D tax credits, etc
[2] The estimated Equity Risk Premium (ERP) of 6 percent, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

Source:
All Guideline Public Company data is per CapitalIQ

**Planet Hollywood**                                                                                 Appendix 7, Exhibit G-1
Growth Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method          Valuation Date: October 21, 2013
US$ in millions

| | | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|---|---|
| *% Revenue Growth Rate* | | *NA* | *14.9%* | *9.4%* | *2.8%* | *4.9%* | *4.9%* | *2.0%* |
| **Net Revenue** | | $ 64.3 | $ 380.0 | $ 415.6 | $ 427.2 | $ 447.9 | $ 469.7 | $ 479.1 |
| | | | | | | | | |
| **Adjusted Earnings Before Interest & Taxes (Adjusted EBIT)** | | $ 12.2 | $ 80.4 | $ 94.2 | $ 99.7 | $ 112.9 | $ 126.9 | $ 141.2 |
| *Adjusted EBIT Margin* | | *19.0%* | *21.2%* | *22.7%* | *23.3%* | *25.2%* | *27.0%* | *29.5%* |
| | | | | | | | | |
| Blended Income Taxes | | (4.3) | (28.1) | (33.0) | (34.9) | (39.5) | (44.4) | (49.4) |
| *Blended Income Tax Rate* | | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| | | | | | | | | |
| **Debt-Free Net Income** | | $ 7.9 | $ 52.3 | $ 61.2 | $ 64.8 | $ 73.4 | $ 82.5 | $ 91.8 |
| | | | | | | | | |
| **Cash Flow Adjustments:** | | | | | | | | |
| Depreciation & Amortization | | 4.9 | 25.2 | 25.2 | 25.2 | 25.2 | 25.2 | 13.9 |
| Capital Expenditures | | (2.2) | (7.3) | (13.6) | (14.0) | (14.7) | (15.4) | (13.9) |
| Net Change in Non-Cash Working Capital | | - | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | | $ 10.6 | $ 70.2 | $ 72.8 | $ 76.0 | $ 83.9 | $ 92.2 | $ 91.8 |
| | | | | | | | | |
| Discount Period | | 0.10 | 0.69 | 1.69 | 2.69 | 3.69 | 4.69 | |
| Present Value Factor | 10.7% | 0.9902 | 0.9318 | 0.8418 | 0.7604 | 0.6869 | 0.6205 | 966 |
| **Present Value of Debt-Free Cash Flows** | | $ 10.5 | $ 65.4 | $ 61.3 | $ 57.8 | $ 57.6 | $ 57.2 | |

| | | |
|---|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ | 309.9 |
| Present Value of Terminal Cash Flow | | 654.7 |
| **Indicated Enterprise Value from Operations** | $ | **964.6** |

| | | |
|---|---|---|
| Terminal Growth Rate | | 2.0% |
| Residual Value at Terminal Year | $ | 1,055.1 |
| Present Value Factor | | 0.6205 |
| **Present Value of Terminal Cash Flow** | $ | 654.7 |

**Enterprise Value**

| | | Growth | | WACC | | |
|---|---|---|---|---|---|---|
| | | | 10.2% | 10.7% | 11.2% | |
| | | 2.0% | $ 1,023.1 | $ 964.6 | $ 912.6 | |

Market Approach: Guideline Public Company Method – Comparative Valuation Multiples

| Company Name: | | | | | | | Caesars Entertainment Corporation | Las Vegas Sands Corp. | Wynn Resorts Ltd. | MGM Resorts International | Boyd Gaming Corporation | Penn National Gaming Inc. | Isle of Capri Casinos, Inc. | Pinnacle Entertainment Inc. | Monarch Casino & Resort Inc. | Churchill Downs Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker Symbol: | | | | | | | CZR | LVS | WYNN | MGM | BYD | PENN | ISLE | PNK | MCRI | CHDN |
| Last Fiscal Year End: | | | | | | | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 04/28/13 | 12/31/12 | 12/31/12 | 12/31/12 |
| Trailing Twelve Months: | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 07/28/13 | 09/30/13 | 09/30/13 | 09/30/13 |

Select Market Data [1]

| | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Market Price[2] | NM | NM | NM | NM | NM | NM | NM | $ 17.81 | $ 72.23 | $ 173.13 | $ 20.77 | $ 13.72 | $ 58.42 | $ 7.80 | $ 24.20 | $ 21.71 | $ 89.10 |
| x Shares Outstanding (000) | NM | NM | NM | NM | NM | NM | NM | 136,487 | 817,698 | 100,912 | 489,599 | 107,766 | 78,511 | 39,645 | 58,625 | 16,571 | 17,368 |
| = Market Value of Common Equity | $ 59,880,025 | $ 8,773,387 | $ 1,433,645 | 309,229 | NM | NM | 1.8 | $ 2,430,833 | $ 59,880,025 | $ 17,470,843 | $ 10,168,971 | $ 1,478,550 | $ 4,586,636 | 309,229 | $ 1,418,677 | $ 355,414 | $ 1,547,498 |
| + Preferred Stock | NM | NM | NM | NM | NM | NM | NM | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| = Adjusted Market Value of Stockholders' Equity | $ 59,880,025 | $ 8,773,387 | $ 1,433,645 | 309,229 | $ 9,964,668 | $ 1,989,166 | 1.8 | $ 2,430,833 | $ 59,880,025 | $ 17,470,843 | $ 10,168,971 | $ 1,478,550 | $ 4,586,636 | 309,229 | $ 1,418,677 | $ 355,414 | $ 1,547,498 |
| + Minority Interest | $ 3,564,814 | $ 1,295,593 | $ 111,600 | 11,482 | $ 957,286 | $ 220,372 | 1.5 | $ 81,908 | $ 1,644,776 | $ 240,042 | $ 3,564,814 | $ 200,701 | NA | NA | $ 11,482 | NA | 329,706 |
| + Total Interest-Bearing Debt | $ 21,543,200 | $ 8,875,214 | $ 1,479,574 | 56,300 | $ 6,335,090 | $ 4,419,217 | 1.1 | $ 21,543,200 | $ 9,765,646 | $ 6,210,099 | $ 13,034,518 | $ 4,342,243 | $ 2,403,523 | $ 1,171,591 | $ 4,495,691 | 56,300 | 329,706 |
| − Cash & Cash Equivalents | $ 3,209,120 | $ 1,647,276 | $ 111,961 | 17,512 | $ 936,120 | $ 232,308 | 1.2 | $ 1,707,909 | $ 3,209,120 | $ 2,192,811 | $ 1,465,403 | $ 166,203 | $ 267,871 | $ 93,880 | $ 196,745 | $ 17,512 | 43,751 |
| = Market Value of Cash-Adjusted Enterprise Val | $ 68,079,297 | $ 22,193,046 | $ 2,807,366 | 394,203 | $ 15,938,000 | $ 6,289,039 | 1.3 | $ 22,348,033 | $ 68,079,297 | $ 21,728,083 | $ 25,302,900 | $ 5,885,791 | $ 6,722,288 | $ 1,386,940 | $ 5,729,105 | $ 394,203 | $ 1,833,451 |
| Beta - 5 Year, Monthly | 3.73 | 2.56 | 1.53 | 1.16 | 2.20 | 2.04 | 0.43 | 1.51 | 3.64 | 2.41 | 3.73 | 2.56 | 1.16 | 2.57 | 1.66 | 1.57 |
| Beta - 2 Year, Weekly | 2.35 | 1.80 | 1.15 | 0.57 | 1.47 | 1.52 | 0.35 | 2.35 | 1.54 | 1.59 | 1.87 | 1.95 | 0.57 | 1.49 | 1.34 | 1.09 |

Cash-Adjusted Enterprise Value / EBITDA

| | High | 75th Percentile | 25th Percentile | Low | Mean | Median | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FYE +5 | 10.9 x | 10.0 x | 8.1 x | 7.2 x | 9.1 x | 9.1 x | 0.3 | NM | 10.9 x | NA | NA | NA | NA | NA | 7.2 x | NA | NA |
| FYE +4 | 11.9 x | 10.2 x | 8.1 x | 8.1 x | 9.4 x | 8.9 x | 0.2 | NM | 11.9 x | 9.6 x | NA | NA | 8.1 x | NA | 8.1 x | NA | NA |
| FYE +3 | 11.7 x | 10.5 x | 8.3 x | 6.7 x | 9.2 x | 8.6 x | 0.2 | 10.0 x | 11.6 x | 10.6 x | NA | 8.4 x | 8.3 x | 6.7 x | 8.4 x | 7.3 x | 8.7 x |
| FYE +2 | 12.7 x | 11.0 x | 8.4 x | 6.9 x | 9.6 x | 8.8 x | 0.2 | 10.6 x | 12.4 x | 11.6 x | 11.2 x | 8.8 x | 8.4 x | 6.9 x | 8.6 x | 7.8 x | 8.0 x |
| FYE +1 | 14.6 x | 12.8 x | 8.7 x | 7.1 x | 10.9 x | 10.9 x | 0.2 | 11.6 x | 13.0 x | 12.4 x | 12.4 x | 9.2 x | 8.6 x | 7.1 x | 14.5 x | 8.0 x | 10.2 x |
| NTM Consensus | 13.1 x | 11.5 x | 8.5 x | 7.0 x | 10.0 x | 9.3 x | 0.2 | 11.1 x | 13.1 x | 12.8 x | 11.6 x | 8.9 x | 8.4 x | 7.0 x | 9.4 x | 8.1 x | 9.2 x |
| TTM | 19.7 x | 13.5 x | 9.4 x | 8.5 x | 12.4 x | 12.4 x | 0.3 | 12.8 x | 15.8 x | 13.6 x | 11.6 x | 10.4 x | 9.1 x | 8.5 x | 19.7 x | 8.6 x | 11.1 x |
| FYE -1 | 13.9 x | 13.5 x | 9.0 x | 6.8 x | 10.4 x | 9.9 x | 0.3 | 11.3 x | 13.9 x | 10.7 x | 13.1 x | 13.4 x | 9.0 x | 8.1 x | 12.8 x | 6.8 x | 9.9 x |
| FYE -2 | 13.9 x | 11.0 x | 7.2 x | 6.4 x | 9.3 x | 8.6 x | 0.3 | 11.0 x | 13.9 x | 12.1 x | 13.9 x | 9.6 x | 6.9 x | 7.1 x | 7.5 x | 6.4 x | 7.8 x |
| FYE -3 | 20.0 x | 13.7 x | 8.3 x | 7.7 x | 12.0 x | 11.1 x | 0.4 | 10.7 x | 20.0 x | 14.2 x | 18.6 x | 11.5 x | 8.0 x | 7.7 x | 9.3 x | 7.8 x | 12.5 x |
| FYE -4 | 21.8 x | 11.3 x | 7.1 x | 7.1 x | 11.0 x | 10.5 x | 0.4 | 10.7 x | 21.8 x | 13.0 x | NA | 11.3 x | 7.1 x | 8.3 x | 11.1 x | 7.2 x | 9.1 x |
| FYE -5 | 16.0 x | 12.5 x | 8.7 x | 6.0 x | 10.4 x | 9.6 x | 0.3 | 10.0 x | 16.0 x | 13.0 x | 14.2 x | 8.6 x | 6.0 x | 7.4 x | 10.9 x | 9.2 x | 9.1 x |

Footnotes:
[1] Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ
[2] As of October 21, 2013

**Planet Hollywood**

**Appendix 7, Exhibit G-1**

Growth Transaction

Market Approach: Guideline Public Company Method - Indication Of Value

Valuation Date:  October 21, 2013

US$ in millions

| | Weighting | Selected Multiple | PH Financial Statistic | | Preliminary Enterprise Value | |
|---|---|---|---|---|---|---|
| **2015E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 50.0% | 9.5 x | $ | 119.4 | $ | 1,134.2 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 50.0% | 10.5 x | $ | 119.4 | $ | 1,253.6 |
| | | | | | | |
| **2014E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 50.0% | 10.0 x | $ | 105.6 | $ | 1,056.2 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 50.0% | 11.0 x | $ | 105.6 | $ | 1,161.8 |
| | | | | | | |
| **Indicated Fair Market Value - Low** | | | | | $ | 1,095.2 |
| | | | | | | |
| **Indicated Fair Market Value - High** | | | | | $ | 1,207.7 |

**Planet Hollywood**
**Growth Transaction**
**Valuation Summary**

**Appendix 7, Exhibit G-1**

**Valuation Date: October 21, 2013**

US$ in millions

| | Weighting | Fair Market Value Indication - Low | Fair Market Value Indication - High |
|---|---|---|---|
| **Market Approach:** | | | |
| Guideline Public Company Method - Control, Marketable Basis | 50.0% | $ 1,095.2 | $ 1,207.7 |
| **Income Approach:** | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 50.0% | $ 912.6 | $ 1,023.1 |
| **Indicated Fair Market Value of Invested Capital** | | $ 1,003.9 | $ 1,115.4 |

**Horseshoe Baltimore**
**Growth Transaction**
**Income Statements**
**US$ in millions**

**Appendix 7, Exhibit G-2**
**Draft - Preliminary, Subject to Change**
**Valuation Date: October 21, 2013**

| | Forecast | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 08/31/15 | 08/31/16 | 08/31/17 | 08/31/18 | 08/31/19 | Terminal |
| *% Revenue Growth* | *NA* | *23.1%* | *(0.2%)* | *2.2%* | *2.0%* | *2.0%* |
| **Net Revenue** | $ 343.2 | $ 422.4 | $ 421.6 | $ 430.8 | $ 439.4 | $ 448.2 |
| | | | | | | |
| **EBIT** | **26.7** | **51.1** | **71.3** | **73.3** | **74.6** | **87.3** |
| **EBITDA** | **45.0** | **69.4** | **89.6** | **91.6** | **92.9** | **94.8** |
| **Adjustments:** | | | | | | |
| Management Fee | 10.4 | 13.4 | 14.4 | 14.7 | 15.0 | 15.3 |
| Total Adjustments | 10.4 | 13.4 | 14.4 | 14.7 | 15.0 | 15.3 |
| | | | | | | |
| **Adjusted EBIT** | $ **37** | $ **65** | $ **86** | $ **88** | $ **90** | $ **103** |
| **Adjusted EBITDAM** | $ **55.4** | $ **82.8** | $ **104.0** | $ **106.3** | $ **107.9** | $ **110.1** |
| | | | | | | |
| **Supplemental Data:** | | | | | | |
| Depreciation & Amortization Expense | 18.3 | 18.3 | 18.3 | 18.3 | 18.3 | 7.5 |
| Total Capital Expenditures | (1.0) | (2.0) | (3.0) | (3.0) | (3.0) | (7.5) |

Sources:

*Revenue and EBITDAM* per Email from E. Hession to C. Abrahams, et al. (Aug. 15, 2013), at PRIV_INVESTIG_00021171-74 [PRIV_INVESTIG_00021171], attaching Baltimore model (Aug. 15, 2013), at PRIV_INVESTIG_00021175 at Tab 'Updated Projections' [PRIV_INVESTIG_00021175] (native file).

*Depreciation & Amortization Expense and Total Capital Expenditures* per Email from E. Hession to C. Abrahams, et al. (Aug. 15, 2013), at PRIV_INVESTIG_00021171-74 [PRIV_INVESTIG_00021171], attaching Baltimore model (Aug. 15, 2013), at PRIV_INVESTIG_00021175 at Tab 'Model' [PRIV_INVESTIG_00021175] (native file).

**Horseshoe Baltimore**

Growth Transaction

Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses

US$ in millions, except per share amounts

Appendix 7, Exhibit G-2

Draft - Preliminary; Subject to Change

Valuation Date: October 21, 2013

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of | | Total Capital | Book Value of Equity | Book Value of Debt to Capital (Wd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Common Equity | Total Debt to Equity | | | | | | |
| Caesars Entertainment Corporation | $ 21,543,200 | $ | $ 17.81 | 136,487 | $ 2,430,833 | $ 23,974,033 | | 886.2% | 89.9% | 35.0% | 1.51 | 0.22 |
| Las Vegas Sands Corp | 9,763,616 | | 73.23 | 817,698 | 59,880,025 | 69,643,641 | | 16.3% | 14.0% | 35.0% | 3.64 | 3.29 |
| Wynn Resorts Ltd | 6,210,009 | | 173.13 | 100,912 | 17,470,843 | 23,680,852 | | 35.5% | 26.2% | 35.0% | 2.41 | 1.96 |
| MGM Resorts International | 13,034,518 | | 20.77 | 489,599 | 10,168,971 | 23,203,489 | | 128.2% | 56.2% | 35.0% | 3.73 | 2.04 |
| Boyd Gaming Corporation | 4,342,743 | | 13.72 | 107,766 | 1,478,550 | 5,821,293 | | 293.7% | 74.6% | 35.0% | 2.56 | 0.88 |
| Penn National Gaming Inc | 2,403,523 | | 58.42 | 78,511 | 4,586,636 | 6,990,159 | | 52.4% | 34.4% | 54.7% | 1.16 | 0.94 |
| Isle of Capri Casinos, Inc | 1,171,591 | | 7.80 | 39,645 | 309,229 | 1,480,820 | | 378.9% | 79.1% | 35.0% | 2.57 | 0.74 |
| Pinnacle Entertainment Inc | 4,495,691 | | 24.20 | 58,623 | 1,418,677 | 5,914,368 | | 316.9% | 76.0% | 35.0% | 1.66 | 0.54 |
| Monarch Casino & Resort Inc | 56,300 | | 21.71 | 16,371 | 355,414 | 411,714 | | 15.8% | 13.7% | 36.2% | 1.57 | 1.43 |
| Churchill Downs Inc | 229,706 | | 89.10 | 17,368 | 1,547,498 | 1,877,204 | | 21.3% | 17.6% | 34.7% | 1.16 | 1.02 |
| High | $ 21,543,200 | $ | $ 173.13 | 817,698 | $ 59,880,025 | $ 69,643,641 | | 886.2% | 89.9% | 54.7% | 3.73 | 3.29 |
| Low | 56,300 | | 7.80 | 16,371 | 309,229 | 411,714 | | 15.8% | 13.7% | 34.7% | 1.16 | 0.22 |
| Mean | $ 6,335,090 | $ | $ 49.99 | 186,298 | $ 9,964,668 | $ 16,299,757 | | 214.5% | 48.2% | 37.1% | 2.20 | 1.31 |
| Median | $ 4,419,217 | $ | $ 22.96 | 89,712 | $ 1,989,166 | $ 6,452,263 | | 90.3% | 45.3% | 35.0% | 2.04 | 0.98 |

| | | | | | | | | 89.5% | 47.2% | 40.4% | | 1.19 |

**Selected as Most Comparable to Subject Company**

**Cost of Equity Calculation:**                                Source:

| Risk-Free Rate (Rf) | 3.4% | Risk-free rate of return (20-year Treasury Bond yield) as of October 21, 2013 as published in Federal Reserve Statistical Release, H.15 |
|---|---|---|
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) [2] | 6.00% | The expected return of the market in excess of the risk-free rate |
| Relevered Equity Beta (Re) | 1.83 | Be = Ba x [ 1 + (Wd / We) x ( 1 - T )] |
| Industry - Adjusted Equity Risk Premium | 11.0% | Re = (Rm - Rf) |
| Size Premium (SP) | 2.5% | 2013 Ibbotson SBBI Valuation Yearbook, Morningstar, Inc : 8th decile |
| **Cost of Equity (Re) Discount Rate (rounded)** | **16.8%** | Re = Rf + Be (Rm - Rf) + SP |

**Cost of Debt Calculation:**

| Pre-Tax Weighted Cost of Debt | 5.3% | Moody's Baa Interest Rate as of October 21, 2013 |
|---|---|---|
| Premium | 1.5% | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 6.8% | |
| Estimated Tax Rate | 40.4% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State]) |
| **After-Tax Cost of Debt (Rd)** | **4.0%** | Rd = Rd x ( 1 - T) |

**Weighted Average Cost Of Capital Calculation:**

| Debt % of Capital | 47.2% | Wd |
|---|---|---|
| Cost of Debt | 4.0% | Rd |
| Weighted Cost of Debt | 1.9% | Wd x Rd |
| Equity % of Capital | 52.8% | We |
| Cost of Equity | 16.8% | Re |
| Weighted Cost of Equity | 8.9% | We x Re |
| **Weighted Average Cost of Capital (rounded)** | **10.8%** | |
| Less: Long-term Sustainable Growth Rate (G) | (2.0%) | Based on a combination of the Company's, and its Industry's, historical and potential growth rates, and the overall economic environment in which it competes |
| **Capitalization Rate (rounded)** | **8.8%** | |

Footnotes:

[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc

[2] The estimated Equity Risk Premium (ERP) of 6%, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

Source:

All Guideline Public Company data is per CapitalIQ

**Horseshoe Baltimore**
Growth Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method
US$ in millions

Appendix 7, Exhibit G-2
Draft - Preliminary, Subject to Change
Valuation Date: October 21, 2013

| | 08/31/14 | 08/31/15 | 08/31/16 | 08/31/17 | 08/31/18 | 08/31/19 | Terminal |
|---|---|---|---|---|---|---|---|
| *% Revenue Growth Rate* | *NA* | *NA* | *23.1%* | *(0.2%)* | *2.2%* | *2.0%* | *2.0%* |
| **Net Revenue** | $ - | $ 343.2 | $ 422.4 | $ 421.6 | $ 430.8 | $ 439.4 | $ 448.2 |
| **Earnings Before Interest & Taxes (EBIT)** | $ - | $ 26.7 | $ 51.1 | $ 71.3 | $ 73.3 | $ 74.6 | $ 87.3 |
| *EBIT Margin* | *NA* | *7.8%* | *12.1%* | *16.9%* | *17.0%* | *17.0%* | *19.5%* |
| Blended Income Taxes | - | (10.8) | (20.6) | (28.8) | (29.6) | (30.1) | (35.2) |
| *Blended Income Tax Rate* | *NA* | *40.4%* | *40.4%* | *40.4%* | *40.4%* | *40.4%* | *40.4%* |
| **Debt-Free Net Income** | $ - | $ 15.9 | $ 30.5 | $ 42.5 | $ 43.7 | $ 44.5 | $ 52.0 |
| **Cash Flow Adjustments:** | | | | | | | |
| Depreciation & Amortization | - | 18.3 | 18.3 | 18.3 | 18.3 | 18.3 | 7.5 |
| Capital Expenditures | - | (1.0) | (2.0) | (3.0) | (3.0) | (3.0) | (7.5) |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ - | $ 33.2 | $ 46.8 | $ 57.8 | $ 59.0 | $ 59.8 | $ 52.0 |
| Discount Period | 0.43 | 1.36 | 2.36 | 3.36 | 4.36 | 5.36 | |
| Present Value Factor | 0.9568 | 0.8698 | 0.7850 | 0.7085 | 0.6394 | 0.5771 | |
| **Present Value of Debt-Free Cash Flows**  10.8% | $ - | $ 28.9 | $ 36.7 | $ 41.0 | $ 37.7 | $ 34.5 | |

| | | |
|---|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ | 178.8 |
| Present Value of Terminal Cash Flow | | 341.3 |
| **Indicated Enterprise Value from Operations** | **$** | **520.1** |

| | | |
|---|---|---|
| Terminal Growth Rate | | 2.0% |
| Residual Value at Terminal Year | $ | 591.3 |
| Present Value Factor | | 0.5771 |
| **Present Value of Terminal Cash Flow** | **$** | **341.3** |

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 10.3% | 10.8% | 11.3% |
| 2.0% | $ 552.3 | $ 520.1 | $ 491.3 |

Horseshoe Baltimore
Growth Transaction
Market Approach Guideline Public Company Method – Comparative Valuation Multiples
US$ in 000s, except per share

Appendix 7, Exhibit G-2
Draft - Preliminary, Subject to Change
Valuation Date: October 21, 2013

| | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | Caesars Entertainment Corporation | Las Vegas Sands Corp. | Wynn Resorts Ltd. | MGM Resorts International | Boyd Gaming Corporation | Penn National Gaming Inc. | Isle of Capri Casinos, Inc. | Pinnacle Entertainment Inc. | Monarch Casino & Resort Inc. | Churchill Downs Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company Name: | | | | | | | | Caesars Entertainment Corporation | Las Vegas Sands Corp. | Wynn Resorts Ltd. | MGM Resorts International | Boyd Gaming Corporation | Penn National Gaming Inc. | Isle of Capri Casinos, Inc. | Pinnacle Entertainment Inc. | Monarch Casino & Resort Inc. | Churchill Downs Inc. |
| Ticker Symbol: | | | | | | | | CZR | LVS | WYNN | MGM | BYD | PENN | ISLE | PNK | MCRI | CHDN |
| Last Fiscal Year End: | | | | | | | | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 12/31/12 | 04/28/13 | 12/31/12 | 12/31/12 | 12/31/12 |
| Trailing Twelve Months: | | | | | | | | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 09/30/13 | 07/28/13 | 09/30/13 | 09/30/13 | 09/30/13 |
| **Select Market Data [1]** | | | | | | | | | | | | | | | | | |
| Market Price [2] | NM | NM | NM | NM | NM | NM | NM | $17.81 | $72.23 | $173.13 | $20.77 | $13.72 | $58.42 | $7.80 | $24.20 | $21.71 | $89.10 |
| x Shares Outstanding (000) | NM | NM | NM | NM | NM | NM | NM | 136,487 | 817,698 | 100,912 | 489,599 | 107,766 | 78,511 | 39,645 | 58,625 | 16,571 | 17,368 |
| = Market Value of Common Equity | $59,880,025 | $8,773,387 | $1,433,645 | $309,229 | $9,964,668 | $1,989,166 | 1.8 | $2,430,833 | $59,880,025 | $17,470,843 | $10,168,971 | $1,478,550 | $4,586,636 | $309,229 | $1,418,677 | $355,414 | $1,547,498 |
| + Preferred Stock | NM | NM | NM | NM | NM | NM | NM | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| = Adjusted Market Value of Stockholders' Equity | $59,880,025 | $8,773,387 | $1,433,645 | $309,229 | $9,964,668 | $1,989,166 | 1.8 | $2,430,833 | $59,880,025 | $17,470,843 | $10,168,971 | $1,478,550 | $4,586,636 | $309,229 | $1,418,677 | $355,414 | $1,547,498 |
| + Minority Interest | $3,564,814 | $1,293,593 | $111,600 | $11,482 | $957,286 | $220,372 | 1.5 | 81,908 | 1,644,776 | 240,042 | 3,564,814 | 200,701 | NA | NA | 11,482 | NA | NA |
| + Total Interest-Bearing Debt | $21,543,200 | $8,875,214 | $1,479,574 | $56,300 | $6,335,090 | $4,419,217 | 1.1 | 21,543,200 | 9,765,616 | 6,210,099 | 13,034,518 | 4,342,243 | 2,403,523 | 1,171,591 | 4,495,691 | 56,300 | 329,706 |
| - Cash & Cash Equivalents | $3,209,120 | $1,647,276 | $111,961 | $17,512 | $936,120 | $232,308 | 1.2 | 1,707,909 | 3,209,120 | 2,192,811 | 1,465,403 | 166,203 | 267,871 | 93,880 | 196,745 | 17,512 | 43,751 |
| = Market Value of Cash-Adjusted Enterprise Val | $68,079,297 | $22,193,046 | $2,807,366 | $394,203 | $15,938,009 | $6,289,039 | 1.3 | $22,348,033 | $68,079,297 | $21,728,083 | $25,302,900 | $5,855,791 | $6,722,288 | $1,386,940 | $5,729,105 | $394,203 | $1,833,453 |
| Beta - 5 Year, Monthly | 3.73 | 2.56 | 1.53 | 1.16 | 2.20 | 2.04 | 0.43 | 1.51 | 3.64 | 2.41 | 3.73 | 2.56 | 1.16 | 2.57 | 1.66 | 1.57 | 1.19 |
| Beta - 2 Year, Weekly | 2.35 | 1.80 | 1.15 | 0.57 | 1.47 | 1.52 | 0.35 | 2.35 | 1.59 | 1.59 | 1.87 | 1.95 | 0.57 | 1.49 | 1.34 | 1.09 | 0.86 |
| **Cash-Adjusted Enterprise Value / EBITDA** | | | | | | | | | | | | | | | | | |
| FYE +5 | 10.9x | 10.0x | 8.1x | 7.2x | 9.1x | 9.1x | 0.3 | NM | 10.9x | 10.9x | 9.6x | 8.4x | 8.1x | NA | 7.2x | NA | NA |
| FYE +4 | 11.9x | 10.2x | 8.1x | 9.4x | 9.1x | 8.9x | 0.2 | NM | 11.9x | 10.2x | 10.6x | 8.8x | 8.1x | NA | 8.1x | NA | NA |
| FYE +3 | 11.7x | 10.5x | 8.3x | 6.7x | 9.2x | 8.6x | 0.2 | NA | 11.6x | 10.5x | 11.2x | 8.8x | 8.3x | 6.7x | 8.4x | 7.3x | 8.7x |
| FYE +2 | 12.7x | 11.0x | 8.4x | 6.9x | 9.6x | 8.8x | 0.2 | NA | 12.4x | 11.0x | 11.6x | 9.2x | 8.4x | 6.9x | 8.6x | 7.8x | 8.4x |
| FYE +1 | 14.6x | 12.8x | 8.7x | 7.1x | 10.9x | 10.9x | 0.2 | NM | 14.6x | 13.0x | 11.6x | 9.2x | 8.6x | 7.1x | 14.5x | 8.0x | 8.4x |
| NTM Consensus | 13.1x | 11.5x | 8.5x | 7.0x | 10.0x | 9.3x | 0.3 | 10.6x | 13.1x | 12.8x | 11.2x | 8.9x | 8.4x | 7.0x | 9.4x | 8.1x | 8.6x |
| TTM | 19.7x | 13.5x | 9.4x | 7.0x | 12.4x | 12.4x | 0.3 | 11.6x | 15.8x | 12.4x | 12.4x | 10.4x | 9.1x | 8.5x | 9.4x | 9.4x | 9.4x |
| FYE -1 | 13.9x | 12.1x | 8.5x | 8.1x | 10.4x | 12.4x | 0.3 | 11.1x | 13.5x | 12.1x | 12.8x | 13.4x | 9.1x | 8.1x | 9.7x | 8.6x | 10.4x |
| FYE -2 | 13.9x | 12.1x | 9.0x | 8.1x | 10.4x | 9.9x | 0.3 | 12.8x | 13.9x | 11.9x | 13.1x | 12.1x | 9.1x | 9.1x | 9.0x | 6.8x | 8.1x |
| FYE -3 | 20.0x | 13.7x | 8.3x | 6.4x | 9.3x | 8.6x | 0.4 | 13.9x | 20.0x | 12.1x | 13.9x | 9.6x | 6.9x | 7.1x | 7.5x | 6.4x | 7.5x |
| FYE -4 | 21.8x | 11.3x | 8.3x | 7.1x | 11.0x | 10.5x | 0.4 | 15.8x | 21.8x | 13.0x | 18.6x | 11.5x | 8.0x | 7.7x | 9.3x | 7.8x | 7.7x |
| FYE -5 | 16.0x | 12.5x | 8.7x | 6.0x | 10.4x | 9.6x | 0.3 | 16.0x | NM | 13.0x | 14.2x | 8.6x | 7.1x | 8.3x | 11.1x | 7.2x | 7.4x |

Footnotes:
[1] Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ
[2] As of October 21, 2013

**Horseshoe Baltimore**

**Growth Transaction**

**Appendix 7, Exhibit G-2**

Draft - Preliminary, Subject to Change

Market Approach: Guideline Public Company Method - Indication Of Value

Valuation Date: October 21, 2013

US$ in millions

| | Weighting | Selected Multiple | Baltimore Financial Statistic | | Preliminary Enterprise Value | |
|---|---|---|---|---|---|---|
| **2016E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 75.0% | 8.0 x | $ | 69.4 | $ | 555.2 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 75.0% | 9.0 x | $ | 69.4 | $ | 624.6 |
| **2015E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 25.0% | 8.5 x | $ | 45.0 | $ | 382.5 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 25.0% | 9.5 x | $ | 45.0 | $ | 427.5 |
| **Indicated Fair Market Value - Low** | | | | | $ | **512.0** |
| **Indicated Fair Market Value - High** | | | | | $ | **575.3** |

**Horseshoe Baltimore**
**Growth Transaction**
**Valuation Summary**
US$ in millions

**Appendix 7, Exhibit G-2**
Draft – Preliminary, Subject to Change
Valuation Date: October 21, 2013

| | Weighting | Fair Market Value Indication Low | | Fair Market Value Indication High |
|---|---|---|---|---|
| **Market Approach:** | | | | |
| Guideline Public Company Method - Control, Marketable Basis | 50.0% | $ | 512.0 | $ 575.3 |
| **Income Approach:** | | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 50.0% | $ | 491.3 | $ 552.3 |
| **Indicated Fair Market Value of Invested Capital** | | $ | 501.7 | $ 563.8 |

# Planet Hollywood - Management Fees

Growth Transaction

Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method

Appendix 7, Exhibit G-3

Valuation Date: October 21, 2013

US$ in millions

| | | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|---|---|
| 50% of Management Fees | | $ 1.4 | $ 8.5 | $ 9.3 | $ 9.7 | $ 10.3 | $ 11.0 | $ 11.2 |
| Blended Income Taxes | | (0.5) | (3.0) | (3.3) | (3.4) | (3.6) | (3.8) | (3.9) |
| *Blended Income Tax Rate* | | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| Debt-Free Net Income | | $ 0.9 | $ 5.5 | $ 6.1 | $ 6.3 | $ 6.7 | $ 7.1 | $ 7.3 |
| **Cash Flow Adjustments:** | | | | | | | | |
| Depreciation & Amortization | | - | - | - | - | - | - | - |
| Capital Expenditures | | - | - | - | - | - | - | - |
| Net Change in Non-Cash Working Capital | | - | - | - | - | - | - | - |
| Debt-Free Cash Flow | | $ 0.9 | $ 5.5 | $ 6.1 | $ 6.3 | $ 6.7 | $ 7.1 | $ 7.3 |
| Discount Period | | 0.10 | 0.69 | 1.69 | 2.69 | 3.69 | 4.69 | |
| Present Value Factor | | 0.9902 | 0.9318 | 0.8418 | 0.7604 | 0.6869 | 0.6205 | |
| Present Value of Debt-Free Cash Flows | 10.7% | $ 0.9 | $ 5.1 | $ 5.1 | $ 4.8 | $ 4.6 | $ 4.4 | |

| | | | | |
|---|---|---|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 24.9 | | Terminal Growth Rate | 2.0% |
| Present Value of Terminal Cash Flow | 51.8 | | Residual Value at Terminal Year | $ 83.5 |
| Indicated Enterprise Value from Operations | $ 76.7 | | Present Value Factor | 0.6205 |
| | | | Present Value of Terminal Cash Flow | $ 51.8 |

**Enterprise Value**

| | | WACC | |
|---|---|---|---|
| **Growth** | 10.2% | 10.7% | 11.2% |
| 2.0% | $ 81.4 | $ 76.7 | $ 72.6 |

Note:
Management fees are based on 3% of revenue and 4.5% of EBITDAM

**Horseshoe Baltimore - Management Fees**
Growth Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method
US$ in millions

Appendix 7, Exhibit G-3
Valuation Date:  October 21, 2013

| | | 08/31/14 | 08/31/15 | 08/31/16 | 08/31/17 | 08/31/18 | 08/31/19 | Terminal |
|---|---|---|---|---|---|---|---|---|
| **50% of Management Fees** | | $ - | $ 3.8 | $ 5.0 | $ 5.5 | $ 5.7 | $ 5.8 | $ 5.9 |
| Blended Income Taxes | | - | (1.5) | (2.0) | (2.2) | (2.3) | (2.3) | (2.4) |
| *Blended Income Tax Rate* | | *NA* | *40.4%* | *40.4%* | *40.4%* | *40.4%* | *40.4%* | *40.4%* |
| **Debt-Free Net Income** | | $ - | $ 2.2 | $ 3.0 | $ 3.3 | $ 3.4 | $ 3.4 | $ 3.5 |
| **Cash Flow Adjustments:** | | | | | | | | |
| Depreciation & Amortization | | - | - | - | - | - | - | - |
| Capital Expenditures | | - | - | - | - | - | - | - |
| Net Change in Non-Cash Working Capital | | - | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | | $ - | $ 2.2 | $ 3.0 | $ 3.3 | $ 3.4 | $ 3.4 | $ 3.5 |
| Discount Period | 10.8% | 0.43 | 1.36 | 2.36 | 3.36 | 4.36 | 5.36 | |
| Present Value Factor | | 0.9568 | 0.8698 | 0.7850 | 0.7085 | 0.6394 | 0.5771 | 0.5771 |
| **Present Value of Debt-Free Cash Flows** | | $ - | $ 1.9 | $ 2.3 | $ 2.3 | $ 2.2 | $ 2.0 | |

| | | |
|---|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ | 10.7 |
| Present Value of Terminal Cash Flow | | 22.9 |
| **Indicated Enterprise Value from Operations** | $ | 33.7 |

| | | |
|---|---|---|
| Terminal Growth Rate | | 2.0% |
| Residual Value at Terminal Year | $ | 39.7 |
| Present Value Factor | | 0.5771 |
| **Present Value of Terminal Cash Flow** | $ | 22.9 |

**Enterprise Value**

| | | WACC | | |
|---|---|---|---|---|
| **Growth** | | 10.3% | 10.8% | 11.3% |
| 2.0% | $ | 35.8 | $ 33.7 | $ 31.8 |

Note:
*Management Fees per* Email from D. Epstien to E. Hession (Aug. 16, 2013), at CEOC_INVESTIG_00097632
[CEOC_INVESTIG_00097632].

**Management Fees**
**Growth Transaction**
**Valuation Summary**
US$ in millions

**Appendix 7, Exhibit G-3**

**Valuation Date: October 21, 2013**

| | Fair Market Value Indication Low | | Fair Market Value Indication High |
|---|---|---|---|
| **Income Approach:** | | | |
| Discounted Cash Flow Method - Planet Hollywood | $ | 72.6 | $ 81.4 |
| Discounted Cash Flow Method - Horseshoe Baltimore | $ | 31.8 | $ 35.8 |

# EXHIBIT H:  FOUR PROPERTIES TRANSACTION

**<u>Contents</u>:**

**Exhibit H-1:  Valuation of the Quad**

**Exhibit H-2:  Valuation of Bally's Las Vegas**

**Exhibit H-3:  Valuation of the Cromwell**

**Exhibit H-4:  Valuation of Harrah's New Orleans**

**Exhibit H-5:  Valuation of Management Fees**

**The Quad**

**Four Properties Transaction**

**Income Statements**

**US$ in millions**

**Appendix 7, Exhibit H-1**

**Valuation Date: May 5, 2014**

| | | Forecast | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
| *% Revenue Growth* | | *NA* | *71.6%* | *2.1%* | *5.0%* | *5.0%* | *2.0%* |
| **Net Revenue** | $ | **153.2** | $ **262.9** | $ **268.4** | $ **281.9** | $ **296.0** | $ **301.9** |
| | | | | | | | |
| **EBIT** | | **23.2** | **49.7** | **52.0** | **62.6** | **73.5** | **80.8** |
| **EBITDA** | | **30.1** | **67.0** | **70.6** | **80.3** | **90.5** | **92.3** |
| | | | | | | | |
| **Adjustments:** | | | | | | | |
| Rent | | 15.0 | 15.0 | 15.0 | 15.0 | 15.0 | 15.3 |
| Management Fee | | 4.8 | 9.1 | 9.4 | 10.2 | 11.0 | 11.2 |
| Total Adjustments | | 19.8 | 24.1 | 24.4 | 25.2 | 26.0 | 26.5 |
| | | | | | | | |
| **Adjusted EBITDARM** | $ | **49.9** | $ **91.1** | $ **95.0** | $ **105.5** | $ **116.5** | $ **118.8** |
| | | | | | | | |
| **Supplemental Data:** | | | | | | | |
| Depreciation & Amortization Expense | | 6.9 | 17.3 | 18.6 | 17.7 | 17.0 | 11.5 |
| Total Capital Expenditures [1] | | (11.5) | (11.3) | (11.3) | (10.3) | (10.8) | (11.5) |

Footnote:
[1] Capital expenditures for 2014 and 2015 are estimated at a normalized level as to not account for construction/renovation related expenditures.

Sources:

*Revenue, EBITDARM, and Depreciation and Amortization* per Impairment Review (Mar. 31, 2014), at CEOC_INVESTIG_00162537 at Tab 'Q1 LRP' [CEOC_INVESTIG_00162537] (native file).

*Capital Expenditures* per Centerview Comparison of January and February Business Plan (Feb. 5, 2014), at CENTERVIEW_0001017 at Tab 'Centerview Sensitivity' [CENTERVIEW_0001017] (native file).

**The Quad**
Four Properties Transaction
**Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method**
US$ in millions

**Appendix 7, Exhibit H-1**
Valuation Date: May 5, 2014

| | 7.9 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| *% Revenue Growth Rate* | *NA* | *71.6%* | *2.1%* | *5.0%* | *5.0%* | *2.0%* |
| **Net Revenue** | $ 100.7 | $ 262.9 | $ 268.4 | $ 281.9 | $ 296.0 | $ 301.9 |
| **Earnings Before Interest, Taxes & Rent (EBITR)** | $ 25.1 | $ 64.7 | $ 67.0 | $ 77.6 | $ 88.5 | $ 96.1 |
| *EBITR Margin* | *24.9%* | *24.6%* | *25.0%* | *27.5%* | *29.9%* | *31.8%* |
| Blended Income Taxes | (8.8) | (22.6) | (23.5) | (27.2) | (31.0) | (33.6) |
| *Blended Income Tax Rate* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **Debt-Free Net Income** | $ 16.3 | $ 42.1 | $ 43.5 | $ 50.4 | $ 57.5 | $ 62.5 |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | 4.5 | 17.3 | 18.6 | 17.7 | 17.0 | 11.5 |
| Capital Expenditures | (7.6) | (11.3) | (11.3) | (10.3) | (10.8) | (11.5) |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 13.3 | $ 48.1 | $ 50.8 | $ 57.8 | $ 63.7 | $ 62.5 |
| Discount Period | 0.33 | 1.16 | 2.16 | 3.16 | 4.16 | |
| Present Value Factor | 0.9727 | 0.9070 | 0.8336 | 0.7662 | 0.7042 | |
| **Present Value of Debt-Free Cash Flows** | $ 8.5 | $ 43.6 | $ 42.4 | $ 44.3 | $ 44.9 | |

8.8%

| | | Terminal |
|---|---|---|
| Terminal Growth Rate | | 2.0% |
| Residual Value at Terminal Year | | $ 918.7 |
| Present Value Factor | | 0.7042 |
| **Present Value of Terminal Cash Flow** | | $ 647.0 |

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 183.7 |
| Present Value of Terminal Cash Flow | 647.0 |
| **Indicated Enterprise Value from Operations** | $ 830.7 |
| Less: Renovation Costs | (208.0) |
| **Indicated Enterprise Value - Control, Marketable Basis** | $ 622.7 |

**Enterprise Value**

| | | WACC | |
|---|---|---|---|
| | 8.3% | 8.8% | 9.3% |
| **Growth** | | | |
| 2.0% | $ 897.7 | $ 830.7 | $ 772.8 |

118 of 167

**The Quad**
Four Properties Transaction
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in millions, except per share amounts

**Appendix 7, Exhibit H-1**
Valuation Date: May 5, 2014

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of | | Book Value of Equity | Book Value of Debt to Capital (Wd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta (Ba) | 5 Year Monthly Asset Equity (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Common Equity | Total Capital | | | | | |
| Caesars Entertainment Corporation | $21,322,300 | $ | 19.14 | 144,161 | $ 2,759,242 | $ 24,081,542 | 772.8% | 88.5% | 35.0% | 1.37 | 0.23 |
| Las Vegas Sands Corp | 10,273,826 | | 79.74 | 810,135 | 64,600,141 | 74,873,967 | 15.9% | 13.7% | 35.0% | 1.97 | 1.79 |
| Wynn Resorts Ltd | 7,339,827 | | 216.65 | 101,257 | 21,937,372 | 29,268,199 | 33.4% | 25.0% | 35.0% | 1.82 | 1.50 |
| MGM Resorts International | 12,930,728 | | 26.19 | 490,612 | 12,849,128 | 25,779,856 | 100.6% | 50.2% | 35.0% | 2.17 | 1.31 |
| Boyd Gaming Corporation | 4,332,766 | | 11.37 | 108,297 | 1,231,337 | 5,564,103 | 351.9% | 77.9% | 35.0% | 2.20 | 0.67 |
| Penn National Gaming Inc | 1,074,937 | | 11.06 | 78,459 | 867,751 | 1,942,688 | 123.9% | 55.3% | 35.0% | 0.90 | 0.50 |
| Isle of Capri Casinos, Inc | 1,066,301 | | 6.66 | 39,829 | 265,262 | 1,331,563 | 402.0% | 80.1% | 35.0% | 1.61 | 0.45 |
| Pinnacle Entertainment Inc | 4,349,545 | | 22.77 | 59,376 | 1,351,992 | 5,701,537 | 321.7% | 76.3% | 35.0% | 1.86 | 0.60 |
| Monarch Casino & Resort Inc | 48,500 | | 15.75 | 16,669 | 262,537 | 311,437 | 18.6% | 15.7% | 37.2% | 1.14 | 1.02 |
| Churchill Downs Inc | 368,568 | | 88.23 | 17,857 | 1,575,550 | 1,944,118 | 23.4% | 19.0% | 35.8% | 1.04 | 0.91 |
| High | $ 21,322,300 | $ | 216.65 | 810,135 | $ 64,600,141 | $ 74,873,967 | 772.8% | 88.5% | 37.2% | 2.20 | 1.79 |
| Low | $ 48,500 | $ | 6.66 | 16,669 | $ 262,537 | $ 311,437 | 15.9% | 13.7% | 35.0% | 0.90 | 0.23 |
| Mean | $ 6,309,870 | $ | 49.76 | 186,665 | $ 10,779,031 | $ 17,079,901 | 216.4% | 50.2% | 35.3% | 1.61 | 0.90 |
| Median | $ 4,341,156 | $ | 20.96 | 89,858 | $ 1,463,771 | $ 5,632,820 | 112.3% | 52.7% | 35.0% | 1.72 | 0.79 |

99.7%    49.9%    35.0%

0.87

Selected as Most Comparable to Subject Company

**Cost of Equity Calculation:**

Source:

Risk-Free Rate (Rf) — 3.2% Risk-free rate of return (20-year Treasury Bond yield) as of May 05, 2014 as published in Federal Reserve Statistical Release, H.15

Plus/Equity Premiums:

Equity Risk Premium (Rm-Rf) [2] — 6.00% The expected return of the market in excess of the risk-free rate

Relevered Equity Beta (Be) — 1.43 $Be = Ba \times [1 + (Wd / We) \times (1 - T)]$

Industry - Adjusted Equity Risk Premium — 8.6% $Be \times (Rm - Rf)$

Size Premium (SP) — 1.9% 2014 Valuation Handbook - Guide to Cost of Capital, Duff & Phelps, LLC : 6th decile

Cost of Equity (Re) Discount Rate (rounded) — 13.6% $Re = Rf + Be (Rm - Rf) + SP$

**Cost of Debt Calculation:**

Pre-Tax Weighted Cost of Debt — 4.8% Moody's Baa Interest Rate as of May 05, 2014

Premium — 1.5% Estimated additional required rate of return associated with a debt investment in the subject

Adjusted Pre-tax Cost of Debt — 6.3%

Estimated Tax Rate — 35.0% Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State])

After-Tax Cost of Debt (Rd) — 4.1% $Rd = Rd \times (1 - T)$

**Weighted Average Cost Of Capital Calculation:**

Debt % of Capital — 49.9% Wd
Cost of Debt — 4.1% Rd
Weighted Cost of Debt — 2.0% Wd x Rd

Equity % of Capital — 50.1% We
Cost of Equity — 13.6% Re
Weighted Cost of Equity — 6.8% We x Re
Weighted Average Cost of Capital (rounded) — 8.8%

Less: Long-term Sustainable Growth Rate (G) — (2.0%) Based on a combination of the Company's and its Industry's historical and potential growth rates, and the overall economic environment in which it competes
Capitalization Rate (rounded) — 6.8%

Source:
All Guideline Public Company data is per CapitalIQ

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a) below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc
[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporate perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

**The Quad**
Four Properties Transaction
Market Approach: Guideline Public Company Method - Comparative Valuation Multiples
US$ in 000s, except per share

Appendix 7, Exhibit H-1
Valuation Date: May 5, 2014

| Company Name: | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | Caesars Entertainment Corporation | Las Vegas Sands Corp. | Wynn Resorts Ltd. | MGM Resorts International | Boyd Gaming Corporation | Penn National Gaming Inc. | Isle of Capri Casinos, Inc. | Pinnacle Entertainment Inc. | Monarch Casino & Resort Inc. | Churchill Downs Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker Symbol: | | | | | | | | CZR | LVS | WYNN | MGM | BYD | PENN | ISLE | PNK | MCRI | CHDN |
| Last Fiscal Year End: | | | | | | | | 12/31/13 | 12/31/13 | 12/31/13 | 12/31/13 | 12/31/13 | 03/31/14 | 04/27/14 | 12/31/13 | 12/31/13 | 12/31/13 |
| Trailing Twelve Months: | | | | | | | | 03/31/14 | 03/31/14 | 03/31/14 | 03/31/14 | 03/31/14 | 03/31/14 | 04/27/14 | 03/31/14 | 03/31/14 | 03/31/14 |
| **Select Market Data: [1]** | | | | | | | | | | | | | | | | | |
| Market Price [2] | NM | NM | NM | NM | NM | NM | NM | $ 19.14 | $ 79.74 | $ 216.65 | $ 26.19 | $ 11.37 | $ 11.06 | $ 6.66 | $ 22.77 | $ 15.75 | $ 88.23 |
| x Shares Outstanding (000) | NM | NM | NM | NM | NM | NM | NM | 144,161 | 810,155 | 101,257 | 490,612 | 108,297 | 78,459 | 39,829 | 59,376 | 16,669 | 17,857 |
| = Market Value of Common Equity | $ 64,600,141 | $ 10,326,657 | $ 958,647 | $ 262,537 | $ 10,770,031 | $ 1,463,771 | 1.9 | $ 2,759,242 | $ 64,600,141 | $ 21,937,372 | $ 12,849,128 | $ 1,231,337 | $ 867,751 | $ 265,262 | $ 1,351,992 | $ 262,537 | $ 1,575,550 |
| + Preferred Stock | NM | NM | NM | NM | NM | NM | NM | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| = Adjusted Market Value of Stockholders' Equity | $ 64,600,141 | $ 10,326,657 | $ 958,647 | $ 262,537 | $ 10,770,031 | $ 1,463,771 | 1.9 | $ 2,759,242 | $ 64,600,141 | $ 21,937,372 | $ 12,849,128 | $ 1,231,337 | $ 867,751 | $ 265,262 | $ 1,351,992 | $ 262,537 | $ 1,575,550 |
| + Minority Interest | 3,479,557 | 1,466,604 | 229,880 | NM | 1,138,545 | 809,304 | 1.1 | 1,225,400 | 1,546,205 | 390,207 | 3,479,557 | 175,437 | NA | NA | 11,462 | NA | NA |
| + Total Interest-Bearing Debt | 21,322,300 | 9,538,076 | 1,088,460 | 48,900 | 6,309,870 | 4,341,156 | 1.1 | 21,322,300 | 10,273,826 | 7,330,827 | 12,930,728 | 4,332,766 | 1,074,937 | 1,066,301 | 4,249,545 | 48,900 | 568,790 |
| - Cash & Cash Equivalents | 3,492,497 | 2,160,734 | 113,515 | 17,093 | 1,124,709 | 225,487 | 1.3 | 2,483,400 | 3,303,402 | 3,492,497 | 1,192,736 | 163,278 | 287,695 | 97,119 | 162,702 | 17,093 | 47,164 |
| = Market Value of Cash-Adjusted Enterprise Value | $ 73,116,770 | $ 25,332,567 | $ 1,715,483 | $ 294,344 | $ 16,638,319 | $ 5,560,279 | 1.4 | $ 22,823,542 | $ 73,116,770 | $ 26,168,809 | $ 28,066,677 | $ 5,576,262 | $ 1,654,993 | $ 1,234,444 | $ 5,550,297 | $ 294,344 | $ 1,896,064 |
| Beta - 5 Year, Monthly | 2.20 | 1.95 | 1.20 | 0.90 | 1.61 | 1.72 | 0.29 | 1.37 | 1.97 | 1.82 | 2.17 | 2.20 | 0.90 | 1.61 | 1.86 | 1.14 | 1.14 |
| Beta - 2 Year, Weekly | 1.93 | 1.76 | 0.87 | 0.46 | 1.36 | 1.55 | 0.39 | 1.93 | 1.77 | 1.44 | 1.88 | 1.66 | 0.46 | 1.73 | 1.24 | 0.75 | |

**Price Multiples:**

**Cash-Adjusted Enterprise Value / EBITDA**

| | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | CZR | LVS | WYNN | MGM | BYD | PENN | ISLE | PNK | MCRI | CHDN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FYE -5 | 7.8x | 6.2x | 5.6x | 5.6x | 6.7x | 6.7x | 0.2 | NA | NA | NA | 7.8x | NA | 5.6x | NA | NA | NA | NA |
| FYE -4 | 8.2x | 8.0x | 6.8x | 5.8x | 7.3x | 7.9x | 0.2 | NA | NA | NA | 8.2x | NA | 5.8x | NA | NA | NA | NA |
| FYE -3 | 10.3x | 9.7x | 6.6x | 5.4x | 8.3x | 8.7x | 0.2 | 9.7x | 10.2x | 10.3x | 9.4x | 8.3x | 5.4x | 6.6x | 8.7x | 5.6x | |
| FYE -2 | 12.7x | 10.9x | 7.3x | 5.8x | 9.1x | 9.1x | 0.3 | 10.5x | 11.4x | 12.7x | 11.0x | 8.8x | 5.8x | 6.8x | 8.9x | 5.9x | |
| FYE -1 | 13.6x | 11.6x | 7.5x | 6.3x | 9.7x | 9.4x | 0.3 | 11.1x | 12.8x | 13.6x | 11.8x | 9.3x | 6.5x | 7.0x | 9.1x | 6.3x | |
| NTM Consensus | 13.2x | 11.5x | 7.5x | 6.1x | 9.5x | 9.5x | 0.3 | 11.3x | 12.4x | 13.2x | 11.6x | 9.1x | 6.5x | 6.9x | 9.0x | 6.1x | |
| TTM | 15.3x | 13.6x | 8.0x | 3.2x | 10.9x | 12.5x | 0.4 | 13.8x | 15.1x | 15.3x | 13.1x | 9.9x | 3.2x | 7.3x | 12.4x | 6.5x | |
| FYE-1 | 16.1x | 13.9x | 8.5x | 2.8x | 11.3x | 12.7x | 0.4 | 13.0x | 16.1x | 14.2x | 13.1x | 9.7x | 2.8x | 8.1x | 15.6x | 7.7x | |
| FYE-2 | 13.9x | 12.1x | 9.0x | 6.8x | 10.3x | 9.9x | 0.2 | 13.6x | 13.9x | 10.7x | 12.1x | 9.1x | 9.1x | 7.1x | 9.0x | 6.8x | |
| FYE-3 | 13.9x | 11.0x | 7.5x | 6.4x | 9.3x | 8.7x | 0.3 | 11.0x | 12.1x | 10.7x | 13.9x | 9.6x | 9.1x | 7.1x | 9.9x | 6.8x | |
| FYE-4 | 20.0x | 13.7x | 7.8x | 7.8x | 12.1x | 11.1x | 0.4 | 10.7x | 20.0x | 14.2x | 18.6x | 11.5x | 8.0x | 8.3x | 7.5x | 7.8x | |
| FYE-5 | 21.8x | 11.3x | 7.4x | 7.1x | 11.0x | 10.5x | 0.4 | 10.5x | 21.8x | 13.0x | NA | 11.3x | 7.1x | 7.4x | 11.1x | 7.2x | |

Footnotes:
[1] Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ.
[2] As of May 05, 2014

**The Quad**

**Appendix 7, Exhibit H-1**

Four Properties Transaction

Market Approach: Guideline Public Company Method - Indication Of Value

Valuation Date:  May 5, 2014

US$ in millions

| | Weighting | Selected Multiple | The Quad Financial Statistic | | Preliminary Enterprise Value | |
|---|---|---|---|---|---|---|
| **2015E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDAR - Low | 100.0% | 9.5 x | $ | 82.0 | $ | 779.0 |
| Cash-Adjusted Enterprise Value / EBITDAR - High | 100.0% | 10.5 x | $ | 82.0 | $ | 861.0 |
| | | | | | | |
| **Indicated Fair Market Value – Low** | | | | | $ | 779.0 |
| **Less: Renovation Costs** | | | | | | (208.0) |
| **Indicated Fair Market Value – Low** | | | | | $ | 571.0 |
| | | | | | | |
| **Indicated Fair Market Value – High** | | | | | $ | 861.0 |
| **Less: Renovation Costs** | | | | | | (208.0) |
| **Indicated Fair Market Value – High** | | | | | $ | 653.0 |

**The Quad**
**Four Properties Transaction**
**Valuation Summary**
**US$ in millions**

Appendix 7, Exhibit H-1

Valuation Date: May 5, 2014

| | Weighting | Fair Market Value Indication - Low | | Fair Market Value Indication - High | |
|---|---|---|---|---|---|
| **Market Approach:** | | | | | |
| Guideline Public Company Method - Control, Marketable Basis | 50.0% | $ | 571.0 | $ | 653.0 |
| **Income Approach:** | | | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 50.0% | $ | 564.8 | $ | 689.7 |
| **Indicated Fair Market Value of Invested Capital** | | $ | 567.9 | $ | 671.3 |

**Bally's Las Vegas**  
Four Properties Transaction  
Income Statements  
US$ in millions

**Appendix 7, Exhibit H-2**  
Valuation Date: May 5, 2014

| | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| | | | Forecast | | | |
| *% Revenue Growth* | *NA* | *4.0%* | *2.9%* | *5.4%* | *5.0%* | *2.0%* |
| **Net Revenue** | $ 274.5 | $ 285.6 | $ 293.9 | $ 309.9 | $ 325.5 | $ 332.0 |
| | | | | | | |
| **EBIT** | **58.8** | **65.5** | **68.9** | **80.8** | **91.8** | **94.4** |
| **EBITDA** | **70.5** | **78.2** | **82.8** | **93.4** | **103.5** | **105.6** |
| | | | | | | |
| **Adjustments:** | | | | | | |
| Management Fee | 9.5 | 10.1 | 10.5 | 11.4 | 12.3 | 12.5 |
| Total Adjustments | 9.5 | 10.1 | 10.5 | 11.4 | 12.3 | 12.5 |
| | | | | | | |
| **Adjusted EBITDAM** | $ **80.0** | $ **88.3** | $ **93.3** | $ **104.8** | $ **115.8** | $ **118.1** |
| | | | | | | |
| **Supplemental Data:** | | | | | | |
| Depreciation & Amortization Expense | 11.7 | 12.7 | 13.9 | 12.6 | 11.7 | 11.2 |
| Total Capital Expenditures | (8.9) | (11.1) | (11.4) | (10.5) | (11.0) | (11.2) |

Sources:

*Revenue, EBITDAM, and Depreciation and Amortization* per Impairment Review (Mar. 31, 2014), at CEOC_INVESTIG_00162537 at Tab 'Q1 LRP' [CEOC_INVESTIG_00162537] (native file).

*Capital Expenditures* per Centerview Comparison of January and February Business Plan (Feb. 5, 2014), at CENTERVIEW_0001017 at Tab 'Centerview Sensitivity' [CENTERVIEW_0001017] (native file).

**Bally's Las Vegas**
Four Properties Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method
US$ in millions

Appendix 7, Exhibit H-2
Valuation Date: May 5, 2014

| | 7.9 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| *% Revenue Growth Rate* | *NA* | *4.0%* | *2.9%* | *5.4%* | *5.0%* | *2.0%* |
| **Net Revenue** | $ 180.5 | $ 285.6 | $ 293.9 | $ 309.9 | $ 325.5 | $ 332.0 |
| | | | | | | |
| **Earnings Before Interest & Taxes (EBIT)** | $ 38.7 | $ 65.5 | $ 68.9 | $ 80.8 | $ 91.8 | $ 94.4 |
| *EBIT Margin* | *21.4%* | *22.9%* | *23.4%* | *26.1%* | *28.2%* | *28.4%* |
| | | | | | | |
| Blended Income Taxes | (13.5) | (22.9) | (24.1) | (28.3) | (32.1) | (33.0) |
| *Blended Income Tax Rate* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| | | | | | | |
| **Debt-Free Net Income** | $ 25.1 | $ 42.6 | $ 44.8 | $ 52.5 | $ 59.7 | $ 61.3 |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | 7.7 | 12.7 | 13.9 | 12.6 | 11.7 | 11.2 |
| Capital Expenditures | (5.9) | (11.1) | (11.4) | (10.5) | (11.0) | (11.2) |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 27.0 | $ 44.2 | $ 47.3 | $ 54.6 | $ 60.4 | $ 61.3 |
| | | | | | | |
| Discount Period | 0.33 | 1.16 | 2.16 | 3.16 | 4.16 | |
| Present Value Factor | 0.9727 | 0.9070 | 0.8336 | 0.7662 | 0.7042 | |
| **Present Value of Debt-Free Cash Flows** 8.8% | $ 26.2 | $ 40.1 | $ 39.4 | $ 41.8 | $ 42.5 | |

| | | |
|---|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ | 190.1 |
| Present Value of Terminal Cash Flow | | 635.1 |
| **Indicated Enterprise Value from Operations** | $ | 825.2 |

Terminal Growth Rate    2.0%
Residual Value at Terminal Year    $ 901.9
Present Value Factor    0.7042
**Present Value of Terminal Cash Flow**    $ 635.1

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 8.3% | 8.8% | 9.3% |
| 2.0% | $ 891.0 | $ 825.2 | $ 768.5 |

**Bally's Las Vegas**
Four Properties Transaction
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in millions, except per share amounts

Appendix 7, Exhibit H-2
Valuation Date: May 5, 2014

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital Wtd | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Caesars Entertainment Corporation | $ 21,322,300 | $ - | $ 19.14 | 144,161 | $ 2,759,242 | $ 24,081,542 | 772.8% | 88.5% | 35.0% | 1.37 | 0.23 |
| Las Vegas Sands Corp | 10,273,826 | - | 79.74 | 810,135 | 64,600,141 | 74,873,967 | 15.9% | 13.7% | 35.0% | 1.97 | 1.79 |
| Wynn Resorts Ltd | 7,330,827 | - | 216.65 | 101,257 | 21,937,372 | 29,268,199 | 33.4% | 25.0% | 35.0% | 1.82 | 1.50 |
| MGM Resorts International | 12,930,728 | - | 26.19 | 490,612 | 12,849,128 | 25,779,856 | 100.6% | 50.2% | 35.0% | 2.17 | 1.31 |
| Boyd Gaming Corporation | 4,332,766 | - | 11.37 | 108,297 | 1,231,337 | 5,564,103 | 351.9% | 77.9% | 35.0% | 2.20 | 0.67 |
| Penn National Gaming Inc | 1,074,937 | - | 11.06 | 78,459 | 867,751 | 1,942,688 | 123.9% | 55.3% | 35.0% | 0.90 | 0.50 |
| Isle of Capri Casinos, Inc | 1,066,301 | - | 6.66 | 39,829 | 265,262 | 1,331,563 | 402.0% | 80.1% | 35.0% | 1.61 | 0.45 |
| Pinnacle Entertainment, Inc | 4,349,545 | - | 22.77 | 59,376 | 1,351,992 | 5,701,537 | 321.7% | 76.3% | 35.0% | 1.86 | 0.60 |
| Monarch Casino & Resort Inc | 48,900 | - | 15.75 | 16,669 | 262,537 | 311,437 | 18.6% | 15.7% | 37.2% | 1.14 | 1.02 |
| Churchill Downs Inc | 368,568 | - | 88.23 | 17,887 | 1,575,550 | 1,944,118 | 23.4% | 19.0% | 35.8% | 1.04 | 0.91 |
| High | $ 21,322,300 | $ - | $ 216.65 | 810,135 | $ 64,600,141 | $ 74,873,967 | 772.8% | 88.5% | 37.2% | 2.20 | 1.79 |
| Low | 48,900 | - | 6.66 | 16,669 | 262,537 | 311,437 | 15.9% | 13.7% | 35.0% | 0.90 | 0.23 |
| Mean | 6,309,879 | - | 49.76 | 186,665 | 10,770,031 | 17,079,901 | 216.4% | 50.2% | 35.3% | 1.61 | 0.90 |
| Median | 4,341,156 | - | 20.96 | 89,858 | 1,463,771 | 5,632,820 | 112.3% | 52.7% | 35.0% | 1.72 | 0.79 |

**Selected as Most Comparable to Subject Company**    99.7%    49.9%    35.0%    **0.87**

**Cost of Equity Calculation:**    Source:

| | | |
|---|---|---|
| Risk-Free Rate (Rf) | 3.2% | Risk-free rate of return (20-year Treasury Bond yield) as of May 05, 2014 as published in Federal Reserve Statistical Release, H.15 |
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) [2] | 6.00% | The expected return of the market in excess of the risk-free rate |
| Relevered Equity Beta (Be) | 1.43 | $Be = Ba \times [ 1 + (Wd / We) \times ( 1 - T )]$ |
| Industry - Adjusted Equity Risk Premium | 8.6% | $Be \times (Rm - Rf)$ |
| Size Premium (SP) | 1.9% | 2014 Valuation Handbook - Guide to Cost of Capital, Duff & Phelps, LLC : 6th decile |
| **Cost of Equity (Re) Discount Rate (rounded)** | **13.6%** | $Re = Rf + Be (Rm - Rf) + SP$ |

**Cost of Debt Calculation:**

| | | |
|---|---|---|
| Pre-Tax Weighted Cost of Debt | 4.8% | Moody's Baa Interest Rate as of May 05, 2014 |
| Premium | 1.5% | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 6.3% | |
| Estimated Tax Rate | 35.0% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State]) |
| **After-Tax Cost of Debt (Rd)** | **4.1%** | $Rd = Rd \times (1 - T)$ |

**Weighted Average Cost Of Capital Calculation:**

| | | |
|---|---|---|
| Debt % of Capital | 49.9% | Wd |
| Cost of Debt | 4.1% | Rd |
| Weighted Cost of Debt | 2.0% | $Wd \times Rd$ |
| Equity % of Capital | 50.1% | We |
| Cost of Equity | 13.6% | Re |
| Weighted Cost of Equity | 6.8% | $We \times Re$ |
| **Weighted Average Cost of Capital (rounded)** | **8.8%** | |
| Less Long-term Sustainable Growth Rate (G) | (2.0%) | Based on a combination of the Company's and its Industry's historical and potential growth rates, and the overall economic environment in which it competes |
| **Capitalization Rate (rounded)** | **6.8%** | |

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is in below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc
[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

Source:
All Guideline Public Company data is per CapitalIQ

Bally's Las Vegas
Four Properties Transaction
Market Approach: Guideline Public Company Method - Comparative Valuation Multiples
US$ in 000s, except per share

Appendix 7, Exhibit H-2
Valuation Date: May 5, 2014

| Company Name: | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | Caesars Entertainment Corporation | Las Vegas Sands Corp. | Wynn Resorts Ltd. | MGM Resorts International | Boyd Gaming Corporation | Penn National Gaming Inc. | Isle of Capri Casinos, Inc. | Pinnacle Entertainment Inc. | Monarch Casino & Resort Inc. | Churchill Downs Inc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker Symbol: | | | | | | | | CZR | LVS | WYNN | MGM | BYD | PENN | ISLE | PNK | MCRI | CHDN |
| Last Fiscal Year End: | | | | | | | | 12/31/13 | 12/31/13 | 12/31/13 | 12/31/13 | 12/31/13 | 12/31/13 | 04/27/14 | 12/31/13 | 12/31/13 | 12/31/13 |
| Trailing Twelve Months: | | | | | | | | 03/31/14 | 03/31/14 | 03/31/14 | 03/31/14 | 03/31/14 | 03/31/14 | 04/27/14 | 03/31/14 | 03/31/14 | 03/31/14 |
| **Select Market Data: [1]** | | | | | | | | | | | | | | | | | |
| Market Price [2] | NM | NM | NM | NM | NM | NM | NM | $ 19.14 | $ 79.74 | $ 216.65 | $ 26.19 | $ 11.37 | $ 11.06 | $ 6.66 | $ 22.77 | $ 15.75 | $ 88.23 |
| x Shares Outstanding (000) | NM | NM | NM | NM | NM | NM | NM | 144.161 | 810.135 | 101.257 | 490.612 | 108.297 | 78.459 | 39.829 | 59.376 | 16.669 | 17.857 |
| = Market Value of Common Equity | $64,680,141 | $10,326,657 | $958,647 | 262,537 | $10,730,031 | $1,463,771 | 1.9 | $ 2,759,242 | $64,600,141 | $21,937,372 | $12,849,128 | $ 1,231,337 | $ 867,751 | 265,262 | $ 1,351,992 | 262,537 | $ 1,575,550 |
| + Preferred Stock | NM | NM | NM | NM | NM | NM | NM | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| = Adjusted Market Value of Stockholders Equit | $64,680,141 | $10,326,657 | $958,647 | 262,537 | $10,730,031 | $1,463,771 | 1.9 | $ 2,759,242 | $64,600,141 | $21,937,372 | $12,849,128 | $ 1,231,337 | $ 867,751 | 265,262 | $ 1,351,992 | 262,537 | $ 1,575,550 |
| + Minority Interest | $ 3,479,557 | $ 1,466,004 | 229,880 | 11,462 | 809,304 | 809,304 | 1.1 | $ 1,225,400 | $ 1,546,205 | 393,200 | $ 3,479,557 | 175,437 | NA | NA | 11,462 | NA | NA |
| + Total Interest-Bearing Debt | $21,322,300 | $ 9,538,076 | $1,068,460 | 48,900 | 6,309,870 | 4,341,156 | 1.1 | $21,322,300 | $10,273,626 | $ 7,330,827 | $12,930,728 | $4,332,766 | $ 1,074,937 | $1,096,301 | $ 4,349,545 | 48,900 | 368,568 |
| + Cash & Cash Equivalents | $ 3,492,497 | $ 2,160,734 | 113,515 | 17,093 | 1,124,709 | 225,487 | 1.3 | $ 2,483,400 | $ 3,303,402 | $ 3,492,497 | $ 1,192,736 | 163,238 | 287,695 | 97,119 | 162,702 | 17,093 | 47,164 |
| = Market Value of Cash-Adjusted Enterprise V | $73,116,770 | $25,332,567 | $1,715,483 | 294,344 | $16,638,319 | $5,563,279 | 1.4 | $22,823,542 | $73,116,770 | $26,168,909 | $28,066,677 | $5,576,262 | $ 1,654,993 | $1,234,444 | $ 5,550,297 | 294,344 | $1,896,954 |
| Beta – 5 Year, Monthly | 2.20 | 1.95 | 1.20 | 0.90 | 1.61 | 1.72 | 0.29 | 1.37 | 1.97 | 1.82 | 2.17 | 2.20 | 0.90 | 1.61 | 1.86 | 1.14 | 1.04 |
| Beta – 2 Year, Weekly | 1.93 | 1.76 | 0.87 | 0.46 | 1.36 | 1.55 | 0.39 | 1.93 | 1.77 | 1.44 | 1.88 | 1.66 | 0.46 | 1.73 | 1.24 | 0.75 | 0.74 |
| **Price Multiples:** | | | | | | | | | | | | | | | | | |
| **Cash-Adjusted Enterprise Value / EBITDA** | | | | | | | | | | | | | | | | | |
| FYE +5 | 7.8 x | 7.2 x | 6.2 x | 5.6 x | 6.7 x | 6.7 x | 0.2 | NA | NA | NA | 7.8 x | NA | 5.6 x | 6.6 x | NA | NA | NA |
| FYE +4 | 8.2 x | 8.0 x | 6.8 x | 5.8 x | 7.9 x | 7.9 x | 0.2 | NA | NA | 8.2 x | 7.9 x | NA | 5.8 x | 7.0 x | NA | NA | NA |
| FYE +3 | 10.3 x | 9.7 x | 6.6 x | 5.4 x | 8.3 x | 8.7 x | 0.2 | 9.7 x | 10.2 x | 10.3 x | 9.4 x | 8.3 x | 5.4 x | 6.6 x | 8.7 x | 5.6 x | NA |
| FYE +2 | 12.7 x | 10.9 x | 7.3 x | 5.8 x | 9.1 x | 9.1 x | 0.3 | 10.5 x | 11.4 x | 12.7 x | 11.0 x | 8.8 x | 5.8 x | 6.8 x | 7.0 x | 5.9 x | 9.3 x |
| FYE +1 | 13.6 x | 11.6 x | 7.5 x | 6.3 x | 9.4 x | 9.4 x | 0.3 | 11.1 x | 12.8 x | 13.6 x | 11.8 x | 9.3 x | 6.3 x | 7.0 x | 9.1 x | 6.1 x | 9.5 x |
| TTM | 13.2 x | 11.5 x | 7.5 x | 6.1 x | 9.5 x | 9.4 x | 0.3 | 12.4 x | 12.4 x | 13.2 x | 11.6 x | 9.1 x | 6.3 x | 6.9 x | 9.0 x | 6.1 x | 9.7 x |
| NTM Consensus | 15.3 x | 13.6 x | 8.0 x | 3.2 x | 10.9 x | 10.5 x | 0.4 | 13.8 x | 15.1 x | 15.3 x | 13.1 x | 9.9 x | 3.2 x | 7.3 x | 6.5 x | 6.5 x | 12.5 x |
| FYE +1 | 16.1 x | 13.9 x | 8.5 x | 2.8 x | 11.3 x | 12.5 x | 0.4 | 13.0 x | 16.1 x | 16.1 x | 13.1 x | 9.7 x | 2.8 x | 8.1 x | 7.7 x | 7.3 x | 12.3 x |
| FYE +2 | 13.9 x | 12.1 x | 9.0 x | 6.8 x | 10.3 x | 9.9 x | 0.4 | 11.9 x | 13.9 x | 10.7 x | 12.1 x | 13.4 x | 9.1 x | 7.1 x | 9.0 x | 6.8 x | 9.1 x |
| FYE +3 | 13.9 x | 11.0 x | 7.5 x | 6.4 x | 9.3 x | 9.3 x | 0.3 | 11.0 x | 12.1 x | 11.0 x | 13.9 x | 9.6 x | 6.9 x | 7.7 x | 7.5 x | 6.4 x | 7.5 x |
| FYE +4 | 20.0 x | 13.7 x | 8.5 x | 7.8 x | 12.1 x | 11.1 x | 0.4 | 10.7 x | 20.0 x | 14.2 x | 18.6 x | 11.5 x | 8.0 x | 8.3 x | 9.3 x | 7.8 x | 12.3 x |
| FYE +5 | 21.8 x | 11.3 x | 7.4 x | 7.1 x | 11.0 x | 10.5 x | 0.4 | 10.5 x | 21.8 x | 13.0 x | NA | 11.3 x | 7.1 x | 7.4 x | 11.1 x | 7.2 x | 9.3 x |

Footnotes:
[1] Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ.
[2] As of May 05, 2014

**Bally's Las Vegas**

**Four Properties Transaction**

**Appendix 7, Exhibit H-2**

**Market Approach: Guideline Public Company Method - Indication Of Value**

**Valuation Date: May 5, 2014**

**US$ in millions**

| | Weighting | Selected Multiple | Bally's Financial Statistic | | Preliminary Enterprise Value | |
|---|---|---|---|---|---|---|
| **2015E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 25.0% | 9.5 x | $ | 78.2 | $ | 742.9 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 25.0% | 10.5 x | $ | 78.2 | $ | 821.1 |
| **2014E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 75.0% | 10.0 x | $ | 70.5 | $ | 705.0 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 75.0% | 11.0 x | $ | 70.5 | $ | 775.5 |
| **Indicated Fair Market Value – Low** | | | | | $ | 714.5 |
| **Indicated Fair Market Value – High** | | | | | $ | 786.9 |

**Bally's Las Vegas**

**Four Properties Transaction**

**Valuation Summary**

**US$ in millions**

**Appendix 7, Exhibit H-2**

**Valuation Date: May 5, 2014**

| | Weighting | Fair Market Value Indication - Low | Fair Market Value Indication - High |
|---|---|---|---|
| **Market Approach:** | | | |
| Guideline Public Company Method - Control, Marketable Basis | 50.0% | $ 714.5 | $ 786.9 |
| **Income Approach:** | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 50.0% | $ 768.5 | $ 891.0 |
| **Indicated Fair Market Value of Invested Capital** | | $ 741.5 | $ 838.9 |

**The Cromwell**
Four Properties Transaction
Income Statements
US$ in millions

Appendix 7, Exhibit H-3
Valuation Date: May 5, 2014

|  | | Forecast | | | | Terminal |
|---|---|---|---|---|---|---|
|  | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | |
| *% Revenue Growth* | *NA* | *58.0%* | *5.2%* | *5.0%* | *4.1%* | *2.0%* |
| **Net Revenue** | $ 67.4 | $ 106.5 | $ 112.0 | $ 117.6 | $ 122.4 | 124.8 |
| **EBIT** | **19.1** | **29.0** | **30.7** | **34.9** | **38.5** | **49.5** |
| **EBITDA** | **27.6** | **46.4** | **49.2** | **52.0** | **54.6** | **55.7** |
| **Adjustments:** | | | | | | |
| Management Fee | 2.9 | 4.7 | 4.9 | 5.2 | 5.5 | 5.6 |
| Total Adjustments | 2.9 | 4.7 | 4.9 | 5.2 | 5.5 | 5.6 |
| **Adjusted EBITDAM** | $ 30.5 | $ 51.1 | $ 54.1 | $ 57.2 | $ 60.1 | $ 61.3 |
| **Supplemental Data:** | | | | | | |
| Depreciation & Amortization Expense | 8.5 | 17.4 | 18.5 | 17.1 | 16.1 | 6.2 |
| Total Capital Expenditures | - | (1.7) | (2.4) | (2.5) | (2.6) | (6.2) |

Note:
2014 forecast includes operations from opening of the Cromwell through 12/31/14.

Sources:
Revenue, EBITDAM, and Depreciation and Amortization per Impairment Review (Mar. 31, 2014), at CEOC_INVESTIG_00162537 at Tab 'Q1 LRP' [CEOC_INVESTIG_00162537] (native file).
Capital Expenditures per January Business Plan Centerview Comparison of January and February Business Plan (Feb. 5, 2014), at CENTERVIEW_0001017 at Tab 'Centerview Sensitivity' [CENTERVIEW_0001017] (native file).

# The Cromwell

**Four Properties Transaction**

**Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method**

US$ in millions

**Appendix 7, Exhibit H-3**

**Valuation Date: May 5, 2014**

| | 7.9 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| *% Revenue Growth Rate* | *NA* | *58.0%* | *5.2%* | *5.0%* | *4.1%* | *2.0%* |
| **Net Revenue** | $ 66.4 | $ 106.5 | $ 112.0 | $ 117.6 | $ 122.4 | $ 124.8 |
| **Earnings Before Interest & Taxes (EBIT)** | $ 19.0 | $ 29.0 | $ 30.7 | $ 34.9 | $ 38.5 | $ 49.5 |
| *EBIT Margin* | *28.6%* | *27.2%* | *27.4%* | *29.7%* | *31.5%* | *39.6%* |
| Blended Income Taxes | (6.7) | (10.2) | (10.7) | (12.2) | (13.5) | (17.3) |
| *Blended Income Tax Rate* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **Debt-Free Net Income** | $ 12.3 | $ 18.8 | $ 20.0 | $ 22.7 | $ 25.0 | $ 32.2 |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | 8.5 | 17.4 | 18.5 | 17.1 | 16.1 | 6.2 |
| Capital Expenditures | - | (1.7) | (2.4) | (2.5) | (2.6) | (6.2) |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 20.8 | $ 34.5 | $ 36.1 | $ 37.3 | $ 38.5 | $ 32.2 |
| Discount Period | 0.33 | 1.16 | 2.16 | 3.16 | 4.16 | |
| Present Value Factor | 0.9727 | 0.9070 | 0.8336 | 0.7662 | 0.7042 | |
| **Present Value of Debt-Free Cash Flows** | $ 20.3 | $ 31.3 | $ 30.1 | $ 28.6 | $ 27.1 | |

8.8% (Present Value Factor)

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 137.4 |
| Present Value of Terminal Cash Flow | 333.2 |
| **Indicated Enterprise Value from Operations** | $ 470.5 |

| | |
|---|---|
| Terminal Growth Rate | 2.0% |
| Residual Value at Terminal Year | $ 473.1 |
| Present Value Factor | 0.7042 |
| **Present Value of Terminal Cash Flow** | $ 333.2 |

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 8.3% | 8.8% | 9.3% |
| 2.0% | $ 505.4 | $ 470.5 | $ 440.4 |

**The Cromwell**
Four Properties Transaction
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in millions, except per share amounts

Appendix 7, Exhibit H-3
Valuation Date: May 5, 2014

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Capital (Wtd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Caesars Entertainment Corporation | $ 21,322,300 | - | $ 19.14 | 144,161 | $ 2,759,242 | $ 24,081,542 | 772.8% | 88.5% | 35.0% | 1.37 | 0.23 |
| Las Vegas Sands Corp | 10,273,836 | - | 79.74 | 810,135 | 64,600,141 | 74,873,967 | 15.9% | 13.7% | 35.0% | 1.97 | 1.79 |
| Wynn Resorts Ltd | 7,330,827 | - | 216.65 | 101,257 | 21,937,372 | 29,268,199 | 33.4% | 25.0% | 35.0% | 1.82 | 1.50 |
| MGM Resorts International | 12,930,728 | - | 26.19 | 490,612 | 12,849,128 | 25,779,856 | 100.6% | 50.2% | 35.0% | 2.17 | 1.31 |
| Boyd Gaming Corporation | 4,332,766 | - | 11.37 | 108,297 | 1,231,337 | 5,564,103 | 351.9% | 77.9% | 35.0% | 2.20 | 0.67 |
| Penn National Gaming Inc | 1,074,937 | - | 11.06 | 78,459 | 867,751 | 1,942,688 | 123.9% | 55.3% | 35.0% | 0.90 | 0.50 |
| Isle of Capri Casinos, Inc | 1,066,301 | - | 6.66 | 39,829 | 265,262 | 1,331,563 | 402.0% | 80.1% | 35.0% | 1.61 | 0.45 |
| Pinnacle Entertainment Inc | 4,349,545 | - | 22.77 | 59,376 | 1,351,992 | 5,701,537 | 321.7% | 76.3% | 35.0% | 1.86 | 0.60 |
| Monarch Casino & Resort Inc | 48,900 | - | 15.75 | 16,669 | 262,537 | 311,437 | 18.6% | 15.7% | 37.2% | 1.14 | 1.02 |
| Churchill Downs Inc | 368,568 | - | 88.23 | 17,857 | 1,575,550 | 1,944,118 | 23.4% | 19.0% | 35.8% | 1.04 | 0.91 |
| High | $ 21,322,300 | | | | $ 64,600,141 | $ 74,873,967 | 772.8% | 88.5% | 37.2% | 2.20 | 1.79 |
| Low | 48,900 | | | | 262,537 | 311,437 | 15.9% | 13.7% | 35.0% | 0.90 | 0.23 |
| Mean | $ 6,309,870 | | $ 49.76 | 186,665 | $ 10,770,031 | $ 17,079,901 | 216.4% | 50.2% | 35.3% | 1.61 | 0.90 |
| Median | $ 4,341,156 | | $ 20.96 | 89,858 | $ 1,463,771 | $ 5,632,820 | 112.3% | 52.7% | 35.8% | 1.72 | 0.79 |
| | | | | | | | 99.7% | 49.9% | 35.0% | | 0.87 |

**Selected as Most Comparable to Subject Company**

**Cost of Equity Calculation:** | | Source:
Risk-Free Rate (Rf)   3.2%   Risk-free rate of return (20-year Treasury Bond yield) as of May 05, 2014 as published in Federal Reserve Statistical Release, H 15
Plus Equity Risk Premiums:
Equity Risk Premium (Rm-Rf) [2]   6.00%   The expected return of the market in excess of the risk-free rate (3)
Relevered Equity Beta (Be)   1.43   Be = Ba x [ 1 + (Wd / We) x ( 1 - T )]
Industry - Adjusted Equity Risk Premium   8.6%   Be x (Rm - Rf)
Size Premium (SP)   1.9%   2014 Valuation Handbook - Guide to Cost of Capital, Duff & Phelps, LLC : 6th decile
Cost of Equity (Re) Discount Rate (rounded)   13.6%   Re = Rf + Be (Rm - R0) + SP + ARP

**Cost of Debt Calculation:**
Pre-Tax Weighted Cost of Debt   4.8%   Moody's Baa Interest Rate as of May 05, 2014
Premium   1.5%   Estimated additional required rate of return associated with a debt investment in the subject
Adjusted Pre-tax Cost of Debt   6.3%
Estimated Tax Rate   35.0%   Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State])
After-Tax Cost of Debt (Rd)   4.1%   Rd = Rd x (1 - T)

**Weighted Average Cost Of Capital Calculation:**
Debt % of Capital   49.9%   Wd
Cost of Debt   4.1%   Rd
Weighted Cost of Debt   2.0%   Wd x Rd
Equity % of Capital   50.1%   We
Cost of Equity   13.6%   Re
Weighted Cost of Equity   6.8%   We x Re
Weighted Average Cost of Capital (rounded)   8.8%
Less: Long-term Sustainable Growth Rate (G)   (2.0%)   Based on a combination of the Company's and its Industry's historical and potential growth rates, and the overall economic environment in which it competes
Capitalization Rate (rounded)   6.8%

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is as below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc
[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

Source:
All Guideline Public Company data is per CapitalIQ

**The Cromwell**
**Four Properties Transaction**
**Market Approach Guideline Public Company Method – Comparative Valuation Multiples**
US$ in 000s, except per share

| | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | Caesars Entertainment Corporation CEC 12/31/13 | Las Vegas Sands Corp. LVS 03/31/14 | Wynn Resorts Ltd. WYNN 12/31/13 | MGM Resorts International MGM 12/31/13 | Boyd Gaming Corporation BYD 12/31/13 | Penn National Gaming Inc. PENN 03/31/14 | Isle of Capri Casinos, Inc. ISLE 04/27/14 | Pinnacle Entertainment Inc. PNK 12/31/13 | Monarch Casino & Resort Inc. MCRI 03/31/14 | Churchill Downs Inc. CHDN 12/31/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company Name:** | | | | | | | | | | | | | | | | | |
| **Ticker Symbol:** | | | | | | | | | | | | | | | | | |
| **Last Fiscal Year End:** | | | | | | | | | | | | | | | | | |
| Trailing Twelve Months: | | | | | | | | | | | | | | | | | |
| **Select Market Data (1):** | | | | | | | | | | | | | | | | | |
| Market Price (2) | NM | NM | NM | NM | NM | NM | NM | $ 19.14 | $ 79.74 | $ 216.65 | $ 26.19 | $ 11.37 | $ 11.06 | $ 6.66 | $ 22.77 | $ 15.75 | $ 88.23 |
| x Shares Outstanding (000) | NM | NM | NM | NM | NM | NM | NM | 144,161 | 810,155 | 101,257 | 490,612 | 108,297 | 78,459 | 39,829 | 59,376 | 16,669 | 17,857 |
| = Market Value of Common Equity | $ 64,600,141 | $ 10,326,657 | $ 958,647 | $ 262,537 | $ 10,770,031 | $ 1,463,771 | 1.9 | $ 2,759,242 | $ 64,600,141 | $ 21,937,372 | $ 12,849,128 | $ 1,231,337 | $ 867,751 | $ 265,262 | $ 1,351,992 | $ 262,537 | $ 1,575,550 |
| + Preferred Stock | NM | NM | NM | NM | NM | NM | NM | NM | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| = Adjusted Market Value of Stockholders' Equity | $ 64,600,141 | $ 10,326,657 | $ 958,647 | $ 262,537 | $ 10,770,031 | $ 1,463,771 | 1.9 | $ 2,759,242 | $ 64,600,141 | $ 21,937,372 | $ 12,849,128 | $ 1,231,337 | $ 867,751 | $ 265,262 | $ 1,351,992 | $ 262,537 | $ 1,575,550 |
| + Minority Interest | $ 3,479,557 | $ 1,466,604 | $ 229,280 | $ 11,462 | $ 1,138,545 | $ 809,304 | 1.1 | $ 1,225,400 | $ 1,546,205 | $ 390,307 | $ 3,470,557 | $ 175,437 | NA | NA | $ 11,462 | NA | NA |
| + Total Interest-Bearing Debt | $ 21,322,300 | $ 9,538,076 | $ 1,088,460 | $ 48,000 | $ 6,309,870 | $ 4,341,156 | 1.1 | $ 21,322,300 | $ 10,273,826 | $ 7,330,827 | $ 12,930,728 | $ 4,332,766 | $ 1,074,937 | $ 1,066,301 | $ 4,349,545 | $ 48,000 | $ 568,780 |
| - Cash & Cash Equivalents | $ 3,492,497 | $ 2,160,734 | $ 113,515 | $ 17,093 | $ 1,124,709 | $ 225,487 | 1.3 | $ 2,483,400 | $ 3,303,402 | $ 3,492,497 | $ 1,192,736 | $ 163,278 | $ 287,695 | $ 97,119 | $ 162,702 | $ 17,093 | $ 47,164 |
| = Market Value of Cash-Adjusted Enterprise Value | $ 73,116,770 | $ 25,332,567 | $ 1,715,483 | $ 294,344 | $ 16,638,319 | $ 5,560,279 | 1.4 | $ 22,823,542 | $ 73,116,770 | $ 26,168,909 | $ 28,066,677 | $ 5,576,262 | $ 1,654,993 | $ 1,234,444 | $ 5,550,297 | $ 294,344 | $ 1,896,964 |
| Beta - 5 Year, Monthly | 2.20 | 1.95 | 1.20 | 0.90 | 1.61 | 1.72 | 0.29 | 1.37 | 1.97 | 1.82 | 2.17 | 2.20 | 0.90 | 1.61 | 1.86 | 1.14 | |
| Beta - 2 Year, Weekly | 1.93 | 1.76 | 0.87 | 0.46 | 1.36 | 1.55 | 0.39 | 1.93 | 1.77 | 1.44 | 1.88 | 1.66 | 0.46 | 1.73 | 1.24 | 0.75 | |
| **Price Multiples:** | | | | | | | | | | | | | | | | | |
| **Cash-Adjusted Enterprise Value / EBITDA** | | | | | | | | | | | | | | | | | |
| FYE -5 | 7.8 x | 7.2 x | 6.2 x | 5.6 x | 6.7 x | 6.7 x | 0.2 | NA | NA | NA | 7.8 x | NA | 5.6 x | NA | NA | NA | NA |
| FYE -4 | 8.2 x | 8.0 x | 6.8 x | 5.8 x | 7.3 x | 7.9 x | 0.2 | NA | NA | 8.2 x | 7.9 x | NA | 5.8 x | NA | NA | NA | NA |
| FYE -3 | 10.3 x | 9.7 x | 6.6 x | 5.4 x | 8.3 x | 8.7 x | 0.2 | 9.7 x | 10.2 x | 10.3 x | 9.4 x | 8.3 x | 5.4 x | 6.6 x | 8.7 x | 5.6 x | 9.0 x |
| FYE -2 | 12.7 x | 10.9 x | 7.3 x | 5.8 x | 9.1 x | 9.1 x | 0.3 | 10.5 x | 11.4 x | 12.7 x | 11.0 x | 8.8 x | 5.8 x | 6.8 x | 8.9 x | 5.9 x | 8.9 x |
| FYE -1 | 13.6 x | 11.6 x | 7.5 x | 6.1 x | 9.7 x | 9.4 x | 0.3 | 11.4 x | 12.8 x | 13.6 x | 11.8 x | 9.3 x | 6.5 x | 7.0 x | 9.1 x | 6.3 x | 9.1 x |
| NTM Consensus | 13.2 x | 11.5 x | 7.5 x | 6.1 x | 9.5 x | 9.5 x | 0.3 | 11.1 x | 12.4 x | 13.2 x | 11.6 x | 9.5 x | 6.5 x | 6.9 x | 9.0 x | 6.1 x | 9.0 x |
| TTM | 15.3 x | 13.6 x | 8.0 x | 3.2 x | 10.9 x | 12.5 x | 0.4 | 13.8 x | 15.1 x | 15.3 x | 13.1 x | 9.9 x | 3.2 x | 7.3 x | 12.4 x | 6.5 x | 12.0 x |
| FYE -1 | 16.1 x | 13.9 x | 8.5 x | 2.8 x | 11.3 x | 12.7 x | 0.4 | 13.0 x | 16.1 x | 14.2 x | 13.1 x | 9.7 x | 2.8 x | 8.1 x | 15.6 x | 7.7 x | 12.0 x |
| FYE -2 | 13.9 x | 12.1 x | 9.0 x | 6.8 x | 10.3 x | 9.9 x | 0.2 | 11.9 x | 13.9 x | 13.1 x | 13.1 x | 13.4 x | 7.1 x | 7.1 x | 9.0 x | 6.8 x | 12.0 x |
| FYE -3 | 13.9 x | 11.0 x | 7.5 x | 6.4 x | 9.3 x | 8.7 x | 0.3 | 11.0 x | 12.1 x | 10.7 x | 12.1 x | 13.9 x | 9.1 x | 7.1 x | 7.5 x | 6.4 x | 12.0 x |
| FYE -4 | 20.0 x | 13.7 x | 7.8 x | 7.8 x | 12.1 x | 11.1 x | 0.3 | 10.7 x | 20.0 x | 14.2 x | 13.9 x | 9.6 x | 6.9 x | 7.7 x | 7.7 x | 7.8 x | 12.0 x |
| FYE -5 | 21.8 x | 11.3 x | 7.4 x | 7.1 x | 11.0 x | 10.5 x | 0.4 | 10.5 x | 21.8 x | 13.9 x | 18.6 x | 11.5 x | 8.0 x | 8.3 x | 9.3 x | 7.8 x | 9.0 x |
| | | | | | | | | | | | NA | 11.3 x | 7.1 x | 7.4 x | 11.1 x | 7.2 x | |

Footnotes:
[1] Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ
[2] As of May 05, 2014

**The Cromwell**

**Four Properties Transaction**

**Market Approach: Guideline Public Company Method – Indication Of Value**

**Appendix 7, Exhibit H-3**

**Valuation Date:  May 5, 2014**

US$ in millions

| | Weighting | Selected Multiple | The Cromwell Financial Statistic | | Preliminary Enterprise Value | |
|---|---|---|---|---|---|---|
| **2015E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDAM - Low | 100.0% | 9.5 x | $ | 46.4 | $ | 440.8 |
| Cash-Adjusted Enterprise Value / EBITDAM - High | 100.0% | 10.5 x | $ | 46.4 | $ | 487.2 |
| **Indicated Fair Market Value – Low** | | | | | $ | 440.8 |
| **Indicated Fair Market Value – High** | | | | | $ | 487.2 |

**The Cromwell**
Four Properties Transaction
Valuation Summary
US$ in millions

Appendix 7, Exhibit H-3

Valuation Date: May 5, 2014

| | Weighting | Fair Market Value Indication - Low | Fair Market Value Indication - High |
|---|---|---|---|
| **Market Approach:** | | | |
| Guideline Public Company Method - Control, Marketable Basis | 50.0% | $ 440.8 | $ 487.2 |
| **Income Approach:** | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 50.0% | $ 440.4 | $ 505.4 |
| **Indicated Fair Market Value of Invested Capital** | | $ 440.6 | $ 496.3 |

**Harrah's New Orleans**
**Four Properties Transaction**
**Income Statements**
US$ in millions

**Appendix 7, Exhibit H-4**
**Valuation Date: May 20, 2014**

| | TTM | | Forecast | | | | | Terminal |
|---|---|---|---|---|---|---|---|---|
| | 04/30/14 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | | |
| *% Revenue Growth* | *NA* | *3.0%* | *0.9%* | *1.1%* | *4.0%* | *4.0%* | | *2.0%* |
| **Net Revenue** | $ 341.6 | $ 351.9 | $ 355.0 | $ 358.8 | $ 373.1 | $ 388.0 | | $ 395.8 |
| **EBIT** | **70.2** | **54.3** | **44.7** | **45.0** | **52.4** | **59.7** | | **81.1** |
| **EBITDA** | | **78.5** | **79.6** | **80.3** | **86.6** | **93.1** | | **95.0** |
| **Adjustments:** | | | | | | | | |
| Management Fee [1] | 10.9 | 11.5 | 11.7 | 11.8 | 12.4 | 13.1 | | 13.3 |
| Total Adjustments | 10.9 | 11.5 | 11.7 | 11.8 | 12.4 | 13.1 | | 13.3 |
| **Adjusted EBITDAM** | $ 81.1 | $ 90.0 | $ 91.3 | $ 92.1 | $ 99.0 | $ 106.2 | | $ 108.3 |
| **Supplemental Data:** | | | | | | | | |
| Depreciation & Amortization Expense | - | 24.2 | 34.9 | 35.3 | 34.2 | 33.4 | | 13.9 |
| Total Capital Expenditures | - | (9.0) | (14.2) | (14.4) | (13.1) | (13.6) | | (13.9) |

Footnote:
[1] Management fee was calculated on a pro forma basis for TTM 4/30/2014 for prospective valuation purposes.

Sources:
*Net Revenue and EBITDAM for the TTM period ended April 30, 2014, per Monthly Actual versus Budget Analysis for 2007-Q1 2015, at Tab 'Summary'* [CEC_EXAMINER_0145430] (native file).
*Forecasted Revenue, EBITDAM and Depreciation and Amortization per Impairment Review (Mar. 31, 2014), at CEOC_INVESTIG_00162537 at Tab 'Q1 LRP'* [CEOC_INVESTIG_00162537] (native file).
*Forecasted Capital Expenditures per Centerview Comparison of January and February Business Plan (Feb. 5, 2014), at CENTERVIEW_0001017 at Tab 'Centerview Sensitivity'* [CENTERVIEW_0001017] (native file).

**Harrah's New Orleans**
Four Properties Transaction
**Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method**
**US$ in millions**

**Appendix 7, Exhibit H-4**
Valuation Date: May 20, 2014

| | 7.4 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| *% Revenue Growth Rate* | *3.0%* | *0.9%* | *1.1%* | *4.0%* | *4.0%* | *2.0%* |
| **Net Revenue** | $ 216.9 | $ 355.0 | $ 358.8 | $ 373.1 | $ 388.0 | $ 395.8 |
| **Earnings Before Interest & Taxes (EBIT)** | $ 33.5 | $ 44.7 | $ 45.0 | $ 52.4 | $ 59.7 | $ 81.1 |
| *EBIT Margin* | *15.4%* | *12.6%* | *12.5%* | *14.0%* | *15.4%* | *20.5%* |
| Blended Income Taxes | (13.2) | (17.6) | (17.7) | (20.6) | (23.5) | (31.9) |
| *Blended Income Tax Rate* | *39.4%* | *39.4%* | *39.4%* | *39.4%* | *39.4%* | *39.4%* |
| **Debt-Free Net Income** | $ 20.3 | $ 27.1 | $ 27.3 | $ 31.8 | $ 36.2 | $ 49.2 |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | 14.9 | 34.9 | 35.3 | 34.2 | 33.4 | 13.9 |
| Capital Expenditures | (5.5) | (14.2) | (14.4) | (13.1) | (13.6) | (13.9) |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 29.7 | $ 47.8 | $ 48.2 | $ 52.9 | $ 56.0 | $ 49.2 |
| Discount Period | 0.31 | 1.12 | 2.12 | 3.12 | 4.12 | |
| Present Value Factor | 0.9752 | 0.9129 | 0.8414 | 0.7755 | 0.7148 | |
| **Present Value of Debt-Free Cash Flows**  8.5% | $ 28.9 | $ 43.6 | $ 40.6 | $ 41.0 | $ 40.0 | |

| | | |
|---|---|---|
| | Terminal Growth Rate | 2.0% |
| Sum of the Present Value of Discrete Year Cash Flows | $ 194.2 | Residual Value at Terminal Year | $ 756.6 |
| Present Value of Terminal Cash Flow | 540.8 | Present Value Factor | 0.7148 |
| **Indicated Enterprise Value from Operations** | $ 735.0 | **Present Value of Terminal Cash Flow** | $ 540.8 |

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 8.0% | 8.5% | 9.0% |
| 2.0% | $ 793.3 | $ 735.0 | $ 684.9 |

**Harrah's New Orleans**
Four Properties Transaction
Beta, Capital Asset Pricing Model ("CAPM") & Weighted Average Cost of Capital ("WACC") Analyses
US$ in millions, except per share amounts

Appendix 7, Exhibit H-4
Valuation Date: May 20, 2014

| Selected Guideline Public Companies | Total Debt | Total Preferred Equity | Month End Stock Price | Total Shares Outstanding | Market Value of Common Equity | Market Value of Total Capital | Book Value of Debt to Equity | Book Value of Debt to Capital (Wd) | Effective Income Tax Rate [1] | 5 Year Monthly Equity Raw Beta | 5 Year Monthly Asset (Ba) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Caesars Entertainment Corporation | $21,322,300 | $ - | $ 18.25 | 144,161 | $ 2,630,938 | $23,953,238 | 810.4% | 89.0% | 35.0% | 1.37 | 0.22 |
| Las Vegas Sands Corp | 10,273,826 | - | 72.48 | 807,872 | 58,554,592 | 68,828,418 | 17.5% | 14.9% | 35.0% | 1.97 | 1.77 |
| Wynn Resorts Ltd | 7,330,827 | - | 200.20 | 101,257 | 20,271,691 | 27,602,518 | 36.2% | 26.6% | 35.0% | 1.82 | 1.47 |
| MGM Resorts International | 12,930,728 | - | 23.84 | 490,615 | 11,696,262 | 24,626,990 | 110.6% | 52.5% | 35.0% | 2.17 | 1.26 |
| Boyd Gaming Corporation | 4,332,766 | - | 10.41 | 108,368 | 1,128,111 | 5,460,877 | 384.1% | 79.3% | 35.0% | 2.20 | 0.63 |
| Penn National Gaming Inc | 1,074,937 | - | 10.95 | 78,459 | 859,121 | 1,934,058 | 125.1% | 55.6% | 35.0% | 0.90 | 0.50 |
| Isle of Capri Casinos, Inc | 1,066,301 | - | 6.55 | 39,829 | 260,881 | 1,327,182 | 408.7% | 80.3% | 35.0% | 1.61 | 0.44 |
| Pinnacle Entertainment Inc | 4,349,545 | - | 23.55 | 59,593 | 1,403,415 | 5,752,960 | 309.9% | 75.6% | 35.0% | 1.86 | 0.62 |
| Monarch Casino & Resort Inc | 48,900 | - | 15.72 | 16,669 | 262,037 | 310,937 | 18.7% | 15.7% | 37.2% | 1.14 | 1.02 |
| Churchill Downs Inc | 368,568 | - | 84.49 | 17,857 | 1,508,763 | 1,877,331 | 24.4% | 19.6% | 35.8% | 1.04 | 0.90 |
| High | $21,322,300 | $ - | $ 200.20 | 807,872 | $58,554,592 | $68,828,418 | 810.4% | 89.0% | 37.2% | 2.20 | 1.77 |
| Low | 48,900 | - | 6.55 | 16,669 | 260,881 | 310,937 | 17.5% | 14.9% | 35.0% | 0.90 | 0.22 |
| Mean | $ 6,309,870 | $ - | $ 46.64 | 186,468 | $ 9,857,581 | $16,167,451 | 224.6% | 50.9% | 35.3% | 1.61 | 0.88 |
| Median | $ 4,341,156 | $ - | $ 20.90 | 89,858 | $ 1,456,089 | $ 5,606,919 | 117.8% | 54.0% | 35.0% | 1.72 | 0.77 |
| Selected as Most Comparable to Subject Company | | | | | | | 102.7% | 50.7% | 39.4% | | 0.86 |

**Cost of Equity Calculation:**

Source:

| | | |
|---|---|---|
| Risk-Free Rate (Rf) | 3.1% | Risk-free rate of return (20-year Treasury Bond yield) as of May 20, 2014 as published in Federal Reserve Statistical Release, H.15 |
| Plus Equity Premiums: | | |
| Equity Risk Premium (Rm-Rf) [2] | 6.00% | The expected return of the market in excess of the risk-free rate |
| Relevered Equity Beta (Be) | 1.39 | Be = Ba x [1 + (Wd / We) x (1 - T)] |
| Industry - Adjusted Equity Risk Premium | 8.3% | Be x (Rm - Rf) |
| Size Premium (SP) | 1.9% | 2014 Valuation Handbook - Guide to Cost of Capital, Duff & Phelps, LLC : 6th decile |
| Cost of Equity (Re) Discount Rate (rounded) | 13.3% | Re = Rf + Be (Rm - Rf) + SP |

**Cost of Debt Calculation:**

| | | |
|---|---|---|
| Pre-Tax Weighted Cost of Debt | 4.8% | Moody's Baa Interest Rate as of May 20, 2014 |
| Premium | 1.5% | Estimated additional required rate of return associated with a debt investment in the subject |
| Adjusted Pre-tax Cost of Debt | 6.3% | |
| Estimated Tax Rate | 39.4% | Effective combined State and Federal income tax rate (Federal + [(1 - Federal) x State]) |
| After-Tax Cost of Debt (Rd) | 3.8% | Rd = Rd x (1 - T) |

**Weighted Average Cost Of Capital Calculation:**

| | | |
|---|---|---|
| Debt % of Capital | 50.7% | Wd |
| Cost of Debt | 3.8% | Rd |
| Weighted Cost of Debt | 1.9% | Wd x Rd |
| Equity % of Capital | 49.3% | We |
| Cost of Equity | 13.3% | Re |
| Weighted Cost of Equity | 6.6% | We x Re |
| Weighted Average Cost of Capital (rounded) | 8.5% | |
| Less Long-term Sustainable Growth Rate (G) | (2.0%) | Based on a combination of the Company's and its Industry's historical and potential growth rates, and the overall economic environment in which it comp |
| Capitalization Rate (rounded) | 6.5% | |

Source:
All Guideline Public Company data is per CapitalIQ

Footnotes:
[1] Effective income tax rates for the selected public guideline companies are normalized at 35% if the effective tax rate is a) below 15%, or b) above 55%, in order to offset the use of NOL carryforwards, R&D tax credits, etc
[2] The estimated Equity Risk Premium (ERP) of 6%, which equals Rm - Rf, incorporates perspective provided by recent long-term market return studies and historical data compiled by Morningstar (formerly Ibbotson Associates)

**Harrah's New Orleans**
**Four Properties Transaction**
**Market Approach: Guideline Public Company Method - Comparative Valuation Multiples**
US$ in 000s, except per share

| | High | 75th Percentile | 25th Percentile | Low | Mean | Median | Coefficient of Variation | Caesars Entertainment Corporation CZR 03/31/14 | Las Vegas Sands Corp. LVS 12/31/13 | Wynn Resorts Ltd. WYNN 12/31/13 | MGM Resorts International MGM 12/31/14 | Boyd Gaming Corporation BYD 12/31/13 | Penn National Gaming Inc. PENN 03/31/14 | Isle of Capri Casinos, Inc. ISLE 04/27/14 | Pinnacle Entertainment Inc. PNK 12/31/13 | Monarch Casino & Resort Inc. MCRI 03/31/14 | Churchill Downs Inc. CHDN 12/31/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Select Market Data: [1]** | | | | | | | | | | | | | | | | | |
| Market Price [1] | NM | NM | NM | NM | NM | NM | NM | $ 18.25 | $ 72.48 | $ 200.20 | $ 23.84 | $ 10.41 | $ 10.95 | $ 6.55 | $ 23.55 | $ 15.72 | $ 84.49 |
| x Shares Outstanding (000) | NM | NM | NM | NM | NM | NM | NM | 144,161 | 807,872 | 101,257 | 490,615 | 108,368 | 78,459 | 39,829 | 59,593 | 16,669 | 17,857 |
| = Market Value of Common Equity | $ 58,554,592 | $ 9,429,931 | $ 926,368 | $ 260,881 | $ 9,857,581 | $ 1,456,089 | 1.9 | $ 2,630,938 | $ 58,554,592 | $ 20,271,691 | $ 11,696,262 | $ 1,128,111 | $ 889,121 | $ 260,881 | $ 1,403,415 | $ 262,037 | $ 1,508,761 |
| + Preferred Stock | NM | NM | NM | NM | NM | NM | NM | NM | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| = Adjusted Market Value of Stockholders' Equity | $ 58,554,592 | $ 9,429,931 | $ 926,368 | $ 260,881 | $ 9,857,581 | $ 1,456,089 | 1.9 | $ 2,630,938 | $ 58,554,592 | $ 20,271,691 | $ 11,696,262 | $ 1,128,111 | $ 889,121 | $ 260,881 | $ 1,403,415 | $ 262,037 | $ 1,508,761 |
| + Minority Interest | $ 3,479,557 | $ 1,466,004 | $ 229,880 | $ 11,442 | $ 1,138,545 | $ 809,394 | 1.1 | $ 1,225,400 | $ 1,546,205 | $ 393,307 | $ 3,479,557 | $ 175,437 | NA | NA | $ 11,442 | NA | NA |
| + Total Interest-Bearing Debt | $ 21,322,300 | $ 9,538,076 | $ 1,088,460 | $ 48,900 | $ 6,309,878 | $ 4,341,156 | 1.1 | $ 21,322,300 | $ 10,273,826 | $ 7,330,827 | $ 12,930,728 | $ 4,332,766 | $ 1,074,937 | $ 1,066,591 | $ 4,349,545 | $ 48,900 | $ 368,566 |
| - Cash & Cash Equivalents | $ 3,492,497 | $ 2,160,734 | $ 113,515 | $ 17,093 | $ 1,124,709 | $ 225,487 | 1.3 | $ 2,483,400 | $ 3,301,402 | $ 3,492,497 | $ 1,192,736 | $ 163,278 | $ 287,695 | $ 97,119 | $ 162,702 | $ 17,093 | $ 47,164 |
| = Market Value of Cash-Adjusted Enterprise Value | $ 67,071,221 | $ 24,081,231 | $ 1,692,314 | $ 293,844 | $ 15,725,869 | $ 5,537,378 | 1.3 | $ 22,695,238 | $ 67,071,221 | $ 24,503,728 | $ 26,913,811 | $ 5,473,036 | $ 1,646,363 | $ 1,230,063 | $ 5,601,720 | $ 293,844 | $ 1,830,167 |
| Beta - 5 Year, Monthly | 2.20 | 1.95 | 1.20 | 0.90 | 1.61 | 1.72 | 0.29 | 1.37 | 1.97 | 1.82 | 2.17 | 2.20 | 0.90 | 1.61 | 1.86 | 1.14 | |
| Beta - 2 Year, Weekly | 2.03 | 1.73 | 0.89 | 0.50 | 1.35 | 1.47 | 0.38 | 2.03 | 1.72 | 1.31 | 1.80 | 1.73 | 0.50 | 1.63 | 1.18 | 0.78 | |
| **Price Multiples:** | | | | | | | | | | | | | | | | | |
| *Cash-Adjusted Enterprise Value / EBITDA* | | | | | | | | | | | | | | | | | |
| FYE-5 | 9.4 x | 8.4 x | 6.5 x | 5.6 x | 7.5 x | 7.4 x | 0.3 | NA | 9.4 x | NA | 7.4 x | NA | 5.6 x | NA | NA | NA | |
| FYE-4 | 9.5 x | 8.1 x | 7.1 x | 5.7 x | 7.6 x | 7.6 x | 0.2 | NA | 9.5 x | NA | 7.6 x | NA | 5.7 x | NA | NA | NA | |
| FYE-3 | 10.0 x | 9.4 x | 6.6 x | 5.3 x | 8.1 x | 8.8 x | 0.2 | 10.0 x | 9.4 x | 9.9 x | 9.0 x | 8.2 x | 5.3 x | 6.6 x | 8.8 x | 5.6 x | |
| FYE-2 | 11.9 x | 10.6 x | 7.2 x | 5.8 x | 9.0 x | 9.0 x | 0.2 | 10.6 x | 10.5 x | 11.9 x | 10.6 x | 8.6 x | 5.8 x | 6.8 x | 9.0 x | 5.9 x | |
| FYE-1 | 12.8 x | 11.6 x | 7.5 x | 6.3 x | 9.5 x | 9.1 x | 0.3 | 11.8 x | 11.7 x | 12.8 x | 11.3 x | 9.1 x | 6.3 x | 7.0 x | 9.1 x | 6.3 x | |
| NTM Consensus | 12.4 x | 11.3 x | 7.4 x | 6.1 x | 9.3 x | 9.2 x | 0.2 | 11.5 x | 11.4 x | 12.4 x | 12.4 x | 9.1 x | 6.9 x | 6.9 x | 9.1 x | 6.1 x | |
| TTM | 14.3 x | 13.4 x | 7.9 x | 3.2 x | 10.6 x | 12.3 x | 0.4 | 13.7 x | 13.9 x | 14.3 x | 12.6 x | 9.8 x | 3.2 x | 7.3 x | 12.5 x | 6.5 x | |
| FYE-1 | 16.1 x | 13.9 x | 8.5 x | 2.8 x | 11.3 x | 12.7 x | 0.4 | 13.0 x | 16.1 x | 14.2 x | 13.1 x | 9.7 x | 2.8 x | 8.1 x | 15.6 x | 7.7 x | |
| FYE-2 | 13.9 x | 12.1 x | 9.0 x | 6.8 x | 9.9 x | 10.3 x | 0.2 | 11.9 x | 13.9 x | 14.2 x | 12.1 x | 13.4 x | 9.1 x | 7.1 x | 9.0 x | 6.8 x | |
| FYE-3 | 13.9 x | 11.0 x | 7.5 x | 6.4 x | 9.3 x | 9.3 x | 0.3 | 11.9 x | 12.1 x | 12.1 x | 13.9 x | 11.0 x | 9.6 x | 7.7 x | 7.5 x | 6.4 x | |
| FYE-4 | 20.0 x | 13.7 x | 7.8 x | 7.8 x | 12.1 x | 11.1 x | 0.4 | 10.7 x | 20.0 x | 11.0 x | 18.6 x | 11.5 x | 8.0 x | 8.3 x | 9.3 x | 7.8 x | |
| FYE-5 | 21.8 x | 11.3 x | 7.4 x | 7.1 x | 11.0 x | 10.5 x | 0.4 | 10.5 x | 21.8 x | 13.0 x | NA | 11.3 x | 7.1 x | 7.4 x | 11.1 x | 7.2 x | |

Footnotes:
[1] Historical and forecast consensus financial statements for the selected guideline public companies provided by Capital IQ
[2] As of May 20, 2014

**Harrah's New Orleans**

**Appendix 7, Exhibit H-4**

Four Properties Transaction

Valuation Date: May 20, 2014

Market Approach: Guideline Public Company Method - Indication Of Value

US$ in millions

| | Weighting | Selected Multiple | Harrah's Financial Statistic | | Preliminary Enterprise Value | |
|---|---|---|---|---|---|---|
| **2014E EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 50.0% | 8.5 x | $ | 78.5 | $ | 667.3 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 50.0% | 9.5 x | $ | 78.5 | $ | 745.8 |
| | | | | | | |
| **4/30/2014 TTM EBITDA** | | | | | | |
| Cash-Adjusted Enterprise Value / EBITDA - Low | 50.0% | 9.0 x | $ | 70.2 | $ | 631.9 |
| Cash-Adjusted Enterprise Value / EBITDA - High | 50.0% | 10.0 x | $ | 70.2 | $ | 702.1 |
| | | | | | | |
| **Indicated Fair Market Value – Low** | | | | | $ | 649.6 |
| | | | | | | |
| **Indicated Fair Market Value – High** | | | | | $ | 723.9 |

**Harrah's New Orleans**
Four Properties Transaction
Valuation Summary
US$ in millions

Appendix 7, Exhibit H-4

Valuation Date: May 20, 2014

| | Weighting | Fair Market Value Indication - Low | | Fair Market Value Indication - High | |
|---|---|---|---|---|---|
| **Market Approach:** | | | | | |
| Guideline Public Company Method - Control, Marketable Basis | 50.0% | $ | 649.6 | $ | 723.9 |
| **Income Approach:** | | | | | |
| Discounted Cash Flow Method - Control, Marketable Basis | 50.0% | $ | 684.9 | $ | 793.3 |
| **Indicated Fair Market Value of Invested Capital** | | $ | 667.3 | $ | 758.6 |

# The Quad - Management Fees

**Four Properties Transaction**

**Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method**

US$ in millions

Appendix 7, Exhibit H-5

Valuation Date: May 5, 2014

| | 7.9 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| **50% of Management Fee Stream** | $ 1.6 | $ 4.5 | $ 4.7 | $ 5.1 | $ 5.5 | $ 5.6 |
| | | | | | | |
| Blended Income Taxes | (0.6) | (1.6) | (1.6) | (1.8) | (1.9) | (2.0) |
| *Blended Income Tax Rate* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **Debt-Free Net Income** | $ 1.0 | $ 2.9 | $ 3.0 | $ 3.3 | $ 3.6 | $ 3.6 |
| | | | | | | |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 1.0 | $ 2.9 | $ 3.0 | $ 3.3 | $ 3.6 | $ 3.6 |
| | | | | | | |
| Discount Period | 0.33 | 1.16 | 2.16 | 3.16 | 4.16 | |
| Present Value Factor | 0.9727 | 0.9070 | 0.8336 | 0.7662 | 0.7042 | |
| **Present Value of Debt-Free Cash Flows** | $ 1.0 | $ 2.7 | $ 2.5 | $ 2.5 | $ 2.5 | |

8.8%

| | Terminal |
|---|---|
| Terminal Growth Rate | 2.0% |
| Residual Value at Terminal Year | $ 53.6 |
| Present Value Factor | 0.7042 |
| **Present Value of Terminal Cash Flow** | $ 37.7 |

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 11.3 |
| Present Value of Terminal Cash Flow | 37.7 |
| **Indicated Enterprise Value from Operations** | $ 49.0 |

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 8.3% | 8.8% | 9.3% |
| 2.0% | $ 52.9 | $ 49.0 | $ 45.6 |

Note:
Management Fees are equal to 2% of projected revenues and 5% of projected EBITDAM

**Bally's Las Vegas - Management Fees**
Four Properties Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method
US$ in millions

Appendix 7, Exhibit H-5
Valuation Date: May 5, 2014

| | 7.9 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| **50% of Management Fee Stream** | $ 3.1 | $ 5.1 | $ 5.3 | $ 5.7 | $ 6.2 | $ 6.3 |
| | | | | | | |
| Blended Income Taxes | (1.1) | (1.8) | (1.8) | (2.0) | (2.2) | (2.2) |
| *Blended Income Tax Rate* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **Debt-Free Net Income** | $ 2.0 | $ 3.3 | $ 3.4 | $ 3.7 | $ 4.0 | $ 4.1 |
| | | | | | | |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 2.0 | $ 3.3 | $ 3.4 | $ 3.7 | $ 4.0 | $ 4.1 |
| | | | | | | |
| Discount Period | 0.33 | 1.16 | 2.16 | 3.16 | 4.16 | |
| Present Value Factor (8.8%) | 0.9727 | 0.9070 | 0.8336 | 0.7662 | 0.7042 | 0.7042 |
| **Present Value of Debt-Free Cash Flows** | $ 2.0 | $ 3.0 | $ 2.9 | $ 2.8 | $ 2.8 | |

| | | |
|---|---|---|
| | Terminal Growth Rate | 2.0% |
| | Residual Value at Terminal Year | $ 60.0 |
| | Present Value Factor | 0.7042 |
| | **Present Value of Terminal Cash Flow** | $ 42.2 |

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 13.5 |
| Present Value of Terminal Cash Flow | 42.2 |
| **Indicated Enterprise Value from Operations** | $ 55.7 |

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 8.3% | 8.8% | 9.3% |
| 2.0% | $ 60.1 | $ 55.7 | $ 51.9 |

Note:
Management Fees are equal to 2% of projected revenues and 5% of projected EBITDAM

# The Cromwell - Management Fees

**Four Properties Transaction**

**Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method**

US$ in millions

**Appendix 7, Exhibit H-5**

**Valuation Date: May 5, 2014**

| | 7.9 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| **50% of Management Fee Stream** | $ 1.4 | $ 2.3 | $ 2.5 | $ 2.6 | $ 2.7 | $ 2.8 |
| | | | | | | |
| Blended Income Taxes | (0.5) | (0.8) | (0.9) | (0.9) | (1.0) | (1.0) |
| *Blended Income Tax Rate* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **Debt-Free Net Income** | $ 0.9 | $ 1.5 | $ 1.6 | $ 1.7 | $ 1.8 | $ 1.8 |
| | | | | | | |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 0.9 | $ 1.5 | $ 1.6 | $ 1.7 | $ 1.8 | $ 1.8 |
| | | | | | | |
| Discount Period | 0.33 | 1.16 | 2.16 | 3.16 | 4.16 | |
| Present Value Factor (8.8%) | 0.9727 | 0.9070 | 0.8336 | 0.7662 | 0.7042 | |
| **Present Value of Debt-Free Cash Flows** | $ 0.9 | $ 1.4 | $ 1.3 | $ 1.3 | $ 1.2 | |

Terminal Growth Rate — 2.0%
Residual Value at Terminal Year — $ 26.6
Present Value Factor — 0.7042
**Present Value of Terminal Cash Flow** — $ 18.7

Sum of the Present Value of Discrete Year Cash Flows — $ 6.2
Present Value of Terminal Cash Flow — 18.7
**Indicated Enterprise Value from Operations** — $ 24.9

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 8.3% | 8.8% | 9.3% |
| 2.0% | $ 26.8 | $ 24.9 | $ 23.2 |

Note:
Management Fees are equal to 2% of projected revenues and 5% of projected EBITDAM

143 of 167

**Harrah's New Orleans - Management Fees**
Four Properties Transaction
Business Enterprise Valuation: Income Approach - Discounted Debt-Free Cash Flow ("DCF") Method
US$ in millions

**Appendix 7, Exhibit H-5**

Valuation Date: May 20, 2014

| | 7.4 Months 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 | 12/31/18 | Terminal |
|---|---|---|---|---|---|---|
| **50% of Management Fee Stream** | $ 3.6 | $ 5.8 | $ 5.9 | $ 6.2 | $ 6.5 | $ 6.7 |
| | | | | | | |
| Blended Income Taxes | (1.4) | (2.3) | (2.3) | (2.4) | (2.6) | (2.6) |
| *Blended Income Tax Rate* | *39.4%* | *39.4%* | *39.4%* | *39.4%* | *39.4%* | *39.4%* |
| **Debt-Free Net Income** | $ 2.2 | $ 3.5 | $ 3.6 | $ 3.8 | $ 4.0 | $ 4.0 |
| | | | | | | |
| **Cash Flow Adjustments:** | | | | | | |
| Depreciation & Amortization | - | - | - | - | - | - |
| Capital Expenditures | - | - | - | - | - | - |
| Net Change in Non-Cash Working Capital | - | - | - | - | - | - |
| **Debt-Free Cash Flow** | $ 2.2 | $ 3.5 | $ 3.6 | $ 3.8 | $ 4.0 | $ 4.0 |
| | | | | | | |
| Discount Period | 0.31 | 1.12 | 2.12 | 3.12 | 4.12 | |
| Present Value Factor | 0.9752 | 0.9129 | 0.8414 | 0.7755 | 0.7148 | |
| **Present Value of Debt-Free Cash Flows** | $ 2.1 | $ 3.2 | $ 3.0 | $ 2.9 | $ 2.8 | |

8.5%

| | | |
|---|---|---|
| Terminal Growth Rate | | 2.0% |
| Residual Value at Terminal Year | $ | 62.2 |
| Present Value Factor | | 0.7148 |
| **Present Value of Terminal Cash Flow** | **$** | **44.5** |

| | |
|---|---|
| Sum of the Present Value of Discrete Year Cash Flows | $ 14.1 |
| Present Value of Terminal Cash Flow | 44.5 |
| **Indicated Enterprise Value from Operations** | **$ 58.5** |

**Enterprise Value**

| Growth | WACC | | |
|---|---|---|---|
| | 8.0% | 8.5% | 9.0% |
| 2.0% | $ 63.3 | $ 58.5 | $ 54.5 |

Note:
Management Fees are equal to 2% of projected revenues and 5% of projected EBITDAM

**Management Fees**
Four Properties Transaction
Valuation Summary
US$ in millions

Appendix 7, Exhibit H-5

| Income Approach | Valuation Date | Fair Market Value Indication Low | Fair Market Value Indication High |
|---|---|---|---|
| Discounted Cash Flow Method - The Quad | May 5, 2014 | $ 45.6 | $ 52.9 |
| Discounted Cash Flow Method - Bally's Las Vegas | May 5, 2014 | $ 51.9 | $ 60.1 |
| Discounted Cash Flow Method - The Cromwell | May 5, 2014 | $ 23.2 | $ 26.8 |
| Discounted Cash Flow Method - Harrah's New Orleans | May 20, 2014 | $ 54.5 | $ 63.3 |

# EXHIBIT I:  UNDEVELOPED LAND ANALYSIS

# EXHIBIT I:  LAND ANALYSIS

## I.       SCOPE OF VALUATION

Certain procedures were performed to estimate a value for the three parcels totaling approximately 31 acres (collectively, "the Parcels") that were transferred in the "Four Properties Transaction" that closed on May 5, 2014 (the "date of value"). The scope of the valuation included:

- Conducting site visits of the Parcels and of potentially comparable land sales and listings.

- Collecting information regarding the Parcels' physical, locational and potential development characteristics including zoning, easements and encumbrances, and other relevant data.

- Collecting relevant information regarding land sales and listing activity in the immediate area of the parcels, including interviewing market participants and searching industry databases.

- Interviewing market participants and researched data sources to determine recent market trends, activity and demand for land in the Las Vegas Strip area.

- Analyzing the highest and best use of the Parcels.

- Preparing a range of value estimates for the Parcels using appropriate valuation methodology and documented our findings.

The value estimates are based on information about the Parcels provided by the Debtor and other third-party sources.  While the right to revise the valuation if new information becomes available is reserved, the value estimate herein is not expected to vary widely from the range presented.

**Summary of Parcels Site Characteristics**

The location of the Parcels is shown on the Land Sales and Listing Map later in this section.

**Appendix 7, Exhibit I**

| | 3535 LV Newco LLC Parcel (East of Harrah's Property) | Parball Newco LLC Parcel (East of Bally's Property) | Parball Newco LLC Parcel (East of Planet Hollywood Property) |
|---|---|---|---|
| Assessor's Parcel Number | 162-16-301-007 | 162-21-102-002 | 162-21-202-005 |
| Estimated Lot Size | 9.81 Acres | 7.13 Acres | 14.1 Acres |
| Frontage | 454' west side of Koval Lane | ≈ 700' west side of Koval Lane | 378' north side of Harmon Avenue |
| | 498' south side of interior Harrah's access road? | ≈450' south side of Flamingo Road | 1,172' east side of Audrie Street |
| Topography | Level, improved as a surface parking lot | Level, improved as a surface parking lot | Level, improved as a surface parking lot; approx. 1.4 acres subject to ground lease to Western Credit Union |
| Zoning | H-1: Clark County | H-1: Clark County | H-1: Clark County |
| Planned Land use | CT – Commercial Tourist | CT – Commercial Tourist | CT – Commercial Tourist |
| Average Daily Traffic Count (Estimated 2012) | 26,000 – Koval Lane to the south | 26,000 – Koval Lane 55,201 – Flamingo Road | 18,404 – Harmon Avenue |

Approximately 1.5 acres of the 14.1-acre parcel east of Planet Hollywood is partially encumbered by a lease to WestStar Federal Credit Union for approximately $4,600 per year. This lease runs through December 2023. The lessor may terminate this lease with 12 months notice for a payment of 8% of the cost to move or rebuild the lessee's building and FF&E. In 2018, the termination payment is reduced to 4% and further reduced to 0% in 2021 for the remaining lease term. There are various other short-term leases on the Parcels that generate minor income for open-yard storage and parking that are cancellable on short-term notice.

## II.    HIGHEST AND BEST USE OF THE PARCELS

Land is valued under its highest and best use. Highest and best use considers the legally permissible, physically possible, financially feasible, and maximally productive use of the land. The evaluation of highest and best use considers the land, as if vacant, and as improved.

The Parcels are zoned H-1 by Clark County. An excerpt of H-1 zoning designation is shown below.

---

**30.40.320 H-1 Limited Resort and Apartment District.**

**a. Purpose.** The H-1 Limited Resort and Apartment District is established to provide for the development of gaming enterprises, compatible commercial, and mixed commercial and residential uses, and to prohibit the development of incompatible uses that are detrimental to gaming enterprises. See Table 30.56-2 and 30.56-2A (Design Standards) for additional design standards.

**b. Designation as Gaming Enterprise District.** The H-1 Limited Resort and Apartment District per Chapter 463 of the Nevada Revised Statutes, is designated as the Gaming Enterprise District as shown on the Gaming Enterprise Map in Appendix G. A special use permit for a resort hotel approved in accordance with Table 30.16-4 establishes the ability to have live gaming. Applications to expand the Gaming Enterprise District shall not be accepted for property within 500 feet of residential development or 1,500 feet of a school or church. (Ord. 4109 § 2 (part), 7/2013)

---

There are no known physical conditions that adversely affect the development of the Parcels. They are flat graded lots mostly improved as parking lots with asphalt and lighting. There is adequate access to utilities and other infrastructure.

While real estate market conditions have improved since the Recession, very little development activity is occurring off of the Strip. This is because anticipated revenues are inadequate to provide an adequate return on investment for new development, which means that development is not currently financially feasible. As market conditions improve, the highest and best use of the land will be to develop uses that are complementary to the adjacent casino resorts. At the present time, however, the highest and best use of the land, as if vacant, is to hold for future development until market conditions warrant.

The highest and best use, as improved, is the same as the as-if-vacant analysis: hold for future development until market conditions warrant. The current parking lot improvements provide no significant contributory value to the Parcels. The WestStar Federal Credit Union ground lease provides no significant contributory value or encumbrance to the its parcel.

## III.   LAND SALES DISCUSSION AND ANALYSIS

The land sales analysis focuses on the characteristics of each sale relative to the Parcels. Land sales that have inferior characteristics warrant upward adjustment in prices and superior characteristics warrant downward adjustments. In this analysis, qualitative adjustments are made rather than unsupported quantitative adjustments to the sales prices; then a "bracketing" methodology is used to weigh the usefulness of each sale in indicating a value for the Parcels. Sales that are the most similar provide the best indicator of value for the Parcels while sales that require large adjustments are less useful.

Five land sales were identified that provide an indication of value for the Parcels. In addition to the five land sales, four nearby land listings were also considered as supporting evidence for the value conclusion.

Land Sale No. 1, at $1.2 million per acre, is the December 2015 sale of 41.65 acres along the north side of Tropicana Avenue, just east of Koval Lane. The buyer was the UNLV Foundation, which plans to construct a 50,000-seat stadium on the site. Although this site has good frontage and access on Tropicana, its location is considered significantly inferior since it is not adjacent to major gaming properties along the Strip. The inferior location warrants a significant upward adjustment. Further, it is larger than the Parcels warranting an upward adjustment. Overall, this sale is considered significantly inferior requiring a significant upward adjustment.

Land Sale No. 2, at $6.9 million per acre, is the February 2014 sale of 26.36 acres on the Strip at Riviera Boulevard adjacent to the Las Vegas Global Business District ("LVGBD"), which is an entity of the Las Vegas Convention and Visitors Authority. It is located across Paradise Road from the Westgate Hotel and Casino and close to the Las Vegas Convention Center ("LVCC"). The site was the former Riviera Hotel and Casino, whose improvements will be demolished. This sale is significantly superior due to its Strip frontage and the value of the specific location to LVGBD (proximity to the convention center). These attributes warrant a large downward adjustment.

Land Sale No. 3, at $3.2 million per acre, is the October 2014 sale of 6.08 acres on Convention Center Drive between the Strip and Paradise Road. It was purchased for the

construction of a non-gaming mixed-use resort. It is considered comparable in most characteristics. However, this sale's location and site configuration are inferior to the Parcels. Overall, sale warrants an upward adjustment.

Land Sale No. 4, at $1.8 million per acre, is the April 2014 sale of 11.00 acres off of Paradise Road north of Tropicana Avenue behind the Hard Rock Hotel & Casino. It was purchased by a Chinese investment group to hold for investment. The site is irregularly shaped and has only 235 feet of frontage on Paradise Road. This sale's location and overall site characteristics are all inferior, warranting a large upward adjustment.

Land Sale No. 5, at $4.0 million per acre, is the March 2013 sale of 87 acres on the Strip that is being developed as Resorts World Las Vegas by Genting, a Malaysian-based gaming company. The site had been under development as Boyd's Gaming Echelon Place project. The site included a partially completed central energy facility and 5 partially-completed structures. This sale's Strip location is significantly superior but the large site and partially-complete improvements limited the potential buyer pool. Overall, however, the sale still warrants downward adjustment.

Land Listing No. 6 is an 8.6-acre parcel on Tropicana Avenue immediately east of the Palms Casino Resort, on the west side of Interstate 15. The asking price is $2.5 million per acre and the property recently fell out of escrow slightly below the asking price. The location is considered to be slightly inferior.

Land Listing No. 7 is a 4.8-acre parcel on the north side of Convention Center Drive, just west of Land Sale No. 3. The asking price is $4.1 million an acre. Current buyer interest is reportedly low. The site location and configuration are inferior.

Land Listing No. 8 is an 8.15-acre parcel on the south side of Flamingo Road just west of Paradise Road. The asking price is $2.5 million per acre. The listing broker reports that interest is low. The location is inferior to the Parcels.

Land Listing No. 9 is a 60.45-acre parcel on the northeast corner of Koval Lane and Harmon Avenue. The asking price is $3.5 million an acre. The listing broker reports that there has been very little interest from buyers at the asking price. This is a very large parcel that is on the east side of Koval Lane in an inferior location since it is not adjacent to the Strip casinos.

The Land Sales Adjustment Grid presented on the following page summarizes the adjustments for each sale.

# Appendix 7, Exhibit I

## CAESAR'S TRANSFERRED PARCELS
## COMPARABLE LAND SALES ADJUSTMENT GRID

1 of 2

| | Three Subject Parcels | Sale 1 | Sale 2 | Sale 3 | Sale 4 | Sale 5 |
|---|---|---|---|---|---|---|
| **Property Descriptions** | | | | | | |
| Current Use | Primarily outlying parking | Casino/Resort Land | Casino/Resort Land | Vacated Hotel/Casino | Resort Land | Casino/Resort Land |
| Proposed Use | Future resort/casino/retail | 50,000 Seat Stadium | Las Vegas Global Bus. Dist. | Non-Gaming Resort | Land Bank | Resorts World Las Vegas |
| Assessor Parcel Number | --- | 162-21-802-001 to -005 + | 162-09-703-001 | 162-09-805-015 & -016 | 162-21-615-004, 512-001, | 162-21-615-004, 512-001, / 162-09-311-003 + |
| Address/Location | --- | 252 Tropicana Avenue | 2901 S Las Vegas Blvd. | 305 Convention Center Dr. | 4185 Paradise Road | 3000 S Las Vegas Blvd. |
| County | Clark | Clark | Clark | Clark | Clark | Clark |
| State | Nevada | Nevada | Nevada | Nevada | Nevada | Nevada |
| Zoning | H-1 | H-1 | H-1 | H-1-G | H-1 | H-1 |
| Size: Acres | 7.13, 9.81 & 14.1 | 41.65 | 26.36 | 6.08 | 11.00 | 87.00 |
| **Transaction Data** | | | | | | |
| Grantor | --- | Redus ALK, LLC | Riviera Holdings Corp. | Carpartners Realty Holding | Eastern Capital Fund I SPE | Eschelon Resorts, LLC |
| Grantee | --- | UNLV Foundation | Las Vegas Con. & Vis. Auth | Lorenzo Doumani Fam. Trs | Aqua Blue Estate, LLC | 3000 LVBLVD Hldngs-I, LLC |
| Type | --- | Sale | Sale | Sale | REO Sale | Sale |
| Property Rights Conveyed | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Financing Terms | --- | Unknown | Unknown | Unknown | Short-Term Seller Financin | Cash |
| Conditions of Sale | --- | Normal | Normal | Normal | REO Sale | Normal |
| Date | --- | 12/24/15 | 02/18/14 | 10/01/14 | 04/29/14 | 03/01/13 |
| Sales Price | --- | $ 50,000,000 | $ 182,500,000 | $ 19,375,000 | $ 20,000,000 | $ 350,000,000 |
| Price per Acre | --- | $ 1,200,480 | $ 6,923,369 | $ 3,186,678 | $ 1,818,182 | $ 4,022,989 |
| **Land Sales Adjustment Grid** | | | | | | |
| ***Transactional Comparisons[1]*** | | | | | | |
| Property Rights Conveyed | | Similar | Similar | Similar | Similar | Similar |
| Financing Terms | | Similar | Similar | Similar | Slightly Inferior | Similar |
| Conditions of Sale | | Similar | Superior | Similar | Slightly Inferior | Inferior |
| Expenditures Right After Sale | | Similar | Similar | Slightly Inferior | Similar | Slightly Superior |
| Market Conditions | | Slightly Inferior | Similar | Similar | Similar | Slightly Inferior |
| **Total Transactional Comparisons** | | **Slightly Inferior** | **Superior** | **Slightly Inferior** | **Slightly Inferior** | **Similar** |
| ***Property Comparisons[1]*** | | | | | | |
| Location | | Significantly Inferior | Significantly Superior | Inferior | Significantly Inferior | Significantly Superior |
| Physical Characteristics | | | | | | |
| Access/Visibility/Frontage | | Slightly Superior | Slightly Superior | Similar | Inferior | Superior |
| Size | | Inferior | Slightly Inferior | Similar | Similar | Inferior |
| Shape/Topography | | Similar | Similar | Slightly Inferior | Inferior | Similar |
| Economic Characteristics | | Similar | Similar | Similar | Similar | Similar |
| Zoning/Density/H&B Use | | Similar | Similar | Similar | Similar | Similar |
| **Total Property Comparisons** | | **Significantly Inferior** | **Significantly Superior** | **Slightly Inferior** | **Inferior** | **Significantly Superior** |
| **Overall Sale Comparisons** | | **Significantly Inferior** | **Significantly Superior** | **Inferior** | **Inferior** | **Superior** |

| Legend | |
|---|---|
| Similar | Sale is similar and no adjustment is required |
| Superior | Sale is superior and downward adjustment to sales price is required. |
| Inferior | Sale is inferior and upward adjustment to sales price is required. |

[1]Transactional adjustments are applied individually as successive adjustments in the order listed whereas property adjustments are applied in the aggregate.

Source: Alvarez & Marsal market research including CoStar database research and interviews of market participants.

# Appendix 7, Exhibit I

## CAESAR'S TRANSFERRED PARCELS
## COMPARABLE LAND SALES ADJUSTMENT GRID

2 of 2

| | Three Subject Parcels | Sale 6 (Listing) | Sale 7 (Listing) | Sale 8 (Listing) | Sale 9 (Listing) |
|---|---|---|---|---|---|
| **Property Descriptions** | | | | | |
| Current Use | Primarily outlying parking | Casino/Resort Land | Casino/Resort Land | Resort Land | Casino/Resort Land |
| Proposed Use | Future resort/casino/retail | --- | --- | --- | --- |
| Assessor Parcel Number | --- | 162-19-502-002 | 162-09-703-018, 801-003 | 162-21-504-004 & -014 | 162-21-601-001 + |
| Address/Location | --- | 3883 W Flamingo Road | 150 & 200 Convention Ctr [ | 1377 E Flamingo Road | NEC Harmon Ave/Koval Ln |
| County | Clark | Clark | Clark | Clark | Clark |
| State | Nevada | Nevada | Nevada | Nevada | Nevada |
| Zoning | H-1 | H-1 | H-1 | H-1 | H-1 |
| Size: Acres | 7.13, 9.81 & 14.1 | 8.60 | 4.80 | 8.15 | 60.45 |
| **Transaction Data** | | | | | |
| Grantor | --- | --- | --- | --- | --- |
| Grantee | --- | --- | --- | --- | --- |
| Type | --- | Listing, fell out of escrow | Listing | Listing | Listing |
| Property Rights Conveyed | Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Financing Terms | --- | --- | --- | --- | --- |
| Conditions of Sale | --- | Normal | Normal | Normal | Normal |
| Date | --- | --- | --- | --- | --- |
| Sales Price | --- | $ 21,500,000 | $ 19,680,000 | $ 20,375,000 | $ 211,575,000 |
| Price per Acre | --- | $ 2,500,000 | $ 4,100,000 | $ 2,500,000 | $ 3,500,000 |
| **Land Sales Adjustment Grid** | | | | | |
| *Transactional Comparisons [1]* | | | | | |
| Property Rights Conveyed | | Similar | Similar | Similar | Similar |
| Financing Terms | | Similar | Similar | Similar | Similar |
| Conditions of Sale | | Superior | Superior | Superior | Superior |
| Expenditures Right After Sale | | Similar | Similar | Similar | Similar |
| Market Conditions | | Slightly Inferior | Slightly Inferior | Slightly Inferior | Slightly Inferior |
| **Total Transactional Comparisons** | | **Similar** | **Slightly Superior** | **Slightly Superior** | **Slightly Superior** |
| *Property Comparisons [1]* | | | | | |
| Location | | Slightly Inferior | Inferior | Inferior | Inferior |
| Physical Characteristics | | | | | |
| Access/Visibility/Frontage | | Slightly Superior | Similar | Similar | Slightly Superior |
| Size | | Similar | Similar | Similar | Inferior |
| Shape/Topography | | Similar | Inferior | Similar | Similar |
| Economic Characteristics | | Similar | Similar | Slightly Inferior | Slightly Superior |
| Zoning/Density/H&B Use | | Similar | Similar | Similar | Similar |
| **Total Property Comparisons** | | **Slightly Superior** | **Similar** | **Significantly Inferior** | **Slightly Superior** |
| **Overall Sale Comparisons** | | **Slightly Superior** | **Slightly Superior** | **Inferior** | **Slightly Inferior** |

| Legend | |
|---|---|
| Similar | Sale is similar and no adjustment is required |
| Superior | Sale is superior and downward adjustment to sales price is required. |
| Inferior | Sale is inferior and upward adjustment to sales price is required. |

[1] Transactional adjustments are applied individually as successive adjustments in the order listed whereas property adjustments are applied in the aggregate.

Source: Alvarez & Marsal market research including CoStar database research and interviews of market participants.

**Appendix 7, Exhibit I**

## LAND SALES AND LISTINGS MAP



**Appendix 7, Exhibit I**

Land Sale Nos. 1 and 4 have unadjusted prices of $1.2 million and $1.8 million per acre, respectively.  Both of these sales are considered to be significantly inferior to the Parcels, requiring significant upward adjustments. These sales set the floor for valuing the Parcels and it's clear that the Parcels warrant a higher value.

Land Sale No. 2 (unadjusted price of $6.9 million per acre) establishes the value ceiling because of its location on the Strip and proximity to the LVCC. This parcel presented a unique opportunity for the strategic expansion of the LVCC. The Parcels' values are significantly lower than the price indicated by this sale.

Land Sale No. 5 (unadjusted price of $4.0 million per acre) is considered superior overall, warranting a downward adjustment. Given its large size, it is not considered particularly useful in valuing the Parcels. However, it indicates that an off-Strip property would not likely have traded for much more than $4.0 million per acre in 2014.

Land Sale No. 3 (unadjusted price of $3.2 million per acre) required the least adjustment among all the sales, which indicates it is the best indicator of value for the Parcels. Therefore, it is relied upon the most to estimate the Parcels' values. Overall, it is considered inferior and indicates a value for the parcels in the range of $3.5 to $4.0 million per acre.

Since none of the Land Listings have traded, they are of limited utility. However, they generally support the value indication provided by Land Sale No. 3 and the other sales. The asking prices between $2.5 million and $4.1 million per acre are superior because each is likely to trade below the asking price, perhaps significantly. Most of these parcels were available for sale as of the March 2014 valuation date and remain available as of January 2016.

Based on the preceding analyses, the value conclusion for the fee simple interest in the Parcels totaling approximately 31 acres, as of the May 2014 date of value, is $3.5 to $4.5 million per acre, which totals $109 to $140 million.

## IV.   VALUATION CONSIDERATIONS OF THE EASEMENT LOTS

In 2011 various Debtor entities granted easements on four lots (containing numerous parcels) totaling approximately 25.8 acres of land that is directly east of the Linq Hotel & Casino, Flamingo Las Vegas Hotel & Casino, and The Cromwell (collectively, "Easement Lots") (see the map on the following page). The grantees include Flamingo Las Vegas Propco, LLC, Harrah's Imperial Palace Corp. and Caesars Linq, LLC.  Under the easements, the grantors agree to provide and maintain sufficient parking spaces for the continued compliance of the grantee's operations and also provide for vehicle and pedestrian use through portions of the grantor property.  Sufficient parking spaces is net of parking provided in other locales (such as the grantees' property or other easements), as defined by each easement.

## Appendix 7, Exhibit I

**CEOC-Owned Parcels Subject to Easement Agreements**



| Parking Easement Area by Lot [1] | CEOC Owning Entity | Area (Acres) [2] |
|---|---|---|
| A | DCH Exchange LLC | 7.7 |
| A | LV Resort Development Inc | 0.6 |
| A | Wunnik Holdings LLC | 4.7 |
| | Lot A Sub-total | 13.0 |
| B | DCH Exchange LLC | 4.2 |
| B | TRB Flamingo LLC | 1.1 |
| B | Wunnik Holdings LLC | 1.2 |
| | Lot B Sub-total | 6.5 |
| C | Wunnik Holdings LLC | 0.8 |
| | Lot C Sub-total | 0.8 |
| D | TRB Flamingo LLC | 2.7 |
| | Lot D Sub-total | 2.7 |
| E | TRB Flamingo LLC | 2.8 |
| | Lot E Sub-total | 2.8 |
| | **Total** | **25.7** |

Number Key [3]:

#1 - Lots subject to Flamingo Easement Agreement
#2 - Lots subject to Imperial Palace Easement Agreement
#3 - Lots subject to Linq Easement Agreement

Notes:
(1) The land parcel borders illustrated herein reflect approximations based on the parcel maps available on the Clark County Assessor's office website.
(2) Acreage amounts based on Assessor's figure.
(3) Parcels are based on APNs as of the most recent contract amendment.

Note: The acreage of the lots sums to 25.8 acres due to rounding but the total shown above is 25.7 acres. For the easement value analysis, 25.8 acres has been used; the difference is immaterial to the analysis.

**Appendix 7, Exhibit I**

The value of the easements granted is a function of the requirement to provide parking and vehicular and pedestrian access.  The easements provide the grantors with the right to relocate the easements at their sole cost and expense.  For example, the grantors could provide structured parking in lieu of the existing surface parking.  Fulfilling the parking requirement with structured parking (at the grantors' expense) would free up the remaining land to be developed to its highest and best use as market conditions warrant.

Detailed information regarding the regulatory parking requirements, specifically a formal parking study, for each of the affected hotel and casino properties has been requested.  The Examiner has been informed that such studies could not be located.  A definitive analysis of the value of the easements granted requires the detailed parking information.  Absent that information, however, an illustrative analysis of the easement value has been prepared to show the economics of building structured parking on a portion of the Easement Lots to free up the remaining land for development.

The illustrative analysis of easement value (shown on the following page) illustrates how the requirement to provide parking affects the Easement Lots.  The base case analysis assumes that the entire surface parking area totals 2,786 parking spaces and all of those spaces are required to satisfy the regulatory parking requirement.  In this base case scenario, the loss of value from granting the easement is $59.6 million (see the table below and the analysis on the following page), which reflects the value of the land unencumbered by the easements less the encumbered value.  In order to evaluate the parking requirement on the valuation analysis, two additional scenarios at 50% and 75% of the parking required under the base case were analyzed resulting in a loss in value of $18.7 to $39.2 million.  Each of these scenarios is summarized below:

*Illustrative Value of Easement Lots*

|  | Ceiling | Sensitivity | |
|---|---|---|---|
| # of Parking Spaces Required | **2,786** | **2,090 (75%)** | **1,393 (50%)** |
| Acres | 3.4 | 2.6 | 1.7 |

*Easement Loss of Value to Grantor*

|  | | | |
|---|---|---|---|
| Value of Uncumbered Land | $ 103,300,000 | $ 103,300,000 | $ 103,300,000 |
| Less: Encumbered Value Potential | (43,700,000) | (64,119,136) | (84,555,864) |
| Loss in Value to Grantor from Granting Easement | $ 59,600,000 | $ 39,180,864 | $ 18,744,136 |

*Easement Value to Grantee*

|  | | | |
|---|---|---|---|
| Cost to Construct Structured Parking | $ 69,660,000 | $ 52,250,000 | $ 34,825,000 |
| Value of Land for Structured Parking | 12,040,000 | 9,030,864 | 6,019,136 |
| Value of Easement to Grantee | $ 81,700,000 | $ 61,280,864 | $ 40,844,136 |
| Less: Capitalized Revenue Payments | (22,100,000) | (22,100,000) | (22,100,000) |
| Net Easement Value to Grantee | $ 59,600,000 | $ 39,180,864 | $ 18,744,136 |

The illustrative analysis (shown on the following page) shows that granting of the easements has diminished the value of the grantors' land with a corresponding increase in value to the grantees.  However, definitive values for the easements cannot be determined without a full detailed analysis of the regulatory parking requirements and their effect on the easements' parking requirements.

**Appendix 7, Exhibit I**

Caesar's Entertainment
Easement Lots
Illustrative Analysis of Easement Value

| Inputs | | Outputs | |
|---|---|---|---|
| **Easement Lots** | | **Assumed Easement Parking Spaces** | |
| *Gross Acres* | | Gross Acres | 25.8 |
| Lot A | 13.0 | % Usable | 90% |
| Lot B | 6.5 | Assumed Parking Acreage | 23.2 |
| Lot C | 0.8 | × Surface Spaces/Acre | 120 |
| Lot D | 2.7 | Assumed Easement Parking Spaces | 2,786 |
| Lot E | 2.8 | | |
| *Total Gross Acres:* | 25.8 | **Financing Available from Parking Revenue** | |
| | | Parking Revenue (Uninflated) | $ 1,700,000 |
| Acreage of Premier Parcels | 13.0 | × Parking Revenue Financing Multiple | 13.0 |
| | | Financing Available from Parking Revenue | $ 22,100,000 |
| **Parking Assumptions (a)** | | | |
| Usable Acres % of Gross Acres | 90% | **Cost to Replace Existing Parking with Structured Parking** | |
| Surface Parking Spaces per Acre | 120 | Assumed *Existing* Spaces | 2,786 |
| Structured Parking Spaces per Floor/Acre | 90 | × $25,000 per Space | 25,000 |
| Cost to Construct Structured Parking Space | $ 25,000 | Cost to Construct Structured Parking | $ 69,660,000 |
| Number of Floors for Parking Structure | 9 | Less: Amount Financed | (22,100,000) |
| | | Unfunded Structured Prkg Construction Cost | $ 47,560,000 |
| **Estimated Unencumbered Land Value per Gross Acre (b)** | | | |
| *Value per Gross Acre for Development:* | | **Acres Consumed by Structured Parking** | |
| Premium Parcels | $ 4,500,000 | Structured Parking Spaces/Floor/Acre | 90 |
| Other Parcels | $ 3,500,000 | × 9 Floors | 9 |
| | | Structured Parking Spaces/Acre | 810 |
| **Easement Revenue (Lots A & E) (not inflated) ( C)** | | Spaces to Replace | 2,786 |
| Imperial Palace Easement | $ 260,000 | ÷ Structured Spaces/Acre | 810 |
| Linq Easement | 1,440,000 | Acres Consumed by Structured Parking | 3.4 |
| Total Easement Revenue | $ 1,700,000 | | |

Parking Revenue Financing Multiple (d) — 13.0

| **Value of Land for Potential Development** | | | | Ceiling |
|---|---|---|---|---|
| | Acres | | $/Acre | $ |
| Premium | 13.0 | $ | 4,500,000 | $ 58,500,000 |
| Other | 12.8 | | 3,500,000 | 44,800,000 |
| Total/Average | 25.8 | $ | 4,003,876 | $ 103,300,000 |
| Less: Structured Parking | (3.4) | | 3,500,000 | (12,040,000) |
| Freed for Development | 22.4 | $ | 4,081,395 | 91,260,000 |
| Less: Unfunded Construction | | | | (47,560,000) |
| Value from Development | | | | $ 43,700,000 |

| **Illustrative Value of Easement Lots** | | | |
|---|---|---|---|
| | Ceiling | Sensitivity ( e) | |
| # of Parking Spaces Required | 2,786 | 2,090 (75%) | 1,393 (50%) |
| Acres | 3.4 | 2.6 | 1.7 |

| **Easement Loss of Value to Grantor** | | | |
|---|---|---|---|
| Value of Uncembered Land | $ 103,300,000 | $ 103,300,000 | $ 103,300,000 |
| Less: Encumbered Value Potential | (43,700,000) | (64,119,136) | (84,555,864) |
| **Loss in Value to Grantor from Granting Easement** | **$ 59,600,000** | **$ 39,180,864** | **$ 18,744,136** |

| **Easement Value to Grantee** | | | |
|---|---|---|---|
| Cost to Construct Structured Parking | $ 69,660,000 | $ 52,250,000 | $ 34,825,000 |
| Value of Land for Structured Parking | 12,040,000 | 9,030,864 | 6,019,136 |
| Value of Easement to Grantee | $ 81,700,000 | $ 61,280,864 | 40,844,136 |
| Less: Capitalized Revenue Payments | (22,100,000) | (22,100,000) | (22,100,000) |
| **Net Easement Value to Grantee** | **$ 59,600,000** | **$ 39,180,864** | **$ 18,744,136** |

**Notes**

(a) Preliminary estimates based on informal inquiries; Requested Parking studies from CEC but they could not be located
(b) Based on Transferred Parcels valuation analysis
(c) Source: §5 of August 10, 2011 Access and Parking Easement Agreement obtained from Chicago Title
(d) Assumes effective interest rate of approximately 6.5% annually
(e) Individual calculations not shown

**Appendix 7, Exhibit I**

**LAND SALE DATA SHEETS**

**Appendix 7, Exhibit I**

## Land Sale 1
## 252 E Tropicana Avenue (UNLV Football Stadium Project)

**LOCATION**

| | |
|---|---|
| Name: | None |
| Address: | 252 E Tropicana Avenue |
| | Clark County (Las Vegas) |
| | Nevada |
| Parcel #: | 162-21-802-001 through -005 |
| | 162-21-703-001 & -002 |
| | 162-21-810-005 |

**PHYSICAL**

| | |
|---|---|
| Land Area: | 41.65 Acres |
| Topography: | Generally Level |
| Shape: | See map below |
| Zoning: | H-1 Clark County |
| Proposed Use: | 50,000 Seat Football Stadium |
| Improvements: | None |
| Frontage: | Tropicana ≈1,750' |
| | Deckow ≈1,200' |

**TRANSACTION**

| | |
|---|---|
| Type: | Sale |
| Grantor: | Redus ALK, LLC |
| Sale Price: | $50,000,000   $1,200,480/Ac. |

| | |
|---|---|
| Date: | December 24, 2015 |
| Grantee: | UNLV Foundation |
| Financing: | Unknown |

**COMMENTS:**      None.



**Appendix 7, Exhibit I**

## Land Sale 2
## Riviera Hotel & Casino (Las Vegas Global Business Dist. Project)

| LOCATION | | PHYSICAL | |
|---|---|---|---|
| Name: | Riviera Hotel & Casino | Land Area: | 26.36 Acres |
| Address: | 2901 S Las Vegas Boulevard | Topography: | Generally Level |
| | Clark County (Las Vegas) | Shape: | See map below |
| | Nevada | Zoning: | H-1 Clark County |
| Parcel #: | 162-09-703-001 | Proposed Use: | Las Vegas Global Business District – part of Conv. Ctr. |
| | | Improvements: | Hotel & Casino |
| | | Frontage: | Las Vegas ≈650' |
| | | | Riviera ≈2,000' |
| | | | Paradise ≈100' |

**TRANSACTION**

| Type: | Sale | Date: | February 18, 2015 |
|---|---|---|---|
| Grantor: | Riviera Holdings Corp. | Grantee: | Las Vegas Conv. & Visitors Authority |
| Sale Price: | $182,500,000 $6,923,369/Ac. | | |
| Financing: | Unknown | | |

**COMMENTS:** Hotel/casino to be closed and demolished at start of redevelopment. $8.5 million in additional costs were reported.



**Appendix 7, Exhibit I**

## Land Sale 3
## Clarion Hotel & Casino

**LOCATION**

| | |
|---|---|
| Name: | Clarion Hotel & Casino |
| Address: | 305 Convention Center Drive |
| | Clark County (Las Vegas) |
| | Nevada |
| Parcel #: | 162-09-805-015 & -016 |

**PHYSICAL**

| | |
|---|---|
| Land Area: | 6.08 Acres |
| Topography: | Generally Level |
| Shape: | See map below |
| Zoning: | H-1-G Clark County |
| Proposed Use: | Non-gaming resort |
| Improvements: | Hotel & Casino |
| Frontage: | Conv. Ctr. Dr. ≈600' |
| | D. Reynolds ≈875' |
| | Desert Inn ≈150' |

**TRANSACTION**

| | | | |
|---|---|---|---|
| Type: | Sale | Date: | October 1, 2014 |
| Grantor: | Canpartners Realty Holding Co. | Grantee: | 305CCD, LLC |
| | IV Greek Isles, LLC | | |
| Sale Price: | $19,375,000 $3,186,678/Ac. | | |
| Financing: | Unknown | | |

**COMMENTS:** Hotel/casino closed prior to closing and will be demolished.



**Appendix 7, Exhibit I**

## Land Sale 4
## 4185 Paradise Road

### LOCATION

| | |
|---|---|
| Name: | None |
| Address: | 4185 Paradise Road |
| | Clark County (Las Vegas) |
| | Nevada |
| Parcel #: | 162-21-615-004 |
| | 162-21-512-001 |
| | 162-22-103-004 |

### PHYSICAL

| | |
|---|---|
| Land Area: | 11.0 Acres |
| Topography: | Generally Level |
| Shape: | See map below |
| Zoning: | H-1 Clark County |
| Proposed Use: | Land bank |
| Improvements: | None |
| Frontage: | Paradise ≈235' |

### TRANSACTION

| | | | |
|---|---|---|---|
| Type: | REO Sale | Date: | April 29, 2014 |
| Grantor: | Eastern Capital Fnd I SPE LLC | Grantee: | Aqua Blue Estate |
| Sale Price: | $20,000,000 $1,818,182/Ac. | | |
| Financing: | Short-term seller financing | | |

**COMMENTS:** No immediate development plans.



**Appendix 7, Exhibit I**

## Land Sale 5
## 3000 S Las Vegas Boulevard (Resorts World Las Vegas Project)

| LOCATION | | PHYSICAL | |
|---|---|---|---|
| Name: | Resorts World Las Vegas | Land Area: | 87 Acres |
| Address: | 3000 S Las Vegas Boulevard | Topography: | Generally Level |
| | Clark County (Las Vegas) | Shape: | See map below |
| | Nevada | Zoning: | H-1 Clark County |
| Parcel #: | 162-09-311-003 | Proposed Use: | Hotel & Casino |
| | 162-09-411-003 | Improvements: | See Comments |
| | 162-09-402-001 | Frontage: | Las Vegas ≈1,600' |
| | | | Eschelon ≈2,000' |
| | | | Industrial ≈2,300' |

**TRANSACTION**

| | | | |
|---|---|---|---|
| Type: | Sale | Date: | March 1, 2013 |
| Grantor: | Echelon Resorts, LLC | Grantee: | 3000 LVBLV Hldgs-I |
| Sale Price: | $350,000,000 $4,022,989/Ac. | | |
| Financing: | Unknown | | |

**COMMENTS:** Included partially completed central energy facility and 5 partially completed structures.



**Appendix 7, Exhibit I**

## Land Sale 6 (Listing)
## 3883 W Flamingo Road

**LOCATION**

| | |
|---|---|
| Name: | None |
| Address: | 3883 W Flamingo Road |
| | Clark County (Las Vegas) |
| | Nevada |
| Parcel #: | 162-19-502-002 |

**PHYSICAL**

| | |
|---|---|
| Land Area: | 8.60 Acres |
| Topography: | Generally Level |
| Shape: | See map below |
| Zoning: | H-1 Clark County |
| Proposed Use: | Not applicable |
| Improvements: | None |
| Frontage: | Flamingo ≈670' |
| | Valley View ≈650' |
| | Royal Flush ≈650' |
| | Nevso ≈650' |

**TRANSACTION**

| | | | |
|---|---|---|---|
| Type: | Listing | Date: | Current |
| Grantor: | Not applicable | Grantee: | Not applicable |
| Listing Price: | $21,500,000 $2,500,000/Ac. | | |
| Financing: | Not applicable | | |

**COMMENTS:** Listing price is the price from a sale that fell out of escrow. Has income from billboards.



**Appendix 7, Exhibit I**

## Land Sale 7 (Listing)
## 150 & 200 Convention Center Drive

**LOCATION**

| | | | |
|---|---|---|---|
| Name: | None | | |
| Address: | 150 & 200 Convention Center Dr. | | |
| | Clark County (Las Vegas) | | |
| | Nevada | | |
| Parcel #: | 162-09-703-018 | | |
| | 162-09-801-003 | | |

**PHYSICAL**

| | |
|---|---|
| Land Area: | 4.8 Acres |
| Topography: | Generally Level |
| Shape: | See map below |
| Zoning: | H-1 Clark County |
| Proposed Use: | Not applicable |
| Improvements: | Small retail building |
| Frontage: | Conven Ctr ≈400' |

**TRANSACTION**

| | | | |
|---|---|---|---|
| Type: | Listing | Date: | Current |
| Grantor: | Not applicable | Grantee: | Not applicable |
| Listing Price: | $19,680,000 $4,100,000/Ac. | | |
| Financing: | Not applicable | | |
| **COMMENTS:** | None. | | |



**Appendix 7, Exhibit I**

## Land Sale 8 (Listing)
## 377 E Flamingo Road

**LOCATION**

| | |
|---|---|
| Name: | None |
| Address: | 377 E Flamingo Road |
| | Clark County (Las Vegas) |
| | Nevada |
| Parcel #: | 162-21-504-004 |
| | 162-21-504-014 |

**PHYSICAL**

| | |
|---|---|
| Land Area: | 8.15 Acres |
| Topography: | Generally Level |
| Shape: | See map below |
| Zoning: | H-1 Clark County |
| Proposed Use: | Not applicable |
| Improvements: | None |
| Frontage: | Flamingo ≈650' |

**TRANSACTION**

| | |
|---|---|
| Type: | Listing |
| Grantor: | Not applicable |
| Listing Price: | $20,375,000 $2,500,000/Ac. |
| Financing: | Not applicable |

| | |
|---|---|
| Date: | Current |
| Grantee: | Not applicable |

**COMMENTS:** None.



**Appendix 7, Exhibit I**

## Land Sale 9 (Listing)
## Northeast Corner of Koval Lane and Harmon Avenue

**LOCATION**

| | |
|---|---|
| Name: | None |
| Address: | NEC Koval Lane & Harmon Ave. |
| | Clark County (Las Vegas) |
| | Nevada |
| Parcel #: | 162-21-601-001, -005 & -007 |
| | 162-21-613-001 to -011 |
| | 162-21-510-038 to -040 |
| | 162-21-602-001 |

**PHYSICAL**

| | |
|---|---|
| Land Area: | 60.45 Acres |
| Topography: | Generally Level |
| Shape: | See map below |
| Zoning: | H-1 Clark County |
| Proposed Use: | Not applicable |
| Improvements: | 997 multifamily units |
| Frontage: | Harmon ≈2,200' |
| | Koval ≈1,200' |

**TRANSACTION**

| | |
|---|---|
| Type: | Listing |
| Grantor: | Not applicable |
| Listing Price: | $211,575,000 $3,500,000/Ac. |
| Financing: | Not applicable |

| | |
|---|---|
| Date: | Current |
| Grantee: | Not applicable |

**COMMENTS:** Has numerous interior roads.

