# EXHIBIT A

# Updated Interested Parties List

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| 190 Flamingo, LLC | Subsidiaries and Affiliates |
| 2115-2121 Ontario Building, LLC | Subsidiaries and Affiliates |
| 250 Huron LLC | Subsidiaries and Affiliates |
| 3535 LV Parent, LLC | Subsidiaries and Affiliates |
| 3535 LV Corp. (f/k/a Harrah's Imperial Palace) | Subsidiaries and Affiliates |
| AC Conference Holdco., LLC | Subsidiaries and Affiliates |
| AC Conference Newco., LLC | Subsidiaries and Affiliates |
| AJP Holdings, LLC | Subsidiaries and Affiliates |
| AJP Parent, LLC | Subsidiaries and Affiliates |
| Aster Insurance Ltd. | Subsidiaries and Affiliates |
| Atlantic City Country Club 1 LLC | Subsidiaries and Affiliates |
| Atlantic City Express Service, LLC | Subsidiaries and Affiliates |
| B I Gaming Corporation | Subsidiaries and Affiliates |
| Bally's Midwest Casino, Inc. | Subsidiaries and Affiliates |
| Bally's Park Place, Inc. | Subsidiaries and Affiliates |
| Bally's Las Vegas Manager, LLC | Subsidiaries and Affiliates |
| Bally's Olympia Limited Partnership | Subsidiaries and Affiliates |
| Baluma Cambio, S.A. | Subsidiaries and Affiliates |
| Baluma Holdings S.A. | Subsidiaries and Affiliates |
| Baluma Ltda. | Subsidiaries and Affiliates |
| Baluma S.A. | Subsidiaries and Affiliates |
| Benco, Inc. | Subsidiaries and Affiliates |
| Biloxi Hammond, LLC | Subsidiaries and Affiliates |
| Biloxi Village Walk Development, LLC | Subsidiaries and Affiliates |
| BL Development Corp. | Subsidiaries and Affiliates |
| Boardwalk Ltd. | Subsidiaries and Affiliates |
| Boardwalk Regency Corporation | Subsidiaries and Affiliates |
| BPP Providence Acquisition Company, LLC | Subsidiaries and Affiliates |
| Brussels Casino SA | Subsidiaries and Affiliates |
| Burlington Street Services Limited | Subsidiaries and Affiliates |
| CA Hospitality Holding Company, Ltd. | Subsidiaries and Affiliates |
| Caesars Acquisition Company | Subsidiaries and Affiliates |
| Caesars Air, LLC | Subsidiaries and Affiliates |
| Caesars Asia Limited | Subsidiaries and Affiliates |
| Caesars Bahamas Investment Corporation | Subsidiaries and Affiliates |
| Caesars Bahamas Management Corporation | Subsidiaries and Affiliates |
| Caesars Baltimore Acquisition Company, LLC | Subsidiaries and Affiliates |
| Caesars Baltimore Development Company, LLC | Subsidiaries and Affiliates |
| Caesars Baltimore Investment Company, LLC | Subsidiaries and Affiliates |
| Caesars Baltimore Management Company, LLC | Subsidiaries and Affiliates |
| Caesars Canada Marketing Services Corporation | Subsidiaries and Affiliates |
| Caesars Casino Castilla La Mancha S.A. | Subsidiaries and Affiliates |
| Caesars Enterprise Services, LLC | Subsidiaries and Affiliates |
| Caesars Entertainment (U.K.) Ltd. | Subsidiaries and Affiliates |
| Caesars Entertainment Akwesasne Consulting Corp. | Subsidiaries and Affiliates |
| Caesars Entertainment Canada Holding, Inc. | Subsidiaries and Affiliates |
| Caesars Entertainment Corporation (f/k/a Harrah's Entertainment, Inc.) | Subsidiaries and Affiliates |
| Caesars Entertainment Development, LLC | Subsidiaries and Affiliates |
| Caesars Entertainment Finance Corp. | Subsidiaries and Affiliates |
| Caesars Entertainment Golf, Inc. | Subsidiaries and Affiliates |
| Caesars Entertainment Operating Company, Inc. (f/k/a Harrah's Operating Company, Inc.) | Subsidiaries and Affiliates |
| Caesars Entertainment Resort Properties Finance, Inc. | Subsidiaries and Affiliates |
| Caesars Entertainment Resort Properties Holdco, LLC | Subsidiaries and Affiliates |
| Caesars Entertainment Resort Properties, LLC | Subsidiaries and Affiliates |
| Caesars Entertainment Retail, Inc. | Subsidiaries and Affiliates |
| Caesars Entertainment Windsor Limited (f/k/a Caesars Entertainment Windsor Holding, Inc.) | Subsidiaries and Affiliates |
| Caesars Escrow Corporation (f/k/a Harrah's Escrow Corporation) | Subsidiaries and Affiliates |
| Caesars Europe Development, LLC | Subsidiaries and Affiliates |
| Caesars Florida Acquisition Company, LLC | Subsidiaries and Affiliates |
| Caesars Global Living (Zhuhai) Limited | Subsidiaries and Affiliates |
| Caesars Golf Macau | Subsidiaries and Affiliates |
| Caesars Growth Baltimore Fee, LLC | Subsidiaries and Affiliates |
| Caesars Growth Bonds, LLC | Subsidiaries and Affiliates |
| Caesars Growth Partners, LLC | Subsidiaries and Affiliates |
| Caesars Growth PH, LLC | Subsidiaries and Affiliates |
| Caesars Growth Properties Holdings, LLC | Subsidiaries and Affiliates |
| Caesars Growth Properties Parent, LLC | Subsidiaries and Affiliates |
| Caesars Hotel Castilla La Mancha, S.L. | Subsidiaries and Affiliates |
| Caesars India Sponsor Company, LLC | Subsidiaries and Affiliates |
| Caesars Interactive Entertainment (Canada), Inc. | Subsidiaries and Affiliates |

**EXHIBIT A**
**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Caesars Interactive Entertainment (Hong Kong) Limited | Subsidiaries and Affiliates |
| Caesars Interactive Entertainment (UK), Ltd. | Subsidiaries and Affiliates |
| Caesars Interactive Entertainment Israel Ltd. | Subsidiaries and Affiliates |
| Caesars Interactive Entertainment New Jersey, LLC | Subsidiaries and Affiliates |
| Caesars Interactive Entertainment, Inc. | Subsidiaries and Affiliates |
| Caesars Korea Holding Company, LLC | Subsidiaries and Affiliates |
| Caesars License Company, LLC (f/k/a Harrah's License Company, LLC) | Subsidiaries and Affiliates |
| Caesars Linq, LLC | Subsidiaries and Affiliates |
| Caesars Marketing Services Corporation (f/k/a Harrah's Marketing Services Corporation) | Subsidiaries and Affiliates |
| Caesars Massachusetts Acquisition Company, LLC | Subsidiaries and Affiliates |
| Caesars Massachusetts Development Company, LLC | Subsidiaries and Affiliates |
| Caesars Massachusetts Investment Company, LLC | Subsidiaries and Affiliates |
| Caesars Massachusetts Management Company, LLC | Subsidiaries and Affiliates |
| Caesars New Jersey, Inc. | Subsidiaries and Affiliates |
| Caesars Octavius, LLC | Subsidiaries and Affiliates |
| Caesars Ohio Acquisition, LLC | Subsidiaries and Affiliates |
| Caesars Ohio Investment, LLC | Subsidiaries and Affiliates |
| Caesars Ontario Holding, Inc. | Subsidiaries and Affiliates |
| Caesars Operating Escrow LLC (f/k/a Harrah's Operating Escrow LLC) | Subsidiaries and Affiliates |
| Caesars Palace Corporation | Subsidiaries and Affiliates |
| Caesars Palace Realty Corporation | Subsidiaries and Affiliates |
| Caesars Palace Sports Promotions, Inc. | Subsidiaries and Affiliates |
| Caesars Riverboat Casino, LLC | Subsidiaries and Affiliates |
| Caesars Spain Holdings Limited | Subsidiaries and Affiliates |
| Caesars Tournament, LLC | Subsidiaries and Affiliates |
| Caesars Trex, Inc. | Subsidiaries and Affiliates |
| Caesars United Kingdom, Inc. | Subsidiaries and Affiliates |
| Caesars World International Corporation PTE, Ltd. | Subsidiaries and Affiliates |
| Caesars World International Far East Limited | Subsidiaries and Affiliates |
| Caesars World Marketing Corporation | Subsidiaries and Affiliates |
| Caesars World Merchandising, Inc. | Subsidiaries and Affiliates |
| Caesars World, Inc. | Subsidiaries and Affiliates |
| California Clearing Corporation | Subsidiaries and Affiliates |
| Casanova Club Limited | Subsidiaries and Affiliates |
| Casino Computer Programming, Inc. | Subsidiaries and Affiliates |
| CBAC Borrower, LLC | Subsidiaries and Affiliates |
| CBAC Gaming, LLC | Subsidiaries and Affiliates |
| CBAC Holding Company, LLC | Subsidiaries and Affiliates |
| CEI-Sullivan County Development Company | Subsidiaries and Affiliates |
| CG Services, LLC | Subsidiaries and Affiliates |
| CH Management Company, Ltd. | Subsidiaries and Affiliates |
| Chester Downs and Marina LLC | Subsidiaries and Affiliates |
| Chester Downs Finance Corp. | Subsidiaries and Affiliates |
| Chester Facility Holding Company, LLC | Subsidiaries and Affiliates |
| Christian County Land Acquisition Company, LLC | Subsidiaries and Affiliates |
| CIE Growth, LLC | Subsidiaries and Affiliates |
| CIE RMG (UK) Ltd. | Subsidiaries and Affiliates |
| CIE RMG BEL | Subsidiaries and Affiliates |
| CIE SMG UK Ltd. | Subsidiaries and Affiliates |
| Cinderlane, Inc. | Subsidiaries and Affiliates |
| Click Wall, Ltd. | Subsidiaries and Affiliates |
| Conrad International Hotels Corporation-SA (Proprietary) Limited | Subsidiaries and Affiliates |
| Consolidated Supplies, Services and Systems | Subsidiaries and Affiliates |
| Corby Leisure Retail Development Limited | Subsidiaries and Affiliates |
| Corner Investment Company Newco, LLC | Subsidiaries and Affiliates |
| Corner Investment Company, LLC | Subsidiaries and Affiliates |
| Corner Investment Holdings, LLC | Subsidiaries and Affiliates |
| Corner Investment Propco, LLC | Subsidiaries and Affiliates |
| CR Baltimore Holdings, LLC | Subsidiaries and Affiliates |
| Creator Capital Limited | Subsidiaries and Affiliates |
| Cromwell Manager, LLC | Subsidiaries and Affiliates |
| Culembourg Metropole Casino (Pty) Limited | Subsidiaries and Affiliates |
| CZL Development Company, LLC | Subsidiaries and Affiliates |
| CZL Investment Company, LLC | Subsidiaries and Affiliates |
| CZL Management Company, LLC | Subsidiaries and Affiliates |
| Dagger Holdings Limited | Subsidiaries and Affiliates |
| DCH Exchange, LLC | Subsidiaries and Affiliates |
| DCH Lender, LLC | Subsidiaries and Affiliates |
| Delta One Holdings, LLC | Subsidiaries and Affiliates |
| Delta Two Holdings, LLC | Subsidiaries and Affiliates |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Des Plaines Development Limited Partnership | Subsidiaries and Affiliates |
| Desert Palace, Inc. | Subsidiaries and Affiliates |
| Double Deuce Studios, LLC | Subsidiaries and Affiliates |
| Durante Holdings, LLC | Subsidiaries and Affiliates |
| East Beach Development Corporation | Subsidiaries and Affiliates |
| El Palacio Del Cesar en Mexico, S.A. de C.V. | Subsidiaries and Affiliates |
| Emerald Safari Resort (Pty) Limited | Subsidiaries and Affiliates |
| FHR Corporation | Subsidiaries and Affiliates |
| FHR Parent, LLC | Subsidiaries and Affiliates |
| Flamingo CERP Manager, LLC | Subsidiaries and Affiliates |
| Flamingo Las Vegas Operating Company, LLC | Subsidiaries and Affiliates |
| Flamingo-Laughlin Parent, LLC | Subsidiaries and Affiliates |
| Flamingo-Laughlin, Inc. (f/k/a Flamingo Hilton-Laughlin, Inc.) | Subsidiaries and Affiliates |
| GB Investor, LLC | Subsidiaries and Affiliates |
| GCA Acquisition Subsidiary, Inc. | Subsidiaries and Affiliates |
| GNOC, Corp. | Subsidiaries and Affiliates |
| Golden Nugget Club Limited | Subsidiaries and Affiliates |
| Grand Casinos of Biloxi, LLC | Subsidiaries and Affiliates |
| Grand Casinos of Mississippi, LLC—Gulfport | Subsidiaries and Affiliates |
| Grand Casinos, Inc. | Subsidiaries and Affiliates |
| Grand Media Buying, Inc. | Subsidiaries and Affiliates |
| HAC CERP Manager, LLC | Subsidiaries and Affiliates |
| Harrah South Shore Corporation | Subsidiaries and Affiliates |
| Harrah's (Barbados) SRL | Subsidiaries and Affiliates |
| Harrah's Activity Limited | Subsidiaries and Affiliates |
| Harrah's Alabama Corporation | Subsidiaries and Affiliates |
| Harrah's Arizona Corporation | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 1, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 2, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 3, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 4, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 5, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 6, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 7, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 8, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Mezz 9, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Operating Company, LLC | Subsidiaries and Affiliates |
| Harrah's Atlantic City Propco, LLC | Subsidiaries and Affiliates |
| Harrah's BC, Inc. | Subsidiaries and Affiliates |
| Harrah's Bossier City Investment Company, L.L.C. | Subsidiaries and Affiliates |
| Harrah's Bossier City Management Company, LLC | Subsidiaries and Affiliates |
| Harrah's Chester Downs Investment Company, LLC | Subsidiaries and Affiliates |
| Harrah's Chester Downs Management Company, LLC | Subsidiaries and Affiliates |
| Harrah's Entertainment Limited | Subsidiaries and Affiliates |
| Harrah's Illinois Corporation | Subsidiaries and Affiliates |
| Harrah's Interactive Investment Company | Subsidiaries and Affiliates |
| Harrah's International C.V. | Subsidiaries and Affiliates |
| Harrah's International Holding Company, Inc. | Subsidiaries and Affiliates |
| Harrah's Investments, Inc. (f/k/a Harrah's Wheeling Corporation) | Subsidiaries and Affiliates |
| Harrah's Iowa Arena Management, LLC | Subsidiaries and Affiliates |
| Harrah's Kansas Casino Corporation | Subsidiaries and Affiliates |
| Harrah's Las Vegas, LLC | Subsidiaries and Affiliates |
| Harrah's Laughlin, LLC | Subsidiaries and Affiliates |
| Harrah's Management Company | Subsidiaries and Affiliates |
| Harrah's Maryland Heights LLC | Subsidiaries and Affiliates |
| Harrah's Maryland Heights Operating Company | Subsidiaries and Affiliates |
| Harrah's MH Project, LLC | Subsidiaries and Affiliates |
| Harrah's NC Casino Company, LLC | Subsidiaries and Affiliates |
| Harrah's New Orleans Management Company | Subsidiaries and Affiliates |
| Harrah's North Kansas City LLC (f/k/a Harrah's North Kansas City Corporation) | Subsidiaries and Affiliates |
| Harrah's Nova Scotia ULC | Subsidiaries and Affiliates |
| Harrah's Operating Company Memphis, LLC | Subsidiaries and Affiliates |
| Harrah's Pittsburgh Management Company | Subsidiaries and Affiliates |
| Harrah's Reno Holding Company, Inc. | Subsidiaries and Affiliates |
| Harrah's Shreveport Investment Company, LLC | Subsidiaries and Affiliates |
| Harrah's Shreveport Management Company, LLC | Subsidiaries and Affiliates |
| Harrah's Shreveport/Bossier City Holding Company, LLC | Subsidiaries and Affiliates |
| Harrah's Shreveport/Bossier City Investment Company, LLC | Subsidiaries and Affiliates |
| Harrah's Southwest Michigan Casino Corporation | Subsidiaries and Affiliates |
| Harrah's Sumner Investment Company, LLC | Subsidiaries and Affiliates |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Harrah's Sumner Management Company, LLC | Subsidiaries and Affiliates |
| Harrah's Travel, Inc. | Subsidiaries and Affiliates |
| Harrah's Tunica Corporation | Subsidiaries and Affiliates |
| Harrah's Vicksburg Corporation | Subsidiaries and Affiliates |
| Harrah's West Warwick Gaming Company, LLC | Subsidiaries and Affiliates |
| Harveys BR Management Company, Inc. | Subsidiaries and Affiliates |
| Harveys C.C. Management Company, Inc. | Subsidiaries and Affiliates |
| Harveys Iowa Management Company, Inc. | Subsidiaries and Affiliates |
| Harveys Tahoe Management Company, Inc. | Subsidiaries and Affiliates |
| H-BAY, LLC | Subsidiaries and Affiliates |
| HBR Realty Company, Inc. | Subsidiaries and Affiliates |
| HCAL, LLC | Subsidiaries and Affiliates |
| HCR Services Company, Inc. | Subsidiaries and Affiliates |
| HEI Holding C.V. | Subsidiaries and Affiliates |
| HEI Holding Company One, Inc. | Subsidiaries and Affiliates |
| HEI Holding Company Two, Inc. | Subsidiaries and Affiliates |
| HET International 1 B.V. | Subsidiaries and Affiliates |
| HET International 2 B.V. | Subsidiaries and Affiliates |
| HHLV Management Company, LLC | Subsidiaries and Affiliates |
| HIE Holdings Topco, Inc. | Subsidiaries and Affiliates |
| HIE Holdings, Inc. | Subsidiaries and Affiliates |
| HLV CERP Manager, LLC | Subsidiaries and Affiliates |
| Hole in the Wall, LLC | Subsidiaries and Affiliates |
| Home Run Ukraine, LLC | Subsidiaries and Affiliates |
| Homerun Argentina SRL | Subsidiaries and Affiliates |
| Homerun Ciero SRL | Subsidiaries and Affiliates |
| Homerun, Ltd. | Subsidiaries and Affiliates |
| Horseshoe Cincinnati Management, LLC | Subsidiaries and Affiliates |
| Horseshoe Cleveland Management, LLC | Subsidiaries and Affiliates |
| Horseshoe Entertainment | Subsidiaries and Affiliates |
| Horseshoe Gaming Holding, LLC | Subsidiaries and Affiliates |
| Horseshoe GP, LLC | Subsidiaries and Affiliates |
| Horseshoe Hammond, LLC | Subsidiaries and Affiliates |
| Horseshoe Ohio Development, LLC | Subsidiaries and Affiliates |
| Horseshoe Shreveport, L.L.C. | Subsidiaries and Affiliates |
| HTM Holding, Inc. | Subsidiaries and Affiliates |
| Inter Casino Management (Egypt) Limited | Subsidiaries and Affiliates |
| Jazz Casino Company, L.L.C. | Subsidiaries and Affiliates |
| JCC Fulton Development, L.L.C. | Subsidiaries and Affiliates |
| JCC Holding Company II LLC | Subsidiaries and Affiliates |
| JCC Holding Company II Newco, LLC | Subsidiaries and Affiliates |
| Johnnic Casino Holdings Limited | Subsidiaries and Affiliates |
| Koval Holdings Company, LLC | Subsidiaries and Affiliates |
| Koval Investment Company, LLC | Subsidiaries and Affiliates |
| LAD Hotel Partners, LLC | Subsidiaries and Affiliates |
| Las Vegas Golf Management, LLC | Subsidiaries and Affiliates |
| Las Vegas Resort Development, Inc. | Subsidiaries and Affiliates |
| Laughlin CERP Manager, LLC | Subsidiaries and Affiliates |
| Laundry Parent, LLC | Subsidiaries and Affiliates |
| LCI (Overseas) Investments Pty Ltd. | Subsidiaries and Affiliates |
| LCI plc | Subsidiaries and Affiliates |
| Lifeboat, Inc. | Subsidiaries and Affiliates |
| London Clubs (Europe) Limited | Subsidiaries and Affiliates |
| London Clubs (Overseas) Limited | Subsidiaries and Affiliates |
| London Clubs Brighton Limited | Subsidiaries and Affiliates |
| London Clubs Glasgow Limited | Subsidiaries and Affiliates |
| London Clubs Holdings Limited | Subsidiaries and Affiliates |
| London Clubs International Limited | Subsidiaries and Affiliates |
| London Clubs Leeds Limited | Subsidiaries and Affiliates |
| London Clubs Limited | Subsidiaries and Affiliates |
| London Clubs LSQ Limited | Subsidiaries and Affiliates |
| London Clubs Management Limited | Subsidiaries and Affiliates |
| London Clubs Manchester Limited | Subsidiaries and Affiliates |
| London Clubs Nottingham Limited | Subsidiaries and Affiliates |
| London Clubs Poker Room Limited | Subsidiaries and Affiliates |
| London Clubs South Africa Limited | Subsidiaries and Affiliates |
| London Clubs Southend Limited | Subsidiaries and Affiliates |
| London Clubs Trustee Limited | Subsidiaries and Affiliates |
| LVH Corporation | Subsidiaries and Affiliates |
| LVH Parent, LLC | Subsidiaries and Affiliates |

EXHIBIT A

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Macau Orient Investment Limited | Subsidiaries and Affiliates |
| Martial Development Corp. | Subsidiaries and Affiliates |
| MP Flamingo, LLC | Subsidiaries and Affiliates |
| NAL Ohio Holdings, LLC | Subsidiaries and Affiliates |
| Nevada Marketing, LLC | Subsidiaries and Affiliates |
| New Gaming Capital Partnership | Subsidiaries and Affiliates |
| Ocean Showboat, Inc. | Subsidiaries and Affiliates |
| Octavius Linq Holding Co., LLC | Subsidiaries and Affiliates |
| Octavius/Linq Intermediate Holding, LLC | Subsidiaries and Affiliates |
| Ou Toi Investment Company Limited | Subsidiaries and Affiliates |
| Pacific Interactive UK, Ltd. | Subsidiaries and Affiliates |
| Parball Corporation | Subsidiaries and Affiliates |
| Parball Parent, LLC | Subsidiaries and Affiliates |
| Paris CERP Manager, LLC | Subsidiaries and Affiliates |
| Paris Las Vegas Operating Company, LLC | Subsidiaries and Affiliates |
| Park Place Entertainment Scotia Limited | Subsidiaries and Affiliates |
| Park Place Finance, ULC | Subsidiaries and Affiliates |
| PHW Investments, LLC | Subsidiaries and Affiliates |
| PHW Las Vegas, LLC | Subsidiaries and Affiliates |
| PHW Manager, LLC | Subsidiaries and Affiliates |
| PHWLV, LLC | Subsidiaries and Affiliates |
| Playboy Club (London) Limited | Subsidiaries and Affiliates |
| Players Bluegrass Downs, Inc. | Subsidiaries and Affiliates |
| Players Development, Inc. | Subsidiaries and Affiliates |
| Players Holding, LLC | Subsidiaries and Affiliates |
| Players International, LLC | Subsidiaries and Affiliates |
| Players LC, LLC | Subsidiaries and Affiliates |
| Players Maryland Heights Nevada, LLC | Subsidiaries and Affiliates |
| Players Resources, Inc. | Subsidiaries and Affiliates |
| Players Riverboat II, LLC | Subsidiaries and Affiliates |
| Players Riverboat Management, LLC | Subsidiaries and Affiliates |
| Players Riverboat, LLC | Subsidiaries and Affiliates |
| Players Services, Inc. | Subsidiaries and Affiliates |
| Playtika Bel, LLC | Subsidiaries and Affiliates |
| Playtika Ukraine, LLC | Subsidiaries and Affiliates |
| Playtika, Ltd. | Subsidiaries and Affiliates |
| Project Wild Ltd. | Subsidiaries and Affiliates |
| R Casino Limited | Subsidiaries and Affiliates |
| R Club (London) Limited | Subsidiaries and Affiliates |
| Reno Crossroads LLC | Subsidiaries and Affiliates |
| Reno Projects, Inc. | Subsidiaries and Affiliates |
| RGFD, LLC | Subsidiaries and Affiliates |
| Rio CERP Manager, LLC | Subsidiaries and Affiliates |
| Rio Development Company, Inc. | Subsidiaries and Affiliates |
| Rio Properties, LLC | Subsidiaries and Affiliates |
| Rio Property Holding, LLC | Subsidiaries and Affiliates |
| Robinson Property Group Corp. | Subsidiaries and Affiliates |
| ROC Finance 1 Corp. | Subsidiaries and Affiliates |
| ROC Finance, LLC | Subsidiaries and Affiliates |
| Rock Gaming Cleveland Scranton Peninsula, LLC | Subsidiaries and Affiliates |
| Rock Ohio Caesars Chase, LLC | Subsidiaries and Affiliates |
| Rock Ohio Caesars Cincinnati, LLC | Subsidiaries and Affiliates |
| Rock Ohio Caesars Cleveland, LLC | Subsidiaries and Affiliates |
| Rock Ohio Caesars Gateway, LLC | Subsidiaries and Affiliates |
| Rock Ohio Caesars Hotel, LLC | Subsidiaries and Affiliates |
| Rock Ohio Caesars, LLC | Subsidiaries and Affiliates |
| Rock Parent, LLC | Subsidiaries and Affiliates |
| Roman Empire Development, LLC | Subsidiaries and Affiliates |
| Roman Entertainment Corporation of Indiana | Subsidiaries and Affiliates |
| Roman Holding Corporation of Indiana | Subsidiaries and Affiliates |
| Romulus Risk and Insurance Company, Inc. | Subsidiaries and Affiliates |
| Shanghai Golf Club, Ltd. | Subsidiaries and Affiliates |
| Shanghai Real Estate, Ltd. | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 1, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 2, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 3, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 4, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 5, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 6, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 7, LLC | Subsidiaries and Affiliates |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Showboat Atlantic City Mezz 8, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Mezz 9, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Operating Company, LLC | Subsidiaries and Affiliates |
| Showboat Atlantic City Propco, LLC | Subsidiaries and Affiliates |
| Showboat Holding, Inc. | Subsidiaries and Affiliates |
| Showboat Nova Scotia ULC | Subsidiaries and Affiliates |
| SMG Homerun UK Ltd. | Subsidiaries and Affiliates |
| SMG Viking UK Ltd. | Subsidiaries and Affiliates |
| Southern Illinois Riverboat/Casino Cruises, Inc. | Subsidiaries and Affiliates |
| Sterling Suffolk Racecourse, LLC | Subsidiaries and Affiliates |
| Tahoe Garage Propco, LLC | Subsidiaries and Affiliates |
| Tele/Info, Inc. | Subsidiaries and Affiliates |
| The Caesars Foundation | Subsidiaries and Affiliates |
| The Quad Manager, LLC | Subsidiaries and Affiliates |
| The Sportsman Club Limited | Subsidiaries and Affiliates |
| Thistledown Management, LLC | Subsidiaries and Affiliates |
| Thistledown Racetrack, LLC | Subsidiaries and Affiliates |
| TRB Flamingo, LLC | Subsidiaries and Affiliates |
| Trigger Real Estate Corporation | Subsidiaries and Affiliates |
| TSP Owner, LLC | Subsidiaries and Affiliates |
| Tunica Partners LP | Subsidiaries and Affiliates |
| Tunica Roadhouse Corporation (f/k/a Sheraton Tunica Corporation) | Subsidiaries and Affiliates |
| Turfway Park, LLC | Subsidiaries and Affiliates |
| Twain Avenue, Inc. | Subsidiaries and Affiliates |
| VFC Development Corporation | Subsidiaries and Affiliates |
| Village Walk Construction, LLC | Subsidiaries and Affiliates |
| VLO Development Corporation | Subsidiaries and Affiliates |
| Wildcard (Canada), Inc. | Subsidiaries and Affiliates |
| Windsor Casino Limited | Subsidiaries and Affiliates |
| Winnick Holdings, LLC | Subsidiaries and Affiliates |
| Winnick Parent, LLC | Subsidiaries and Affiliates |
| Woodbury Manager, LLC | Subsidiaries and Affiliates |
| PH Employees Parent LLC | Subsidiaries and Affiliates |
| OCZ Holdings Pte. Ltd. | Subsidiaries and Affiliates |
| JGB Vegas Retail Lessee LLC | Subsidiaries and Affiliates |
| Caesars Growth Properties Finance, Inc. | Subsidiaries and Affiliates |
| Caesars Growth PH Fee, LLC | Subsidiaries and Affiliates |
| Caesars Growth Cromwell LLC | Subsidiaries and Affiliates |
| Caesars Growth Quad LLC | Subsidiaries and Affiliates |
| Caesars Growth Bally's LV LLC | Subsidiaries and Affiliates |
| Caesars Growth Laundry LLC | Subsidiaries and Affiliates |
| Caesars Growth Harrah's New Orleans, LLC | Subsidiaries and Affiliates |
| PH Employees Newco LLC | Subsidiaries and Affiliates |
| LVH Newco LLC | Subsidiaries and Affiliates |
| FHR Newco LLC | Subsidiaries and Affiliates |
| Parball Newco LLC | Subsidiaries and Affiliates |
| Flamingo-Laughlin Newco LLC | Subsidiaries and Affiliates |
| Laundry Newco LLC | Subsidiaries and Affiliates |
| 3535 LV Newco LLC | Subsidiaries and Affiliates |
| Woodbury Casino LLC | Subsidiaries and Affiliates |
| CCLV Holding Inc. | Subsidiaries and Affiliates |
| CGP 3708 Las Vegas Boulevard LLC | Subsidiaries and Affiliates |
| 3708 Las Vegas Boulevard LLC | Subsidiaries and Affiliates |
| 3i Debt Management Investments Ltd. | Lenders |
| Advent Capital Management | Lenders |
| American Money Management | Lenders |
| Angelo Gordon & Co. LP | Lenders |
| APG Asset Management US Inc. | Lenders |
| Apollo Capital Management LP | Lenders |
| Apollo Global Management LLC | Lenders |
| Archview Investment Group | Lenders |
| Ares Management LLC | Lenders |
| Bank of America | Lenders |
| Merrill Lynch Capital | Lenders |
| Barclays Bank Plc | Lenders |
| Blackrock Financial Management | Lenders |
| Blackstone/GSO Capital | Lenders |
| GSO Capital | Lenders |
| Bluecrest Capital Management | Lenders |
| Bluemountain Capital Management | Lenders |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Brevan Howard Asset Management LLP | Lenders |
| Candlewood Investment Group | Lenders |
| Canyon Partners | Lenders |
| Carval Investors LLC | Lenders |
| Castlehill Investment Management | Lenders |
| Caywood-Scholl | Lenders |
| PIMCO | Lenders |
| Cedarview | Lenders |
| Cerberus | Lenders |
| Chatham Asset Management | Lenders |
| Citibank Global Asset Management | Lenders |
| Citibank International | Lenders |
| Citibank NA | Lenders |
| Citigroup Alternative Investments (CAI) | Lenders |
| Claren Road | Lenders |
| Columbia Management | Lenders |
| Column Park | Lenders |
| Contrarian Capital Management | Lenders |
| Credit Suisse | Lenders |
| Credit Suisse 3rd Party | Lenders |
| Credit Suisse Asset Management LLC | Lenders |
| Credit Suisse, Cayman Islands Branch | Lenders |
| Crescent Capital Group LP | Lenders |
| CVC Credit Partners | Lenders |
| Davidson Kempner Partners | Lenders |
| DDJ Capital Management LLC | Lenders |
| Deutsche Asset Management | Lenders |
| Deutsche Bank | Lenders |
| Scudder | Lenders |
| Eaton Vance Management Inc. | Lenders |
| Elliott | Lenders |
| Farallon Capital Management LLC | Lenders |
| Fidelity Investments | Lenders |
| Fifth Street Station | Lenders |
| First Tennese National Bank | Lenders |
| First Trust Advisors LP | Lenders |
| Fore Research & Management LP | Lenders |
| Fortress Investment Group LLC | Lenders |
| Franklin Floating Rate Trust | Lenders |
| Franklin Mutual Advisers | Lenders |
| Franklin Mutual Shares | Lenders |
| Fraser Sullivan | Lenders |
| FS Investment Corp. II | Lenders |
| GK Capital | Lenders |
| Onex Credit Partners LLC | Lenders |
| GLG Partners LP | Lenders |
| Global Credit Advisers LLC | Lenders |
| GoldenTree | Lenders |
| Goldman Sachs Asset Management | Lenders |
| Goldman Sachs Special Situations | Lenders |
| Goodwin Capital | Lenders |
| Phoenix Investments | Lenders |
| Guggenheim Partners Investment Management | Lenders |
| H2 Capital Partners | Lenders |
| Harvard Management | Lenders |
| HBK Investments LP | Lenders |
| HG Vora Capital Management LLC | Lenders |
| Highbridge Capital Management LLC | Lenders |
| Highbridge Principal Strategies | Lenders |
| JP Morgan Asset Management | Lenders |
| JP Morgan Chase | Lenders |
| JP Morgan Pacholder | Lenders |
| Highland Capital Management LP | Lenders |
| Hillmark Capital Management LP | Lenders |
| ING Investment Management | Lenders |
| Voya Investment Management | Lenders |
| Invesco Management & Research | Lenders |
| Ivy Capital | Lenders |
| Jefferies | Lenders |
| KDP Asset Management | Lenders |

**EXHIBIT A**
**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Key Capital Markets | Lenders |
| King Street Capital Management | Lenders |
| KKR Asset Management LLC | Lenders |
| KLS Diversified Asset Management LP | Lenders |
| Latigo Partners | Lenders |
| Loews Corp. | Lenders |
| Lord Abbett | Lenders |
| Luxor Capital Group | Lenders |
| MacKay HYAC | Lenders |
| Mackay Shields | Lenders |
| New York Life Insurance Co. | Lenders |
| Macquarie Allegiance Capital LLC | Lenders |
| Macquarie Bank Ltd. | Lenders |
| Magnetar Financial LLC | Lenders |
| Marathon Asset Management | Lenders |
| Massachusetts Financial | Lenders |
| MatlinPatterson | Lenders |
| Medley Capital LLC | Lenders |
| Meehancombs | Lenders |
| MJ Whitman | Lenders |
| Morgan Stanley | Lenders |
| Napier Park Global Capital LLC | Lenders |
| Natixis | Lenders |
| Neuberger & Berman (NY) | Lenders |
| Neuberger Berman Fixed Income LLC | Lenders |
| Newfleet | Lenders |
| Newmark Capital LLC | Lenders |
| Nokota Management LP | Lenders |
| Oak Hill Credit Partners | Lenders |
| Oaktree Capital Management LP | Lenders |
| Omega Advisors Inc. | Lenders |
| Oppenheimer Funds | Lenders |
| OZ Management LLC | Lenders |
| P. Schoenfeld Asset Management | Lenders |
| Pacific Life Insurance Co. | Lenders |
| Peak6 | Lenders |
| Pinebridge | Lenders |
| Pinebridge Investments | Lenders |
| Post Advisory Group | Lenders |
| Principal Financial Group | Lenders |
| Principal Global Investors | Lenders |
| Principal Mutual Life Insurance | Lenders |
| PPM America Inc. | Lenders |
| Princeton Advisory Group Inc. | Lenders |
| Providence Equity Partners LLC | Lenders |
| Prudential Insurance | Lenders |
| Putnam Investments | Lenders |
| RBS Greenwich Capital | Lenders |
| Redwood Capital Management LLC | Lenders |
| Regiment Capital | Lenders |
| Rimrock Capital | Lenders |
| Royal Bank of Canada | Lenders |
| Sandell Asset Management | Lenders |
| Saratoga Partners | Lenders |
| Scotia Capital | Lenders |
| Seix Advisors | Lenders |
| Seneca Capital LP | Lenders |
| Silver Point Capital | Lenders |
| Sound Harbor Partners | Lenders |
| Sound Point Capital Management LP | Lenders |
| Stonehill Capital Management LLC | Lenders |
| Susquehanna Capital | Lenders |
| Symphony Asset Management | Lenders |
| Taconic Capital Advisors LP | Lenders |
| Third Point | Lenders |
| THL Credit Senior Loan Strategies LLC | Lenders |
| Tudor Investment Corp. | Lenders |
| UBS AG | Lenders |
| UBS O'Connor | Lenders |
| USAA Investment Management Co. | Lenders |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
| --- | --- |
| USAA MU | Lenders |
| Virtus Partners LLC | Lenders |
| Vulcan | Lenders |
| Waddell & Reed Services Co. | Lenders |
| Watershed Asset Management LLC | Lenders |
| Wellington Management Co. LLP | Lenders |
| Wells Capital Management | Lenders |
| West Gate Horizons Advisors LLC | Lenders |
| Western Asset Management Co. | Lenders |
| Whitebox Advisors LLC | Lenders |
| Whitehorse Capital Partners LP | Lenders |
| Apollo | Bondholders |
| Arrowgrass Capital | Bondholders |
| Avenue Capital | Bondholders |
| Blackstone GSO | Bondholders |
| BlueMountain Capital | Bondholders |
| BlueCrest | Bondholders |
| Canyon Partners | Bondholders |
| Capital Research & Management | Bondholders |
| Contrarian Capital | Bondholders |
| Elliott Management | Bondholders |
| Franklin Templeton | Bondholders |
| Goldman Sachs Asset Management | Bondholders |
| Oaktree | Bondholders |
| PIMCO | Bondholders |
| Third Avenue Management | Bondholders |
| Caesars Casinos Castilla La Mancha SA | Joint Venture Partners |
| Caesars Hotel Castilla La Mancha SLU | Joint Venture Partners |
| Cambridge Suffolk LLC | Joint Venture Partners |
| CBAC Borrower | Joint Venture Partners |
| Coastal Development SSR LLC | Joint Venture Partners |
| Conrad International Corp. | Joint Venture Partners |
| CVPR Gaming Holdings LLC | Joint Venture Partners |
| Des Plaines Development Corp. | Joint Venture Partners |
| Dreamport Suffolk Corp. | Joint Venture Partners |
| Eastern Band of Cherokee Indians | Joint Venture Partners |
| Hall Racecourse Properties Inc. | Joint Venture Partners |
| Hilton Hotels Corp. | Joint Venture Partners |
| JJO Sterling Suffolk Inc. | Joint Venture Partners |
| Keeneland Association Inc. | Joint Venture Partners |
| MAR Suffolk LLC | Joint Venture Partners |
| Nueva Compania de Casinos de El Reino de Don Quixote SLU | Joint Venture Partners |
| Ontario Lottery & Gaming Corp. | Joint Venture Partners |
| PRT Two LLC | Joint Venture Partners |
| Rock Ohio Ventures LLC | Joint Venture Partners |
| Sixth Street Sterling LLC | Joint Venture Partners |
| Sterling Racecourse Inc. | Joint Venture Partners |
| Sterling Suffolk Racecourse LLC | Joint Venture Partners |
| Stron-MD LP | Joint Venture Partners |
| Suffolk CCF LLC | Joint Venture Partners |
| SSR Investment Trust I, The | Joint Venture Partners |
| SSR Investment Trust II, The | Joint Venture Partners |
| Vornado Suffolk LLC | Joint Venture Partners |
| Alix Partners | Professionals |
| Houlihan Lokey | Professionals |
| Jones Day | Professionals |
| Kramer Levin Naftalis & Frankel LLP | Professionals |
| Miller Buckfire | Professionals |
| Perella Weinberg Partners | Professionals |
| Stroock & Stroock & Lavan LLP | Professionals |
| Local 68 Engineers Union Pension Plan | Pensions |
| New Jersey Carpenters Pension Fund | Pensions |
| Southern Nevada Culinary & Bartenders Pension Plan | Pensions |
| UNITE HERE National Retirement Fund, Pension Plan of the | Pensions |
| Bonderman, David | Current and Former Officers and Directors |
| Davis, Kelvin | Current and Former Officers and Directors |
| Loveman, Gary | Current and Former Officers and Directors |
| Rowan, Marc | Current and Former Officers and Directors |
| Sambur, David | Current and Former Officers and Directors |
| Stauber, Ronen | Current and Former Officers and Directors |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Winograd, Steve | Current and Former Officers and Directors |
| Bartenders Union Local 165 | Unions |
| Carpenters Local 1780 | Unions |
| Culinary Workers Union Local 226 | Unions |
| IATSE Local 720 | Unions |
| IBEW Local 130 | Unions |
| IBEW Local 357 | Unions |
| International Union of Operating Engineers Local 406 | Unions |
| IUPAT District Council 80 Local 1244 | Unions |
| IUPAT/Painters Local 159 | Unions |
| LA Carpenters Regional Council | Unions |
| LA Carpenters Regional Council Fringe Benefit Funds | Unions |
| Laborers International Union of North America Local 689 | Unions |
| Operating Engineers Local 501 | Unions |
| Plumbers & Steamfitters Union Local 60 | Unions |
| Teamsters Local 986 | Unions |
| Transport Workers Union 721 | Unions |
| UAW Region 2-B | Unions |
| Achenbaum, Michael | Significant Litigation Counterparties |
| Achenbaum, William | Significant Litigation Counterparties |
| Affinity Gaming Inc. | Significant Litigation Counterparties |
| Appaloosa Investment LP I | Significant Litigation Counterparties |
| Palomino Fund Ltd. | Significant Litigation Counterparties |
| Archon Corp. | Significant Litigation Counterparties |
| Arlington Park Racecourse LLC | Significant Litigation Counterparties |
| Arnold, Elizabeth | Significant Litigation Counterparties |
| Avenue Credit Strategies Fund | Significant Litigation Counterparties |
| Avenue International Master LP | Significant Litigation Counterparties |
| Avenue Investments LP | Significant Litigation Counterparties |
| Avenue Special Opportunities Fund I LP | Significant Litigation Counterparties |
| Avenue SS Fund VI (Master) LP | Significant Litigation Counterparties |
| Lyxor/Avenue Opportunities Fund Ltd. | Significant Litigation Counterparties |
| Avenue-Coppers Opportunities Fund LP | Significant Litigation Counterparties |
| B&BB Inc. | Significant Litigation Counterparties |
| Balmoral Park Trot Inc. | Significant Litigation Counterparties |
| Balmoral Racing Club Inc. | Significant Litigation Counterparties |
| Baltimore City Law Department (MD) | Significant Litigation Counterparties |
| Baltimore, Mayor & City Council of (MD) | Significant Litigation Counterparties |
| Baltimore Development Corp., City of (MD) | Significant Litigation Counterparties |
| Benjamin, Jeffrey D. | Significant Litigation Counterparties |
| Blagojevich, Friends of | Significant Litigation Counterparties |
| Blagojevich, Rod | Significant Litigation Counterparties |
| Bull, Tim | Significant Litigation Counterparties |
| Canyon Capital Advisors LLC | Significant Litigation Counterparties |
| Casablanca Resorts LLC | Significant Litigation Counterparties |
| Mesquite Gaming LLC | Significant Litigation Counterparties |
| RBG LLC | Significant Litigation Counterparties |
| Cashell Enterprises LLC | Significant Litigation Counterparties |
| Casino Magic | Significant Litigation Counterparties |
| Caspian Capital LP | Significant Litigation Counterparties |
| Centerbridge Credit Partners LP | Significant Litigation Counterparties |
| Centerbridge Credit Partners Master LP | Significant Litigation Counterparties |
| Centerbridge Special Credit Partners II LP | Significant Litigation Counterparties |
| CFIP Ultra Master Fund Ltd. | Significant Litigation Counterparties |
| Chartwell Advisory Group Ltd. | Significant Litigation Counterparties |
| Circus & Eldorado Joint Venture | Significant Litigation Counterparties |
| Claude, Magda | Significant Litigation Counterparties |
| Club Cal Neva | Significant Litigation Counterparties |
| Colony Resorts LVH Acquisitions LLC | Significant Litigation Counterparties |
| Colorado Belle Corp. | Significant Litigation Counterparties |
| Edgewater Hotel Corp. | Significant Litigation Counterparties |
| Columbia Partners Las Vegas LLC | Significant Litigation Counterparties |
| Columbia Partners Laughlin LLC | Significant Litigation Counterparties |
| Columbia Partners Tahoe LLC | Significant Litigation Counterparties |
| Compass Media Marketing | Significant Litigation Counterparties |
| Compass Media Networks LLC | Significant Litigation Counterparties |
| Contrarian Capital Management LLC | Significant Litigation Counterparties |
| Crosby, Stephen, as Massachusetts Gaming Commission Chair | Significant Litigation Counterparties |
| Wells, Karen, as Massachusetts Gaming Commission Director of the Investigations and Enforcement Bureau | Significant Litigation Counterparties |

| NAME SEARCHED | CATEGORY |
|---|---|
| Dinkins, Julia | Significant Litigation Counterparties |
| Eldorado Hotel Casino | Significant Litigation Counterparties |
| Elgin Riverboat Resort-Riverboat Casino | Significant Litigation Counterparties |
| Grand Victoria Casino | Significant Litigation Counterparties |
| MGM Resorts International | Significant Litigation Counterparties |
| MSE Investments Inc. | Significant Litigation Counterparties |
| New Castle Corp. | Significant Litigation Counterparties |
| Ramparts Inc. | Significant Litigation Counterparties |
| Elliott Management Corp. | Significant Litigation Counterparties |
| Empress Casino Joliet Corp. | Significant Litigation Counterparties |
| Hollywood Casino-Aurora Inc. | Significant Litigation Counterparties |
| Fairmount Park Inc. | Significant Litigation Counterparties |
| Gallagher, Michael | Significant Litigation Counterparties |
| Gansevoort Hotel Group LLC | Significant Litigation Counterparties |
| Giannoulias, Alexi, as Illinois State Treasurer | Significant Litigation Counterparties |
| GNLV Corp. | Significant Litigation Counterparties |
| Golden Nugget Hotels & Casinos | Significant Litigation Counterparties |
| Golden Nugget Inc. | Significant Litigation Counterparties |
| Goldfarb, Bruce | Significant Litigation Counterparties |
| Goldstrike Investments Inc. | Significant Litigation Counterparties |
| Gollott, Gary | Significant Litigation Counterparties |
| Gollott, Thomas | Significant Litigation Counterparties |
| Gollott, Tyrone | Significant Litigation Counterparties |
| Hawthorne Race Course Inc. | Significant Litigation Counterparties |
| Hession, Eric | Significant Litigation Counterparties |
| Hilton Hotels Corp. | Significant Litigation Counterparties |
| Hotel Ramada of Nevada LLC | Significant Litigation Counterparties |
| Illinois Harness Horsemen's Association | Significant Litigation Counterparties |
| Illinois Racing Board | Significant Litigation Counterparties |
| Jerry's Nugget Inc. | Significant Litigation Counterparties |
| Johnston, John | Significant Litigation Counterparties |
| Juno Property Group | Significant Litigation Counterparties |
| Lady Luck Biloxi Inc. | Significant Litigation Counterparties |
| Lakeside Inn Inc. | Significant Litigation Counterparties |
| Log Cabin Inc. | Significant Litigation Counterparties |
| Managed Accounts Master Fund Services - Map10 | Significant Litigation Counterparties |
| Maryland Chemical Co. | Significant Litigation Counterparties |
| Maywood Park Trotting Association Inc. | Significant Litigation Counterparties |
| MeehanCombs Global Credit Opportunities Master Fund LP | Significant Litigation Counterparties |
| Moore-Edmonds, Sherry | Significant Litigation Counterparties |
| National Jockey Club | Significant Litigation Counterparties |
| Oaktree FF Investment Fund LP – Class B | Significant Litigation Counterparties |
| Oaktree Opportunities Fund VIII Delaware LP | Significant Litigation Counterparties |
| Oaktree Opportunities Fund VIIIB Delaware LP | Significant Litigation Counterparties |
| Oaktree Value Opportunities Fund Holdings LP | Significant Litigation Counterparties |
| OCM Opportunities Fund VII Delaware LP | Significant Litigation Counterparties |
| OCM Opportunities Fund VIIB Delaware LP | Significant Litigation Counterparties |
| Offit Kurman PA | Significant Litigation Counterparties |
| Peppermill Hotel & Casinos Inc. | Significant Litigation Counterparties |
| Peppermill Inc. | Significant Litigation Counterparties |
| Press, Eric | Significant Litigation Counterparties |
| Relative Value-Long/Short Debt Portfolio, a Series of Underlying Funds Trust | Significant Litigation Counterparties |
| Rice, Merab | Significant Litigation Counterparties |
| Riverside Resort & Hotel Casino Inc. | Significant Litigation Counterparties |
| SB 4 CF LLC | Significant Litigation Counterparties |
| Sherrill, Ruth | Significant Litigation Counterparties |
| Siegel, Larry | Significant Litigation Counterparties |
| Sierra Development Co. | Significant Litigation Counterparties |
| Smerling, Debra S. | Significant Litigation Counterparties |
| Smerling, Sheila | Significant Litigation Counterparties |
| Sparks Nugget Inc. | Significant Litigation Counterparties |
| Special Value Expansion Fund LLC | Significant Litigation Counterparties |
| Special Value Opportunities Fund LLC | Significant Litigation Counterparties |
| Station Casinos Inc. | Significant Litigation Counterparties |
| Sunesis Trucking Co. Inc. | Significant Litigation Counterparties |
| Tennenbaum Opportunities Partners V LP | Significant Litigation Counterparties |
| Third Avenue Focused Credit Fund | Significant Litigation Counterparties |
| Thoroughbred Fund LP | Significant Litigation Counterparties |
| Thoroughbred Master Ltd. | Significant Litigation Counterparties |
| Topaz Lodge Inc. | Significant Litigation Counterparties |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Trilogy Portfolio Co. LLC | Significant Litigation Counterparties |
| Tropicana Entertainment Inc. | Significant Litigation Counterparties |
| Tropicana Express Inc. | Significant Litigation Counterparties |
| Tropicana Las Vegas Inc. | Significant Litigation Counterparties |
| Venable LLP | Significant Litigation Counterparties |
| Wilmington Savings Fund Society FSB | Significant Litigation Counterparties |
| Wimar Tahoe Corp. | Significant Litigation Counterparties |
| Winners Hotel & Casino Inc. | Significant Litigation Counterparties |
| Apollo Global Management LLC | Portfolio Parents |
| TPG Capital | Portfolio Parents |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals |
| Rothschild | Professionals |
| Bank of America NA | Agents and Indenture Trustees |
| Citibank NA | Agents and Indenture Trustees |
| Citicorp North America | Agents and Indenture Trustees |
| Credit Suisse AG, Cayman Islands Branch | Agents and Indenture Trustees |
| Deutsche Bank AG New York Bank | Agents and Indenture Trustees |
| JP Morgan Chase NA | Agents and Indenture Trustees |
| Law Debenture Trust Co. of New York | Agents and Indenture Trustees |
| US Bank NA | Agents and Indenture Trustees |
| Wilmington Savings Fund Society FSB | Agents and Indenture Trustees |
| 800-Flowers Inc. | Contract Counterparties |
| Advantex Marketing International Inc. | Contract Counterparties |
| AEG Live LLC | Contract Counterparties |
| AEG Live LV LLC | Contract Counterparties |
| Affiliated Computer Services Inc. | Contract Counterparties |
| Xerox Corp. | Contract Counterparties |
| Affinity Solutions Inc. | Contract Counterparties |
| Agilysys NV LLC | Contract Counterparties |
| InfoGenesis | Contract Counterparties |
| Aldrich, Jackie R. | Contract Counterparties |
| Aldrich, Joe G. | Contract Counterparties |
| Aldrich, John Brett | Contract Counterparties |
| AlixPartners LLP | Removed from CCPs list per A. Snell on 8 Jan 2015 |
| All Nippon Airways Co. Ltd. | Contract Counterparties |
| Allegiant Air LLC | Contract Counterparties |
| Allegiant Vacations LLC | Contract Counterparties |
| American Express Travel Related Services Co. Inc. | Contract Counterparties |
| Aon Hewitt | Contract Counterparties |
| Hewitt Associates LLC | Contract Counterparties |
| Asia Miles Ltd. | Contract Counterparties |
| AT&T Corp. | Contract Counterparties |
| AT&T Global Information Solutions Co. | Contract Counterparties |
| AT&T Mobility National Accounts LLC | Contract Counterparties |
| Atlantic Pier Associates LLC | Contract Counterparties |
| Austin General Contracting | Contract Counterparties |
| Bally Gaming & Systems | Contract Counterparties |
| Bally Gaming Inc. | Contract Counterparties |
| Bally Technologies | Contract Counterparties |
| SHFL Entertainment Inc. | Contract Counterparties |
| Shuffle Master Inc. | Contract Counterparties |
| Bank of America NA | Contract Counterparties |
| BBDO West | Contract Counterparties |
| Bonomo, Johnny, Jr. | Contract Counterparties |
| Bonomo, Mary C. | Contract Counterparties |
| Booking.com | Contract Counterparties |
| Bottling Group LLC | Contract Counterparties |
| Pepsi Bottling Group, The | Contract Counterparties |
| Foodservice & Vending Sales | Contract Counterparties |
| PepsiCo Inc. | Contract Counterparties |
| PepsiCo Foodservice | Contract Counterparties |
| Boulder City, The City of (NV) | Contract Counterparties |
| Boyer, Rebecca R. | Contract Counterparties |
| C3 Booking LLC | Contract Counterparties |
| C3 PPS Inc. | Contract Counterparties |
| C3 Presents LLC | Contract Counterparties |
| Cannon Cochran Management Services Inc. | Contract Counterparties |
| Cass Information Systems Inc. | Contract Counterparties |
| CDA Productions (Las Vegas) Inc. | Contract Counterparties |
| Certegy Check Services Inc. | Contract Counterparties |

| NAME SEARCHED | CATEGORY |
|---|---|
| Fidelity Information Services LLC | Contract Counterparties |
| Chicago Entertainment Tour Inc. | Contract Counterparties |
| CIGNA Onsite Health LLC | Contract Counterparties |
| ClearCost Health | Contract Counterparties |
| Mazonson & Santas LLC | Contract Counterparties |
| Cognos Corp. | Contract Counterparties |
| International Business Machines Corp. | Contract Counterparties |
| Comenity Bank | Contract Counterparties |
| Conrad International Corp. | Contract Counterparties |
| HPP International Corp. | Contract Counterparties |
| Conrad International Royalty Corp. | Contract Counterparties |
| Hilton Hotels Corp. | Contract Counterparties |
| Hilton Worldwide Inc. | Contract Counterparties |
| Core-Mark International Inc. | Contract Counterparties |
| Council Bluffs Board of Water Works, Trustees of the City of (IA) | Contract Counterparties |
| Council Bluffs, City of (IA) | Contract Counterparties |
| Cox Communications Inc. | Contract Counterparties |
| Hospitality Network LLC | Contract Counterparties |
| Credit Suisse AG | Contract Counterparties |
| Credit Suisse AG, Cayman Islands Branch | Contract Counterparties |
| Credit Suisse Securities (USA) LLC | Contract Counterparties |
| CVPR Gaming Holdings LLC | Contract Counterparties |
| DCR Workforce | Contract Counterparties |
| Dell Marketing LP | Contract Counterparties |
| Deloitte & Touche LLP | Contract Counterparties |
| Deloitte Tax LLP | Contract Counterparties |
| Des Plaines Development Corp. | Contract Counterparties |
| Deutsche Bank AG New York Branch | Contract Counterparties |
| Deutsche Bank Securities Inc. | Contract Counterparties |
| Deutsche Bank Securities LLC | Contract Counterparties |
| Deutsche Bank Trust Co. Americas | Contract Counterparties |
| Dion, Celine | Contract Counterparties |
| Doerle Food Services LLC | Contract Counterparties |
| Eastern Fish Co. | Contract Counterparties |
| Employment Tax Servicing Corp. | Contract Counterparties |
| Encore Productions Inc. | Contract Counterparties |
| Energy Plus Holdings LLC | Contract Counterparties |
| Equifax Inc. | Contract Counterparties |
| TALX Corp. | Contract Counterparties |
| Eurohypo AG New York Branch | Contract Counterparties |
| Excentus Corp. | Contract Counterparties |
| Expedia Travel | Contract Counterparties |
| Express Scripts Inc. | Contract Counterparties |
| FanXchange Ltd. | Contract Counterparties |
| First Data Services LLC | Contract Counterparties |
| FishNet Security Inc. | Contract Counterparties |
| Forum Developers LP | Contract Counterparties |
| Freeman Decorating Services Inc. | Contract Counterparties |
| Full Service Systems | Contract Counterparties |
| Get Fresh Sales LLC | Contract Counterparties |
| Global Payments Gaming Services Inc. | Contract Counterparties |
| Goldman Sachs Bank USA | Contract Counterparties |
| Gollott, Gary | Contract Counterparties |
| Gollott, Thomas | Contract Counterparties |
| Gollott, Tyrone | Contract Counterparties |
| Grainger Industrial Supply, a division of W.W. Grainger Inc. | Contract Counterparties |
| Guoxin (Hainan) Long Mu Bay Investment Holding Co. Ltd. | Contract Counterparties |
| Hammond Department of Redevelopment, City of (IN) | Contract Counterparties |
| Hammond Department of Waterworks, the City of (IN) | Contract Counterparties |
| Hammond Port Authority, City of Hammond (IN) | Contract Counterparties |
| Hammond Redevelopment Authority, the City of (IN) | Contract Counterparties |
| Hammond, City of (IN) | Contract Counterparties |
| Hardin's SYSCO Food Services LLC | Contract Counterparties |
| Harveys Casino Resorts | Contract Counterparties |
| Harvey's Wagon Wheel Inc. | Contract Counterparties |
| Horizon Blue Cross Blue Shield of New Jersey | Contract Counterparties |
| Hotel Corporation of the Bahamas, The | Contract Counterparties |
| HOV Services Inc. | Contract Counterparties |
| Humana Insurance Co. | Contract Counterparties |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Hummer Whole Health Management Inc. | Contract Counterparties |
| Whole Health Management LLC | Contract Counterparties |
| Huntington National Bank, The | Contract Counterparties |
| IGT | Contract Counterparties |
| Infosys Technologies Ltd. | Contract Counterparties |
| Interblock USA LC | Contract Counterparties |
| International Cruise & Excursions Inc. | Contract Counterparties |
| Our Vacation Center | Contract Counterparties |
| Iowa, State of | Contract Counterparties |
| J.M. Smucker Co., The | Contract Counterparties |
| JB Viva Las Vegas LP | Contract Counterparties |
| JB Viva Vegas LP | Contract Counterparties |
| JCM American Corp. | Contract Counterparties |
| Johnson, Inez | Contract Counterparties |
| Joliet, City of (IL) | Contract Counterparties |
| Lippo Ltd. | Contract Counterparties |
| Lippo Worldwide Investments Ltd. | Contract Counterparties |
| LOCZ Korea Investment Pte. Ltd. | Contract Counterparties |
| OUE International Holdings Pte. Ltd. | Contract Counterparties |
| OUE Ltd. | Contract Counterparties |
| LodgeNet Interactive Corp. | Contract Counterparties |
| LodgeNet Video Corp. | Contract Counterparties |
| Louisiana State Land Office, State of | Contract Counterparties |
| M&T Bank | Contract Counterparties |
| MarginXL Advisors | Contract Counterparties |
| Maritz Loyalty & Motivation Inc. | Contract Counterparties |
| Maritz Motivation Inc. | Contract Counterparties |
| Maritz Motivation Solutions Inc. | Contract Counterparties |
| Mark Travel | Contract Counterparties |
| MassMutual | Contract Counterparties |
| Mavar Inc. | Contract Counterparties |
| Maxim Health Systems LLC | Contract Counterparties |
| McKinsey & Co. | Contract Counterparties |
| MD Global Partners LLC | Contract Counterparties |
| MetLife | Contract Counterparties |
| Metropolis, City of (IL) | Contract Counterparties |
| MICROS Systems Inc. | Contract Counterparties |
| Mississippi, State of | Contract Counterparties |
| Motorola Solutions Inc. | Contract Counterparties |
| NASDAQ OMX Corporate Solutions LLC | Contract Counterparties |
| NCL (Bahamas) Ltd. | Contract Counterparties |
| Norwegian Cruise Line | Contract Counterparties |
| Norwegian Cruise Line | Contract Counterparties |
| Norwegian Cruise Line | Contract Counterparties |
| SkyMall Ventures Inc. | Contract Counterparties |
| SkyMall Ventures LLC | Contract Counterparties |
| NCR Corp. | Contract Counterparties |
| Neo@Ogilvy LLC | Contract Counterparties |
| Ogilvy Public Relations Worldwide Inc. | Contract Counterparties |
| Nevada Gaming Control Board | Contract Counterparties |
| New Jersey Department of Consumer Affairs, State of | Contract Counterparties |
| NIIT Technologies Inc. | Contract Counterparties |
| NJOY Inc. | Contract Counterparties |
| Nomura Credit & Capital Inc. | Contract Counterparties |
| North Kansas City, City of (MO) | Contract Counterparties |
| NRT Technology Corp. | Contract Counterparties |
| Old Republic Insurance Co. | Contract Counterparties |
| Pennsylvania Manufacturers Association Insurance Co. | Contract Counterparties |
| Omniture Inc. | Contract Counterparties |
| On Command Video Corp. | Contract Counterparties |
| Ontario Casino Corp. | Contract Counterparties |
| Ontario Lottery & Gaming Corp. | Contract Counterparties |
| Ontario Lottery & Gaming Corp., as Agent for Her Majesty the Queen in Right of Ontario | Contract Counterparties |
| Outwest Meat Co. | Contract Counterparties |
| U.S. Foods Inc. | Contract Counterparties |
| U.S. Foodservice Inc. | Contract Counterparties |
| Ovation Services Group | Contract Counterparties |
| Ovation Wireless Management | Contract Counterparties |
| P.C.I. Inc. | Contract Counterparties |
| Park Cattle Co. | Contract Counterparties |

| NAME SEARCHED | CATEGORY |
|---|---|
| Pascual, Victor M. | Contract Counterparties |
| Paymentech LLC | Contract Counterparties |
| Pepsi-Cola Fountain Co. Inc. | Contract Counterparties |
| Pier Developers Inc. | Contract Counterparties |
| Planet Hollywood Resorts International LLC | Contract Counterparties |
| Playboy Enterprises International Inc. | Contract Counterparties |
| PricewaterhouseCoopers LLP | Contract Counterparties |
| Printer Inc., The | Contract Counterparties |
| Protiviti Inc. | Contract Counterparties |
| PRT Two LLC | Contract Counterparties |
| Quintain Wembley (Holdings) Ltd. | Contract Counterparties |
| Quintain Wembley (Palace of Industries) (No. 1) Ltd. | Contract Counterparties |
| R.R. Donnelley & Sons Co. | Contract Counterparties |
| Rainmaker Group Unltd. Inc., The | Contract Counterparties |
| Republic Airline Inc. | Contract Counterparties |
| Repulse Bay Co. Ltd., The | Contract Counterparties |
| Resort Advantage LLC | Contract Counterparties |
| S.S. Kemp & Co. LLC | Contract Counterparties |
| S.S. Kemp & Co. LLC | Contract Counterparties |
| S.S. Kemp & Co. LLC | Contract Counterparties |
| Trimark SS Kemp | Contract Counterparties |
| Trimark SS Kemp | Contract Counterparties |
| Trimark SS Kemp | Contract Counterparties |
| SafeCo Insurance Co. of America | Contract Counterparties |
| Safety National Casualty Corp. | Contract Counterparties |
| Salesforce.com Inc. | Contract Counterparties |
| Schindler Elevator Corp. | Contract Counterparties |
| Service Cos., The | Contract Counterparties |
| Shell Energy North America (US) LP | Contract Counterparties |
| Shift4 Corp. | Contract Counterparties |
| Shore Health Enterprises Inc. | Contract Counterparties |
| Simpson, Gloria | Contract Counterparties |
| Simpson, Wayne | Contract Counterparties |
| Solutionary Inc. | Contract Counterparties |
| Southwest Gas Corp. | Contract Counterparties |
| SpectraSite Communications Inc. | Contract Counterparties |
| Sprint Solutions Inc. | Contract Counterparties |
| Standard Textile Co. Inc. | Contract Counterparties |
| Starkman General Products Co. Inc. | Contract Counterparties |
| Starwood Hotels & Resorts Worldwide Inc. | Contract Counterparties |
| Stewart Annoyances | Contract Counterparties |
| STRON-MD LP | Contract Counterparties |
| Supreme Lobster | Contract Counterparties |
| Switch Communications Group LLC | Contract Counterparties |
| Syclo LLC | Contract Counterparties |
| Symantec Corp. | Contract Counterparties |
| Sysco Corp. | Contract Counterparties |
| Sysco Las Vegas, a Division of USA 1 | Contract Counterparties |
| Sysco Louisville | Contract Counterparties |
| Thomson Reuters (Tax & Accounting) Inc. | Contract Counterparties |
| Tourico Holidays | Contract Counterparties |
| TPUSA Inc. | Contract Counterparties |
| TransCard LLC | Contract Counterparties |
| TranZparent Hosting Solutions LLC | Contract Counterparties |
| Travelers Casualty & Surety Co. of America | Contract Counterparties |
| US Bank NA | Contract Counterparties |
| Ultron Processing Services | Contract Counterparties |
| Ultron Inc. | Contract Counterparties |
| Ultimate Jetcharters | Contract Counterparties |
| Verizon Wireless | Contract Counterparties |
| Vox Mobile | Contract Counterparties |
| W.A. Richardson Builders LLC | Contract Counterparties |
| Wells Fargo Bank NA | Contract Counterparties |
| West Customer Management Group LLC | Contract Counterparties |
| Whitecap Seafood USA Inc. | Contract Counterparties |
| Windsor Casino Supplies Ltd. | Contract Counterparties |
| WMS Gaming Inc. | Contract Counterparties |
| WMS Gaming Inc. | Contract Counterparties |
| Yazoo-Mississippi Delta, Board of Levee Commissioners for the | Contract Counterparties |
| Zenith Media Services Inc. | Contract Counterparties |

| NAME SEARCHED | CATEGORY |
|---|---|
| Zurich American Insurance Co. | Contract Counterparties |
| Ace American Insurance Co. | Letters of Credit |
| Arrowood Indemnity Co. | Letters of Credit |
| Bank of New York Mellon Trust | Letters of Credit |
| Centerpoint Energy Services Inc. | Letters of Credit |
| Constellation New Energy | Letters of Credit |
| Entergy Mississippi Inc. | Letters of Credit |
| Entergy New Orleans Inc. | Letters of Credit |
| Fidelity & Deposit Co. of Maryland | Letters of Credit |
| Flanagan, Mary Lee | Letters of Credit |
| Genesis Underwriting | Letters of Credit |
| Great American Insurance Co. | Letters of Credit |
| Hess Corp. | Letters of Credit |
| Jeht Foundation | Letters of Credit |
| Kirby, Doug | Letters of Credit |
| Nawolski, Juanita | Letters of Credit |
| Spencer, Marvin | Letters of Credit |
| Wilson, Kenneth | Letters of Credit |
| Bank of America | Letters of Credit |
| Boyer, Rebecca | Letters of Credit |
| Credit Suisse | Letters of Credit |
| Louisiana Workforce Commission | Letters of Credit |
| New Jersey, State of | Letters of Credit |
| Old Republic | Letters of Credit |
| Pascual, Victor | Letters of Credit |
| Pennsylvania Manufacturers Association | Letters of Credit |
| Planet Hollywood Resorts International | Letters of Credit |
| Safety National Casualty | Letters of Credit |
| Shell Energy North America | Letters of Credit |
| Travelers Casualty & Surety Co. | Letters of Credit |
| Nevada Gaming Control Board | Letters of Credit |
| Safeco Insurance Co. of America | Letters of Credit |
| Southwest Gas Corp. | Letters of Credit |
| Zurich American Insurance Co. | Letters of Credit |
| AJ Brown Inc. | Significant Unsecured Creditors |
| Aristocrat Technologies Inc. | Significant Unsecured Creditors |
| Atlantic City Alliance Inc. | Significant Unsecured Creditors |
| Connecticut General Life | Significant Unsecured Creditors |
| First Insurance Funding Corp. | Significant Unsecured Creditors |
| Google Inc. | Significant Unsecured Creditors |
| Halperns | Significant Unsecured Creditors |
| Hardins Sysco Memphis | Significant Unsecured Creditors |
| Howard Rose Agency Ltd. | Significant Unsecured Creditors |
| Insight Direct USA Inc. | Significant Unsecured Creditors |
| Link Technologies LLC | Significant Unsecured Creditors |
| Maritz Inc. TA | Significant Unsecured Creditors |
| Pitney Bowes Inc. | Significant Unsecured Creditors |
| South Jersey Paper Products | Significant Unsecured Creditors |
| Southern Wine & Spirits | Significant Unsecured Creditors |
| Teradata Corp. | Significant Unsecured Creditors |
| TN Ward Co. | Significant Unsecured Creditors |
| UAW Local 2326 Health & Welfare Fund | Significant Unsecured Creditors |
| Willis of Alabama Inc. | Significant Unsecured Creditors |
| Doerle Food Services Inc. | Significant Unsecured Creditors |
| Freeman Decorating Co. | Significant Unsecured Creditors |
| Full Service Systems Corp. | Significant Unsecured Creditors |
| Hospitality Network Inc. | Significant Unsecured Creditors |
| Paul Weiss Rifkind Wharton | remove as PER AS 1/9/2015 |
| Pepsi Bottling Group | Significant Unsecured Creditors |
| US Foodservice Las Vegas Division | Significant Unsecured Creditors |
| AEG Live LLC | Significant Unsecured Creditors |
| Agilysys NV LLC | Significant Unsecured Creditors |
| Austin General Contracting | Significant Unsecured Creditors |
| Bally Gaming Inc. | Significant Unsecured Creditors |
| C3 Pps Inc. | Significant Unsecured Creditors |
| Cass Information Systems Inc. | Significant Unsecured Creditors |
| Core Mark International | Significant Unsecured Creditors |
| Dell Marketing LP | Significant Unsecured Creditors |
| Deloitte & Touche LLP | Significant Unsecured Creditors |
| Express Scripts Inc. | Significant Unsecured Creditors |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| IGT | Significant Unsecured Creditors |
| International Business Machine | Significant Unsecured Creditors |
| McKinsey & Co. Inc. | Significant Unsecured Creditors |
| Pricewaterhousecoopers LLP | Significant Unsecured Creditors |
| Printer Inc., The | Significant Unsecured Creditors |
| Republic Airline Inc. | Significant Unsecured Creditors |
| RR Donnelley | Significant Unsecured Creditors |
| Schindler Elevator Corp. | Significant Unsecured Creditors |
| Skymall Ventures Inc. | Significant Unsecured Creditors |
| Standard Textile Co. Inc. | Significant Unsecured Creditors |
| US Foodservice | Significant Unsecured Creditors |
| WA Richardson Builders LLC | Significant Unsecured Creditors |
| WMS Gaming Inc. | Significant Unsecured Creditors |
| Zenith Media Services | Significant Unsecured Creditors |
| ACE | Insurers |
| ACE Bermuda Insurance Ltd. | Insurers |
| Westchester Surplus Lines Insurance Co. | Insurers |
| AGCS  Marine Insurance Co. | Insurers |
| Allied World Assurance Co. (U.S.) Inc. | Insurers |
| Allied World Assurance Co. Ltd. | Insurers |
| AWAC | Insurers |
| American Guarantee & Liability Insurance Co. | Insurers |
| American Zurich Insurance Co. | Insurers |
| Zurich | Insurers |
| American International Group Inc. (AIG) | Insurers |
| Cat Excess | Insurers |
| Chartis Specialty Insurance Co. | Insurers |
| Lexington Insurance Co. | Insurers |
| National Union | Insurers |
| National Union Fire Insurance Co. of Pittsburgh | Insurers |
| Arch | Insurers |
| Arch Specialty Insurance Co. | Insurers |
| Ariel Re Bermuda Ltd. | Insurers |
| Ariel Re Bermuda Ltd. | Insurers |
| Aspen | Insurers |
| Aspen Specialty Insurance Co. | Insurers |
| Axis | Insurers |
| Axis Insurance Co. | Insurers |
| Axis Specialty Europe Ltd. | Insurers |
| Beazley | Insurers |
| Beecher Carlson | Insurers |
| Brown & Brown | Insurers |
| Berkley | Insurers |
| Berkley Regional Insurance Co. | Insurers |
| Gemini Insurance Co. | Insurers |
| Berkshire | Insurers |
| Chubb | Insurers |
| Chubb Custom Insurance Co. | Insurers |
| Federal Insurance Co. | Insurers |
| CNA | Insurers |
| Conner Strong & Buckelew | Insurers |
| Continental Casualty Co. | Insurers |
| Endurance | Insurers |
| Essex Insurance Co. | Insurers |
| Markel | Insurers |
| Everest | Insurers |
| Freedom Specialty | Insurers |
| Scottsdale Insurance Co. | Insurers |
| General Security Indemnity Co. of Arizona | Insurers |
| Great American Fidelity Insurance Co. | Insurers |
| Great Lakes Reinsurance (UK) Plc | Insurers |
| Greenwich Insurance Co. | Insurers |
| XL | Insurers |
| XL Insurance America Inc. | Insurers |
| XL Insurance Bermuda Ltd. | Insurers |
| HCC | Insurers |
| Hiscox | Insurers |
| Homeland Insurance Co. | Insurers |
| Hudson | Insurers |
| International Insurance Co. of Hannover Ltd. | Insurers |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Ironshore Insurance Ltd. | Insurers |
| Ironshore Insurance Ltd. | Insurers |
| Ironshore Insurance Ltd. | Insurers |
| J. Smith Lanier & Co. | Insurers |
| Kentucky Employers Mutual Insurance (KEMI) | Insurers |
| Liberty | Insurers |
| Liberty Mutual Fire Insurance Co. | Insurers |
| Liberty Surplus Insurance Corp. | Insurers |
| Lloyd's | Insurers |
| Lloyds of London | Insurers |
| Lloyd's Syndicate 1910 | Insurers |
| Maxum Indemnity Co. | Insurers |
| Montpelier Reinsurance Ltd. | Insurers |
| National Fire & Marine Insurance Co. | Insurers |
| Paragon Insurance Services Inc. | Insurers |
| PartnerRe Ireland Insurance Ltd. | Insurers |
| PICC Property & Casualty Co. Ltd. | Insurers |
| QBE Insurance Corp. | Insurers |
| RSUI | Insurers |
| RSUI Indemnity Co. | Insurers |
| Seneca Specialty Insurance Co. | Insurers |
| Starr Specialty Lines Insurance Agency LLC | Insurers |
| United States Aircraft Insurance Group | Insurers |
| Westport Insurance Corp. | Insurers |
| Woodruff Sawyer | Insurers |
| Aon Risk Services | Insurers |
| Travelers Excess & Surplus Lines Co. | Insurers |
| Willis of New Orleans | Insurers |
| Willis of Alabama | Insurers |
| ACE American Insurance Co. | Insurers |
| Great American Insurance Co. | Insurers |
| Old Republic Insurance Co. | Insurers |
| Hamlet Holdings LLC | Portfolio Parents |
| Prime Clerk | Professionals |
| Deloitte | Professionals |
| Advanced Enviro Systems | Utilities |
| AEP | Utilities |
| Southwestern Electric Power | Utilities |
| Amerigas | Utilities |
| Atlantic City Electric (NJ) | Utilities |
| Conectiv Thermal Systems Inc. | Utilities |
| Atlantic City Municipal Utilities Authority (NJ) | Utilities |
| Atlantic City Sewerage Co. | Utilities |
| Atmos Energy | Utilities |
| B&L Disposal Co. | Utilities |
| Monroe Hauling | Utilities |
| Reno Disposal Co. | Utilities |
| Waste Management Inc. | Utilities |
| Waste Management of Maryland Inc. | Utilities |
| Waste Management of New Jersey Inc. | Utilities |
| BGE - Baltimore Gas & Electric | Utilities |
| ComEd | Utilities |
| Constellation Newenergy Gas Division LLC | Utilities |
| PECO | Utilities |
| Big Bend Water District (NV) | Utilities |
| Biloxi, City of (MS) | Utilities |
| Black Hills Energy | Utilities |
| Blossman Gas | Utilities |
| Bossier City Utilities Department (LA) | Utilities |
| Boulder City Disposal Inc. | Utilities |
| Centerpoint Energy Arkla | Utilities |
| Enable Gas Transmission LLC | Utilities |
| Central Hudson Gas & Electric Co. | Utilities |
| Chester Water Authority (PA) | Utilities |
| Clark County Water Reclamation District (NV) | Utilities |
| Cleveland Division of Water, City of (OH) | Utilities |
| Cleveland Public Power (OH) | Utilities |
| Continuum Retail Energy Services LLC | Utilities |
| Deffenbaugh Disposal Service | Utilities |
| Delcora | Utilities |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Delta Sanitation | Utilities |
| Direct Energy Business | Utilities |
| Dominion East Ohio | Utilities |
| Douglas Disposal Inc. | Utilities |
| Duke Energy | Utilities |
| Edgewood Water Co. | Utilities |
| Egg Harbor Township Municipal Utilities (NJ) | Utilities |
| Elizabeth, Town of (IN) | Utilities |
| Ferrellgas | Utilities |
| Greater Cincinnati Water Works (OH) | Utilities |
| Baltimore, City of (MD) | Utilities |
| Baltimore Metered Water, City of | Utilities |
| Council Bluffs Water Works (IA) | Utilities |
| Entergy Louisiana Inc. | Utilities |
| Gulfport, City of (MS) | Utilities |
| Hammond Water Works Department (IN) | Utilities |
| Harrison REMC | Utilities |
| Henderson Utilities Services, City of (NV) | Utilities |
| Higbee Mothership LLC | Utilities |
| IGI Resources Inc. | Utilities |
| Illuminating Co., The | Utilities |
| Indiana Utilities Corp. | Utilities |
| Kansas City Power & Light Co. (MO) | Utilities |
| Kansas City Water Services | Utilities |
| Kingsbury General Improvement District (NV) | Utilities |
| KTM Energy Consulting Services | Utilities |
| Las Vegas Valley Water District (NV) | Utilities |
| Liberty Utilities Midstates (IL) | Utilities |
| MidAmerican Energy Co. | Utilities |
| NV Energy | Utilities |
| Sierra Pacific Power Co. | Utilities |
| Mississippi Power | Utilities |
| Missouri Gas Energy (MGE) | Utilities |
| New Jersey American Water Co. | Utilities |
| Nicor Gas Transportation | Utilities |
| NIPSCO - Northern Indiana Public Service Co. | Utilities |
| North Las Vegas Finance Department, City of (NV) | Utilities |
| Northeast Ohio Regional Sewer District | Utilities |
| Northwest Pipeline Corp. | Utilities |
| Northwind Aladdin LLC | Utilities |
| Orange & Rockland Utilities (O&R) | Utilities |
| Paducah Power System | Utilities |
| Paducah Water Works (KY) | Utilities |
| Paiute Pipeline | Utilities |
| PPL EnergyPlus LLC | Utilities |
| Reno, City of (NV) | Utilities |
| Republic Service Nasse | Utilities |
| Republic Services | Utilities |
| Rumpke of Ohio | Utilities |
| Sacramento Municipal Utility District (CA) | Utilities |
| Sewerage & Water Board of New Orleans | Utilities |
| South Jersey Energy Co. | Utilities |
| South Jersey Gas Co. | Utilities |
| South Tahoe Refuse Co. Inc. | Utilities |
| Southern California Edison | Utilities |
| Stand Energy Corp. | Utilities |
| Suburban Propane | Utilities |
| Tahoe Basin Container Service Inc. | Utilities |
| Truckee Meadows Water Authority (NV) | Utilities |
| Tunica County Utility District (MS) | Utilities |
| Walnut Bayou Water Association Inc. | Utilities |
| North Kansas City Utilities (MO) | Utilities |
| Shell Energy North America(US) LP (Gas) | Utilities |
| Boulder City, City of (NV) | Utilities |
| Centerpoint Energy Services Inc. | Utilities |
| Centerpoint Energy | Utilities |
| Entergy Mississippi Inc. | Utilities |
| Entergy New Orleans | Utilities |
| Joliet, City of (IL) | Utilities |
| Metropolis, City of (IL) | Utilities |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Southwest Gas Corp. | Utilities |
| Illinois Gaming Board | Regulatory Authorities |
| Illinois Lottery Control Board | Regulatory Authorities |
| Illinois Racing Board | Regulatory Authorities |
| Indiana Gaming Commission | Regulatory Authorities |
| Indiana State Lottery Commission | Regulatory Authorities |
| Iowa Department of Inspections-Social & Charitable Gaming | Regulatory Authorities |
| Iowa Gaming Enforcement Bureau | Regulatory Authorities |
| Iowa Lottery Board | Regulatory Authorities |
| Iowa Racing & Gaming Commission | Regulatory Authorities |
| Kentucky Department of Charitable Gaming | Regulatory Authorities |
| Kentucky Horse Racing Authority | Regulatory Authorities |
| Kentucky Lottery | Regulatory Authorities |
| Louisiana Attorney General Gaming Division | Regulatory Authorities |
| Louisiana Gaming Control Board | Regulatory Authorities |
| Louisiana Lottery | Regulatory Authorities |
| Louisiana State Police Gaming Enforcement | Regulatory Authorities |
| Maryland Lottery & Gaming Control Commission | Regulatory Authorities |
| Maryland Racing Commission | Regulatory Authorities |
| Mississippi Gaming Commission | Regulatory Authorities |
| Missouri Gaming Commission | Regulatory Authorities |
| Missouri Horse Racing Commission | Regulatory Authorities |
| Missouri State Lottery Commission | Regulatory Authorities |
| Nevada Attorney General Gaming Division | Regulatory Authorities |
| Nevada State Gaming Control Board Gaming Commission | Regulatory Authorities |
| New Jersey Attorney General Division of Gaming Enforcement | Regulatory Authorities |
| New Jersey Casino Control Commission Office of Communications | Regulatory Authorities |
| New Jersey Legalized Games of Chance Control Commission | Regulatory Authorities |
| New Jersey Lottery Commission | Regulatory Authorities |
| New Jersey State Police Casino Gaming Bureau | Regulatory Authorities |
| New York State Gaming Commission | Regulatory Authorities |
| Ohio Casino Control Commission | Regulatory Authorities |
| Ohio Lottery Commission | Regulatory Authorities |
| Ohio State Racing Commission | Regulatory Authorities |
| Pennsylvania Gaming Control Board | Regulatory Authorities |
| Pennsylvania Lottery | Regulatory Authorities |
| Pennsylvania Racing Commission | Regulatory Authorities |
| Atlantic City, City of (NJ) | Taxing Authorities |
| Bossier Parish (LA) | Taxing Authorities |
| Bossier Parish Police Jury (LA) | Taxing Authorities |
| Bossier Parish School Board (LA) | Taxing Authorities |
| Bossier Parish Sheriff's Office (LA) | Taxing Authorities |
| Caddo Parish Sheriffs Office (LA) | Taxing Authorities |
| Caddo/Bossier Association of Retarded Citizens | Taxing Authorities |
| California, State of | Taxing Authorities |
| Chester, City of (PA) | Taxing Authorities |
| Clark County Treasurer (NV) | Taxing Authorities |
| Clay County Collector (MO) | Taxing Authorities |
| Delaware County (PA) | Taxing Authorities |
| Douglas County (NV) | Taxing Authorities |
| Floyd County Treasurer (IN) | Taxing Authorities |
| HA Berkheimer (school) | Taxing Authorities |
| HA Berkheimer (school) | Taxing Authorities |
| Harrison County (IN) | Taxing Authorities |
| Harrison County Tax Collector (MS) | Taxing Authorities |
| Internal Revenue Service | Taxing Authorities |
| United States Department of Treasury | Taxing Authorities |
| Iowa West Racing Association | Taxing Authorities |
| Lake County Treasurer (IN) | Taxing Authorities |
| Madison Parish (LA) | Taxing Authorities |
| Massac County (IL) | Taxing Authorities |
| McCracken County (KY) | Taxing Authorities |
| North Carolina, State of | Taxing Authorities |
| Paducah, City of (KY) | Taxing Authorities |
| Pottawattamie County (IA) | Taxing Authorities |
| Tunica County Tax Collector (MS) | Taxing Authorities |
| Washoe County Treasurer (NV) | Taxing Authorities |
| Whittington, Julian C. as Bossier Sheriff Tax Collector (LA) | Taxing Authorities |
| Will County Treasurer (IL) | Taxing Authorities |
| Bossier City, City of  (LA) | Taxing Authorities |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Illinois, State of | Taxing Authorities |
| Indiana Department of Revenue | Taxing Authorities |
| Indiana, State of | Taxing Authorities |
| Louisiana State Police Riverboat | Taxing Authorities |
| Louisiana State Racing Commission | Taxing Authorities |
| Louisiana, State of | Taxing Authorities |
| Maryland State Department of Assessments | Taxing Authorities |
| Maryland State Lottery & Gaming Control Agency | Taxing Authorities |
| Mississippi Department of Revenue | Taxing Authorities |
| Missouri Department of Revenue | Taxing Authorities |
| Missouri, State of | Taxing Authorities |
| Nevada State Gaming Commission | Taxing Authorities |
| Nevada, State of | Taxing Authorities |
| Pennsylvania Commonwealth Bureau of Business Trust Fund Taxes | Taxing Authorities |
| Council Bluffs, City of (IA) | Taxing Authorities |
| Hammond, City of (IN) | Taxing Authorities |
| Illinois Gaming Board | Taxing Authorities |
| Indiana Gaming Commission | Taxing Authorities |
| Iowa, State of | Taxing Authorities |
| Joliet, City of (IL) | Taxing Authorities |
| Metropolis, City of (IL) | Taxing Authorities |
| Mississippi, State of | Taxing Authorities |
| Missouri Gaming Commission | Taxing Authorities |
| Nevada Gaming Control Board | Taxing Authorities |
| New Jersey, State of | Taxing Authorities |
| North Kansas City, City of (MO) | Taxing Authorities |
| Chatham Asset High Yield Master Fund Ltd. | Equity Holders |
| Chatham Eureka Fund LP | Equity Holders |
| Doney Star | Equity Holders |
| Flynn, Kevin | Equity Holders |
| Hammons, John Q. | Equity Holders |
| JGB Vegas Retail LLC | Equity Holders |
| LAD Wolff Equity Partners LLC | Equity Holders |
| Lenchise Corp. | Equity Holders |
| Miller, George | Equity Holders |
| Paulson Advantage Master Ltd. | Equity Holders |
| Paulson Advantage Plus Master Ltd. | Equity Holders |
| Paulson Credit Opportunities Master Ltd. | Equity Holders |
| Paulson Recovery Master Ltd. | Equity Holders |
| Rock Gaming LLC | Equity Holders |
| Ross, Matthew | Equity Holders |
| Scoggin Capital Management II LLC | Equity Holders |
| Scoggin International Fund Ltd. | Equity Holders |
| Sky Games International Ltd. | Equity Holders |
| Universal Nerlik | Equity Holders |
| 3708 Las Vegas Boulevard LLC | Equity Holders |
| Baluma Holdings S.A. | Equity Holders |
| Baluma S.A. | Equity Holders |
| Caesars Casino Castilla La Mancha S.A. | Equity Holders |
| Caesars Entertainment Operating Company, Inc. (f/k/a Harrah's Operating Company, Inc.) | Equity Holders |
| Caesars Interactive Entertainment, Inc. | Equity Holders |
| Caesars Massachusetts Investment Co. LLC | Equity Holders |
| Cambridge Suffolk LLC | Equity Holders |
| CBAC Gaming, LLC | Equity Holders |
| Chester Downs and Marina LLC | Equity Holders |
| Click Wall, Ltd. | Equity Holders |
| Coastal Development SSR LLC | Equity Holders |
| CR Baltimore Holdings, LLC | Equity Holders |
| Creator Capital Limited | Equity Holders |
| Des Plaines Development Limited Partnership | Equity Holders |
| Dreamport Suffolk Corp. | Equity Holders |
| Emerald Safari Resort (Pty) Limited | Equity Holders |
| Hall Racecourse Properties I | Equity Holders |
| JCB Vegas Retail Lessee LLC | Equity Holders |
| JJO Sterling Suffolk Inc. | Equity Holders |
| Keeneland Association Inc. | Equity Holders |
| LAD Hotel Partners, LLC | Equity Holders |
| MP Flamingo, LLC | Equity Holders |
| Nueva Compania de Casinos de El Reino de Don Quixote SLU | Equity Holders |
| OCZ Holdings Pte. Ltd. | Equity Holders |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Rock Ohio Caesars, LLC | Equity Holders |
| Sixth Street Sterling LLC | Equity Holders |
| SSR Investment Trust I, The | Equity Holders |
| SSR Investment Trust II, The | Equity Holders |
| Sterling Racecourse Inc. | Equity Holders |
| Sterling Suffolk Racecourse LLC | Equity Holders |
| Turfway Park, LLC | Equity Holders |
| Vornado Suffolk LLC | Equity Holders |
| Arasi, Thomas | Current and Former Officers and Directors |
| Baker, John | Current and Former Officers and Directors |
| Benjamin, Jeffrey | Current and Former Officers and Directors |
| Carletta, Susan | Current and Former Officers and Directors |
| Causey, Keith | Current and Former Officers and Directors |
| Cohen, Michael D. | Current and Former Officers and Directors |
| Colvin, Donald A. | Current and Former Officers and Directors |
| Donovan, Tim | Current and Former Officers and Directors |
| Eaton, Jill | Current and Former Officers and Directors |
| Evans, James T., III | Current and Former Officers and Directors |
| Halkyard, Jonathan S. | Current and Former Officers and Directors |
| Hession, Eric | Current and Former Officers and Directors |
| Higgins, Mary Beth | Current and Former Officers and Directors |
| Housenbold, Jeffrey | Current and Former Officers and Directors |
| Jenkin, Thomas M. | Current and Former Officers and Directors |
| Jones Blackhurst, Jan | Current and Former Officers and Directors |
| Kleisner, Fred J. | Current and Former Officers and Directors |
| Kuick, Ken | Current and Former Officers and Directors |
| Lambert, Tim | Current and Former Officers and Directors |
| Lane, Katrina | Current and Former Officers and Directors |
| Loveman, Gary W. | Current and Former Officers and Directors |
| Marrandino, Don | Current and Former Officers and Directors |
| Miller, Greg | Current and Former Officers and Directors |
| Morse, Bob | Current and Former Officers and Directors |
| Payne, John | Current and Former Officers and Directors |
| Peterson, Karl | Current and Former Officers and Directors |
| Press, Eric | Current and Former Officers and Directors |
| Shaukat, Tariq | Current and Former Officers and Directors |
| Swann, Lynn C. | Current and Former Officers and Directors |
| Thomas, Mary H. | Current and Former Officers and Directors |
| Tight, Steve | Current and Former Officers and Directors |
| Tyler, Jane E. | Current and Former Officers and Directors |
| Wang, Jinlong | Current and Former Officers and Directors |
| Wiegand, Scott E. | Current and Former Officers and Directors |
| Wilfong, Diane E. | Current and Former Officers and Directors |
| Williams, Christopher J. | Current and Former Officers and Directors |
| Winograd, Steven | Current and Former Officers and Directors |
| Centerview Partners LLC | Other Potential Parties |
| Duff & Phelps LLC | Other Potential Parties |
| Duff & Phelps LLC | Other Potential Parties |
| Evercore Partners LLC | Other Potential Parties |
| Elliott Management | Other Potential Parties |
| Mesirow Financial Consulting LLC | Other Potential Parties |
| Valuation Research Corp. | Other Potential Parties |
| Akin Gump Strauss Hauer & Feld LLP | Professionals |
| Ballard Spahr LLP | Professionals |
| Breazeale Sachse & Wilson LLP | Professionals |
| Vedder Price PC | Professionals |
| UMB Bank | Agents and Indenture Trustees |
| 23rd Street Hotel Associates LLC | Landlords and Tenants |
| 8 oz Burger Bar | Landlords and Tenants |
| 810 Zone | Landlords and Tenants |
| Aldrich, John | Landlords and Tenants |
| American Tower | Landlords and Tenants |
| Asian Star | Landlords and Tenants |
| B&P Properties LP | Landlords and Tenants |
| Bonomo Investment Co. LLC | Landlords and Tenants |
| Caffe Mille Luci | Landlords and Tenants |
| Cellular South | Landlords and Tenants |
| Central 24/7 | Landlords and Tenants |
| Cinnabon | Landlords and Tenants |
| Circus Circus Mississippi Inc. | Landlords and Tenants |

EXHIBIT A

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Clark County (NV) | Landlords and Tenants |
| Della Spiga | Landlords and Tenants |
| Des Plaines Development Limited Partnership | removed from list per A. Snell on 9 Jan 2015 |
| DMS of Hammond | Landlords and Tenants |
| Dusk Nightclub | Landlords and Tenants |
| Fatburger | Landlords and Tenants |
| Forum Developers LP (FDLP) | Landlords and Tenants |
| Gayety's | Landlords and Tenants |
| Gilbert Family Trust, The | Landlords and Tenants |
| Graeter's Ice Cream | Landlords and Tenants |
| Grand Crowne | Landlords and Tenants |
| Hammond Marina (IN) | Landlords and Tenants |
| Hammond Port Authority (IN) | Landlords and Tenants |
| Hammond Redevelopment Commission, City of (IN) | Landlords and Tenants |
| Hammond Redevelopment Department, City of (IN) | Landlords and Tenants |
| Hard Rock | Landlords and Tenants |
| Harry's Bar | Landlords and Tenants |
| Hash House | Landlords and Tenants |
| Hertz | Landlords and Tenants |
| Hertz | Landlords and Tenants |
| Ichiban | Landlords and Tenants |
| Indulge | Landlords and Tenants |
| La Italian | Landlords and Tenants |
| Landau | Landlords and Tenants |
| Locatelli Family | Landlords and Tenants |
| Martin Lawrence Gallery | Landlords and Tenants |
| Mike & Charlie's | Landlords and Tenants |
| Morton's | Landlords and Tenants |
| Munch | Landlords and Tenants |
| Nanking Asian Fusion | Landlords and Tenants |
| National Railroad Passenger Corp. | Landlords and Tenants |
| Park Lane of New Orleans LLC (Fuddruckers) | Landlords and Tenants |
| Pearl Garden | Landlords and Tenants |
| Penn Terminal | Landlords and Tenants |
| Phanie M. Pizza | Landlords and Tenants |
| Pure Nightclub | Landlords and Tenants |
| Quincy Mill | Landlords and Tenants |
| Sacko Sub | Landlords and Tenants |
| Sedona Spa | Landlords and Tenants |
| Service Co., The | Landlords and Tenants |
| Shore Health | Landlords and Tenants |
| Straw Hat Pizza | Landlords and Tenants |
| T-Mobile | Landlords and Tenants |
| Tony Lukes Philly Bites | Landlords and Tenants |
| Tract III - Board of Levee Commissioners for Yazoo-Mississippi Delta | Landlords and Tenants |
| Uno's Pizza | Landlords and Tenants |
| Westwood Golf Course | Landlords and Tenants |
| Winners Circle of Mound LLC | Landlords and Tenants |
| Aldrich, Jackie R. | Landlords and Tenants |
| Aldrich, Joe G. | Landlords and Tenants |
| Atlantic Pier Associates | Landlords and Tenants |
| Boulder City, City of (NV) | Landlords and Tenants |
| Council Bluffs, City of (IA) | Landlords and Tenants |
| Hammond, City of (IN) | Landlords and Tenants |
| Harrison County (IN) | Landlords and Tenants |
| Iowa West Racing Association | Landlords and Tenants |
| Johnson, Inez | Landlords and Tenants |
| Louisiana, State of | Landlords and Tenants |
| Mavar Inc. | Landlords and Tenants |
| Metropolis, City of (IL) | Landlords and Tenants |
| Mississippi, State of | Landlords and Tenants |
| North Kansas City, City of (MO) | Landlords and Tenants |
| Park Cattle Co. | Landlords and Tenants |
| Carpenters Local 255 | Unions |
| Carpenters Local 623 | Unions |
| Chester Casino & Racetrack Workers Union Council | Unions |
| International Association of EMTs and Paramedics (IAEP) | Unions |
| International Brotherhood of Electrical Workers (IBEW) Local Union 98 | Unions |
| International Brotherhood of Teamsters (IBT) | Unions |
| Laborers' International Union of North America (LIUNA) Local 413 | Unions |

| NAME SEARCHED | CATEGORY |
|---|---|
| Metropolitan Regional Council of Carpenters | Unions |
| Mississippi Casino Workers Union Council | Unions |
| Musicians Union of Las Vegas, Local 369 | Unions |
| Operating Engineers Local 37 | Unions |
| Operating Engineers Local 624 | Unions |
| Operating Engineers Local 399 | Unions |
| Operating Engineers-Maintenance Local 68 | Unions |
| Operating Engineers-Maintenance Local 68/68A/68B | Unions |
| Painters Local 277 | Unions |
| Painters Local 711 | Unions |
| Service Employees International Union (SEIU), Chicago and Midwest Regional Joint Board | Unions |
| Service Employees International Union (SEIU), Chicago Joint Board | Unions |
| Southern Indiana Riverboat Council | Unions |
| Teamsters Local 312 | Unions |
| Teamsters Local 331 | Unions |
| Teamsters Local 331 - Slot Attendants | Unions |
| Teamsters Local 331 - Warehouse Food & Beverage Storeroom Attendants | Unions |
| Teamsters Local 331A | Unions |
| Teamsters Local 355 | Unions |
| Teamsters Local 436 - Parking | Unions |
| Teamsters Local 89 | Unions |
| Teamsters Local 891 | Unions |
| Unite Here Local 10 | Unions |
| Unite Here Local 89 | Unions |
| United Steelworkers (USW) | Unions |
| International Union United Automobile Aerospace and Agricultural Implement Workers of America (UAW) | Unions |
| International Union United Automobile Aerospace and Agricultural Implement Workers of America (UAW) - Dealers | Unions |
| International Union United Automobile Aerospace and Agricultural Implement Workers of America (UAW) - Slot Technicians | Unions |
| Unite Here | Unions |
| Unite Here Local 2262 | Unions |
| Unite Here Local 54 | Unions |
| Unite Here Local 7 | Unions |
| United Automobile Workers | Unions |
| Eastgate Funding LLC | Other Potential Parties |
| JD Holdings LLC | Other Potential Parties |
| Jonesboro Funding LLC | Other Potential Parties |
| Delaware Trust Co. | Agents and Indenture Trustees |
| Drinker Biddle & Reath LLP | Professionals |
| Reed Smith | Professionals |
| Skadden Arps Slate  Meagher & Flom LLP | Professionals |
| Sullivan & Cromwell LLP | Professionals |
| Biloxi Health Department (MS) | Taxing Authorities |
| Biloxi, City of (MS) | Taxing Authorities |
| Boone County (KY) | Taxing Authorities |
| Boulder City, City of (NV) | Taxing Authorities |
| Connecticut, State of | Taxing Authorities |
| Delaware, State of | Taxing Authorities |
| Federal Communications Commission | Taxing Authorities |
| United States Coast Guard | Taxing Authorities |
| Floyd County Horseshoe Foundation | Taxing Authorities |
| Georgia, State of | Taxing Authorities |
| Hammond Port Authority (IN) | Taxing Authorities |
| Harrison County Foundation (IN) | Taxing Authorities |
| Henderson, City of (NV) | Taxing Authorities |
| Henderson Fire Department, City of (NV) | Taxing Authorities |
| Illinois Liquor Control Commission | Taxing Authorities |
| Illinois Secretary of State | Taxing Authorities |
| Indiana Alcohol & Tobacco Control Commission | Taxing Authorities |
| Indiana Department of Environmental Management | Taxing Authorities |
| Kentucky, Commonwealth of | Taxing Authorities |
| Louisiana Board of Massage Therapy | Taxing Authorities |
| Louisiana Department of Agriculture & Forestry | Taxing Authorities |
| Louisiana Department of Fire Marshall | Taxing Authorities |
| Louisiana Department of Motor Vehicles | Taxing Authorities |
| Louisiana Horsemen's Benevolent & Protective Association | Taxing Authorities |
| Louisiana Quarter Horse Association | Taxing Authorities |
| Louisiana Thoroughbred Breeders Association | Taxing Authorities |

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Missouri Department of Health | Taxing Authorities |
| Nevada Department of Motor Vehicles | Taxing Authorities |
| New Albany, City of (IN) | Taxing Authorities |
| New York, City of (NY) | Taxing Authorities |
| Reno, City of (NV) | Taxing Authorities |
| Rhode Island, State of | Taxing Authorities |
| Southern Nevada Health District | Taxing Authorities |
| Tennessee, State of | Taxing Authorities |
| Washoe County Health Department (NV) | Taxing Authorities |
| West Virginia, State of | Taxing Authorities |
| Will County Health Department (IL) | Taxing Authorities |
| Brit (BRT 2987) | Insurers |
| RNR Syndicate | Insurers |
| AEP-Public Service Co. of OK | Utilities |
| Ak-Chin Energy Services | Utilities |
| Allied Waste Services Inc. | Utilities |
| Republic Services Inc. | Utilities |
| Republic Services National Accounts | Utilities |
| Amerigas - Pasadena | Utilities |
| AT&T | Utilities |
| AT&T Canada | Utilities |
| AT&T Data | Utilities |
| AT&T Midwest | Utilities |
| AT&T Opus | Utilities |
| AT&T Southeast | Utilities |
| AT&T Southwest | Utilities |
| AT&T U-Verse | Utilities |
| AT&T Wireless | Utilities |
| AT&T West | Utilities |
| Avaya | Utilities |
| Avaya | Utilities |
| Avaya | Utilities |
| Birch Telecom | Utilities |
| Blossman Gas D'Iberville | Utilities |
| Capitol Waste Inc. | Utilities |
| Cass Information Systems | Utilities |
| Central Telephone Co. of NV | Utilities |
| CenturyLink | Utilities |
| CenturyLink Long Distance | Utilities |
| Charter Communications | Utilities |
| Cox Communications | Utilities |
| District Energy Windsor | Utilities |
| EnWin Utilities Ltd. | Utilities |
| Duke Energy Ohio | Utilities |
| Edco Disposal Corp. | Utilities |
| Energy Advantage | Utilities |
| Ferrellgas-Denver | Utilities |
| Frontier | Utilities |
| Independent Electric System Operator | Utilities |
| Industrial Disposal Co. | Utilities |
| Jacobi Oil Service Inc. | Utilities |
| Level 3 Communications | Utilities |
| TW Telecom | Utilities |
| Martin Energy Services LLC | Utilities |
| MetTel | Utilities |
| MFA Oil | Utilities |
| O'Nealgas | Utilities |
| Paulson Oil Co. | Utilities |
| Renu Oil | Utilities |
| RiteWay Oil & Gas Co. Inc. | Utilities |
| San Diego Gas & Electric | Utilities |
| Scana Energy | Utilities |
| Shell Energy | Utilities |
| Shell Energy North America US | Utilities |
| South Harrison Water | Utilities |
| South Tahoe Public Utility District | Utilities |
| Spok Inc. | Utilities |
| Sprint Wireless | Utilities |
| Suddenlink | Utilities |
| Tuscarora Gas Transmission Co. | Utilities |

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Union Gas | Utilities |
| Utility Telephone | Utilities |
| Verizon Business | Utilities |
| Verizon East | Utilities |
| Verizon West | Utilities |
| Verizon Wireless | Utilities |
| Voyager Fleet Systems | Utilities |
| Waste Management | Utilities |
| Windstream | Utilities |
| XO Communication | Utilities |
| Zayo Managed Services | Utilities |
| Zayo Managed Services | Utilities |
| Danner, Frederick Barton | Significant Litigation Counterparties |
| Gardy & Notis LLP | Significant Litigation Counterparties |
| Grant & Eisenhofer PA | Significant Litigation Counterparties |
| Brigade Capital Management | Bondholders |
| Baer, Janet S., Hon. | United States Trustee and Court Personnel |
| Barnes, Timothy A., Hon. | United States Trustee and Court Personnel |
| Barry, Mary Wilson | United States Trustee and Court Personnel |
| Beckerman, Steven | United States Trustee and Court Personnel |
| Black, Bruce W., Hon. | United States Trustee and Court Personnel |
| Burton, Shenitha | United States Trustee and Court Personnel |
| Cahow, Caitlin | United States Trustee and Court Personnel |
| Cassling, Donald R., Hon. | United States Trustee and Court Personnel |
| Castaneda, Peter | United States Trustee and Court Personnel |
| Castellano, Nancy | United States Trustee and Court Personnel |
| Clay, Dorothy | United States Trustee and Court Personnel |
| Cox, Jacqueline P., Hon. | United States Trustee and Court Personnel |
| Dein, Naomi Kogan | United States Trustee and Court Personnel |
| Devine, Tina | United States Trustee and Court Personnel |
| Doyle, Carol A., Hon. | United States Trustee and Court Personnel |
| Freeland, Patti | United States Trustee and Court Personnel |
| Gage, Brendan | United States Trustee and Court Personnel |
| Goldgar, A. Benjamin, Hon. | United States Trustee and Court Personnel |
| Green, Josephine | United States Trustee and Court Personnel |
| Hardison, John | United States Trustee and Court Personnel |
| Hargrove, Lauren | United States Trustee and Court Personnel |
| Hollis, Pamela S., Hon. | United States Trustee and Court Personnel |
| Koroleva, Lana | United States Trustee and Court Personnel |
| Krawczyk, Kim | United States Trustee and Court Personnel |
| Kuczynski, Mimi | United States Trustee and Court Personnel |
| Layng, Patrick S. | United States Trustee and Court Personnel |
| Liu, James | United States Trustee and Court Personnel |
| Lynch, Thomas M., Hon. | United States Trustee and Court Personnel |
| Marshall, Jacob | United States Trustee and Court Personnel |
| McClendon, Annette | United States Trustee and Court Personnel |
| Montano, Linda | United States Trustee and Court Personnel |
| Pistorius, Susan M. | United States Trustee and Court Personnel |
| Schmetterer, Jack B., Hon. | United States Trustee and Court Personnel |
| Silverstein, Debbie | United States Trustee and Court Personnel |
| Sinha, Devvrat | United States Trustee and Court Personnel |
| Smith, Deborah | United States Trustee and Court Personnel |
| Sojka, Amy | United States Trustee and Court Personnel |
| Stallings, Mary | United States Trustee and Court Personnel |
| Stallworth, Sylvia | United States Trustee and Court Personnel |
| Stockl, Matthew | United States Trustee and Court Personnel |
| Wachtel, Kathleen | United States Trustee and Court Personnel |
| Watson, Anthony | United States Trustee and Court Personnel |
| Wax, Erica | United States Trustee and Court Personnel |
| Wedoff, Eugene R., Hon. | United States Trustee and Court Personnel |
| Winston, Shurray | United States Trustee and Court Personnel |
| Hilton Worldwide Inc. Global Benefits Administrative Committee | Significant Litigation Counterparties |
| Hilton Worldwide Inc. | Significant Litigation Counterparties |
| Memphis Light Gas & Water | Significant Litigation Counterparties |
| Nelson, Sheldon T. | Significant Litigation Counterparties |
| Weil Gotshal & Manges LLP | Significant Litigation Counterparties |
| Wiseman Bray PLLC | Significant Litigation Counterparties |
| Gregoire, Kelly | Current and Former Officers and Directors |
| Laforet, Kevin | Current and Former Officers and Directors |
| Marcotte, Carolyn | Current and Former Officers and Directors |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Riley, Mary | Current and Former Officers and Directors |
| Sawhill, Glen | Current and Former Officers and Directors |
| Smith, Jay | Current and Former Officers and Directors |
| Fibertech | Utilities |
| Global Crossing | Utilities |
| Sprint Long Distance | Utilities |
| Trucom Fiber & Wireless | Utilities |
| Waste Management - Lombard (IL) | Utilities |
| Waste Management - Louisville (KY) | Utilities |
| Waste Management of Louisiana | Utilities |
| Waste Management of Nevada | Utilities |
| Fidelity & Deposit Co. of Maryland | Surety Bonds |
| Lexon Insurance Co. | Surety Bonds |
| Liberty Mutual Insurance Co. | Surety Bonds |
| Ohio Casualty Insurance Co., The | Surety Bonds |
| Safeco Insurance Co. of America | Surety Bonds |
| Romulus Risk and Insurance Company, Inc. | removed from list per A. Snell on 9 Jan 2015 |
| Travelers Casualty & Surety Co. of America | Surety Bonds |
| Aldrich Law Firm Ltd. | Significant Litigation Counterparties |
| Aldrich, John P., Esq. | Significant Litigation Counterparties |
| Brodsky & Smith LLC | Significant Litigation Counterparties |
| Koskie, Nicholas | Significant Litigation Counterparties |
| Smith, Evan, Esq. | Significant Litigation Counterparties |
| KPMG | Professionals |
| Canada Revenue Agency | Taxing Authorities |
| Ontario Gaming Commission | Taxing Authorities |
| Abrahams, Craig | Current and Former Officers and Directors |
| Beilinson, Marc A. | Current and Former Officers and Directors |
| Erlanger, Philip | Current and Former Officers and Directors |
| Fonseca, Dhiren | Current and Former Officers and Directors |
| Garber, Mitchell | Current and Former Officers and Directors |
| Jenkin, Thomas Michael | Current and Former Officers and Directors |
| Kornstein, Donald R. "Don" | Current and Former Officers and Directors |
| Munson, Brian | Current and Former Officers and Directors |
| Silberling, Michael | Current and Former Officers and Directors |
| Tuzyk, John | Current and Former Officers and Directors |
| Vanke, Troy | Current and Former Officers and Directors |
| Weigand, Scott E. | Current and Former Officers and Directors |
| Americas Special Situations Group, Multi Strategy Investing | Bondholders |
| Goldman Sachs & Co. | Bondholders |
| Special Situations Investing Group Inc. | Bondholders |
| Amundi Alternatives Beach Point Distressed Master Fund | Bondholders |
| Associated British Foods Pension Scheme | Bondholders |
| Beach Point Distressed Master Fund LP | Bondholders |
| Beach Point Loan Master Fund LP | Bondholders |
| Beach Point Multi-Asset Credit Fund Ltd. | Bondholders |
| Beach Point Select Master Fund LP | Bondholders |
| Beach Point Strategic Master Fund LP | Bondholders |
| Beach Point Total Return Master Fund LP | Bondholders |
| Beach Point SCF I LP | Bondholders |
| Beach Point SCF IV LLC | Bondholders |
| Beach Point SCF MultiPort LP | Bondholders |
| Brigade Capital Management LP | Bondholders |
| DDJ Capital Management LLC | Bondholders |
| Elliott Associates LP | Bondholders |
| Elliott International LP | Bondholders |
| Farallon Capital (AM) Investors LP | Bondholders |
| Farallon Capital AA Investors LP | Bondholders |
| Farallon Capital Institutional Partners II LP | Bondholders |
| Farallon Capital Institutional Partners III LP | Bondholders |
| Farallon Capital Institutional Partners LP | Bondholders |
| Farallon Capital Offshore Investors II LP | Bondholders |
| Farallon Capital Partners LP | Bondholders |
| Fire Island Asset Management LLC | Bondholders |
| J.P. Morgan Investment Management Inc. | Bondholders |
| JP Morgan Chase Bank NA | Bondholders |
| Liverpool LP, The | Bondholders |
| Lloyds Bank Pension Scheme No. 1 | Bondholders |
| Lloyds Bank Pension Scheme No. 2 | Bondholders |
| LumX Beach Point Total Return Fund Ltd. | Bondholders |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Luxor Capital Partners LP | Bondholders |
| Luxor Capital Partners Offshore Master Fund LP | Bondholders |
| Luxor Spectrum Offshore Master Fund LP | Bondholders |
| Merrill Lynch Investment Solutions - Beach Point Diversified Credit UCITS Fund | Bondholders |
| Noonday Offshore Inc. | Bondholders |
| Pacific Coast Investment Fund LLC | Bondholders |
| Pacific Investment Management Co. LLC | Bondholders |
| Providence TMT Debt Opportunity Fund II LP | Bondholders |
| Royal Mail Pension Plan | Bondholders |
| Whitebox Asymmetric Partners LP | Bondholders |
| Whitebox Credit Arbitrage Partners LP | Bondholders |
| Whitebox Institutional Partners LP | Bondholders |
| Whitebox Multi-Strategy Partners LP | Bondholders |
| Americas Special Situations Group, Multi Strategy Investing | Lenders |
| Goldman Sachs & Co. | Lenders |
| Special Situations Investing Group Inc. | Lenders |
| Associated British Foods Pension Scheme | Lenders |
| Beach Point Multi-Asset Credit Fund Ltd. | Lenders |
| Beach Point SCF I LP | Lenders |
| Beach Point SCF IV LLC | Lenders |
| Beach Point Select Master Fund LP | Lenders |
| Beach Point Total Retrun Master Fund LP | Lenders |
| DDJ Capital Management LLC | Lenders |
| Elliott Associates LP | Lenders |
| Elliott International LP | Lenders |
| LeverageSource III (H Holdings) LP | Lenders |
| LeverageSource V LP | Lenders |
| Lloyds Bank Pension Scheme No. 2 | Lenders |
| Pacific Coast Investment Fund LLC | Lenders |
| Royal Mail Pension Plan | Lenders |
| Whitebox Credit Arbitrage Partners LP | Lenders |
| Whitebox Multi-Strategy Partners LP | Lenders |
| Aaron Group | Significant Unsecured Creditors |
| Aetna Life Insurance Co. | Significant Unsecured Creditors |
| Alcoholic Beverage Control (MS) | Significant Unsecured Creditors |
| Ataman, Ozgun | Significant Unsecured Creditors |
| Brand Interaction | Significant Unsecured Creditors |
| Chaotic Moon LLC | Significant Unsecured Creditors |
| CHRIMS | Significant Unsecured Creditors |
| Clark County (NV) | Significant Unsecured Creditors |
| Cummins Allison Corp. | Significant Unsecured Creditors |
| DCR Workforce | Significant Unsecured Creditors |
| Discover the World | Significant Unsecured Creditors |
| Earl of Sandwich | Significant Unsecured Creditors |
| Encore Event Technologies | Significant Unsecured Creditors |
| FishNet Security Inc. | Significant Unsecured Creditors |
| G&G Systems | Significant Unsecured Creditors |
| Get Fresh | Significant Unsecured Creditors |
| Global Cash Access | Significant Unsecured Creditors |
| Gravity Media LLC | Significant Unsecured Creditors |
| Halifax Security Inc. | Significant Unsecured Creditors |
| Hilton Hotels Corp. | Significant Unsecured Creditors |
| House of Blues | Significant Unsecured Creditors |
| IBS Software Services | Significant Unsecured Creditors |
| Iowa Gaming Commission | Significant Unsecured Creditors |
| Johnny Rockets | Significant Unsecured Creditors |
| Kwong Yet Lung Co. | Significant Unsecured Creditors |
| Law Debenture Trust Co. of New York | Significant Unsecured Creditors |
| Mavar Inc. | Significant Unsecured Creditors |
| North Kansas City, City of (MO) | Significant Unsecured Creditors |
| NRT Technology Corp. | Significant Unsecured Creditors |
| R.R. Donnelley Receivables Inc. | Significant Unsecured Creditors |
| Simon Group | Significant Unsecured Creditors |
| Simplex Grinnell LP | Significant Unsecured Creditors |
| Supreme Distributing Inc. | Significant Unsecured Creditors |
| Visa | Significant Unsecured Creditors |
| Wirtz Beverage (Tahoe) | Significant Unsecured Creditors |
| Yazoo-Mississippi Delta, Board of Levee Commissioners for the | Significant Unsecured Creditors |
| Atrium GP LLC | Significant Litigation Counterparties |
| Atrium Hotels LP | Significant Litigation Counterparties |

EXHIBIT A

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Chateau Lake LLC | Significant Litigation Counterparties |
| City Centre Hotel Corp. | Significant Litigation Counterparties |
| Dowdy, Jacqueline A. | Significant Litigation Counterparties |
| Groves, Greggory D. | Significant Litigation Counterparties |
| Hammons of Arkansas LLC | Significant Litigation Counterparties |
| Hammons of Colorado LLC | Significant Litigation Counterparties |
| Hammons of Franklin LLC | Significant Litigation Counterparties |
| Hammons of Frisco LLC | Significant Litigation Counterparties |
| Hammons of Huntsville LLC | Significant Litigation Counterparties |
| Hammons of Lincoln LLC | Significant Litigation Counterparties |
| Hammons of New Mexico LLC | Significant Litigation Counterparties |
| Hammons of Oklahoma City LLC | Significant Litigation Counterparties |
| Hammons of Richardson LLC | Significant Litigation Counterparties |
| Hammons of Sioux Falls LLC | Significant Litigation Counterparties |
| Hammons of South Carolina LLC | Significant Litigation Counterparties |
| Hammons of Tulsa LLC | Significant Litigation Counterparties |
| John Q. Hammons Center LLC | Significant Litigation Counterparties |
| John Q. Hammons Fall 2006 LLC | Significant Litigation Counterparties |
| JQH – Allen Development LLC | Significant Litigation Counterparties |
| JQH – Concord Development LLC | Significant Litigation Counterparties |
| JQH – East Peoria Development LLC | Significant Litigation Counterparties |
| JQH – Ft. Smith Development LLC | Significant Litigation Counterparties |
| JQH – Glendale, AZ Development LLC | Significant Litigation Counterparties |
| JQH – Kansas City Development LLC | Significant Litigation Counterparties |
| JQH – La Vista Conference Center Development LLC | Significant Litigation Counterparties |
| JQH – La Vista CY Development LLC | Significant Litigation Counterparties |
| JQH – La Vista III Development LLC | Significant Litigation Counterparties |
| JQH – Murfreesboro Development LLC | Significant Litigation Counterparties |
| JQH – Normal Development LLC | Significant Litigation Counterparties |
| JQH – Norman Development LLC | Significant Litigation Counterparties |
| JQH – Oklahoma City Bricktown Development LLC | Significant Litigation Counterparties |
| JQH – Rogers Convention Center Development LLC | Significant Litigation Counterparties |
| JQH – San Marcos Development LLC | Significant Litigation Counterparties |
| Revocable Trust of John Q. Hammons Dated December 28, 1989 As Amended & Restated, The | Significant Litigation Counterparties |
| Richardson Hammons LP | Significant Litigation Counterparties |
| 3i Debt Management Investments Ltd. | Bondholders |
| Advent Capital Management | Bondholders |
| American Money Management | Bondholders |
| Angelo Gordon & Co. LP | Bondholders |
| APG Asset Management US Inc. | Bondholders |
| Apollo | Bondholders |
| Apollo Capital Management LP | Bondholders |
| Apollo Global Management LLC | Bondholders |
| Archview Investment Group | Bondholders |
| Ares Management LLC | Bondholders |
| Arrowgrass Capital | Bondholders |
| Bank of America | Bondholders |
| Barclays Bank plc | Bondholders |
| Blackrock Financial Management | Bondholders |
| Blackstone GSO | Bondholders |
| Blackstone/GSO Capital | Bondholders |
| Blue Mountain | Bondholders |
| BlueCrest | Bondholders |
| BlueCrest Capital Management | Bondholders |
| BlueMountain Capital Management | Bondholders |
| Brevan Howard Asset Management LLP | Bondholders |
| Candlewood Investment Group | Bondholders |
| Canyon Partners | Bondholders |
| Capital Research & Management | Bondholders |
| Carval Investors LLC | Bondholders |
| Castlehill Investment Management | Bondholders |
| Caywood-Scholl | Bondholders |
| Cedarview | Bondholders |
| Cerberus | Bondholders |
| Chatham Asset Management | Bondholders |
| Citibank Global Asset Management | Bondholders |
| Citibank International | Bondholders |
| Citibank NA | Bondholders |
| Citigroup Alternative Investments (CAI) | Bondholders |

| NAME SEARCHED | CATEGORY |
|---|---|
| Claren Road | Bondholders |
| Columbia Management | Bondholders |
| Column Park | Bondholders |
| Contrarian Capital | Bondholders |
| Contrarian Capital Management | Bondholders |
| Credit Suisse | Bondholders |
| Credit Suisse 3rd Party | Bondholders |
| Credit Suisse Asset Management LLC | Bondholders |
| Credit Suisse, Cayman Islands Branch | Bondholders |
| Crescent Capital Group | Bondholders |
| Crescent Capital Group LP | Bondholders |
| CVC Credit Partners | Bondholders |
| Davidson Kempner Partners | Bondholders |
| DDJ Capital Management LLC | Bondholders |
| Deutsche Asset Management / Scudder | Bondholders |
| Deutsche Bank | Bondholders |
| Eaton Vance Management Inc. | Bondholders |
| Elliott Management | Bondholders |
| Farallon Capital Management LLC | Bondholders |
| Fidelity Investments | Bondholders |
| Fifth Street Management LLC | Bondholders |
| First Tennessee National Bank | Bondholders |
| First Trust Advisors LP | Bondholders |
| Fore Research & Management LP | Bondholders |
| Fortress Investment Group LLC | Bondholders |
| Franklin Floating Rate Trust | Bondholders |
| Franklin Mutual Advisers | Bondholders |
| Franklin Mutual Shares | Bondholders |
| Franklin Templeton | Bondholders |
| Fraser Sullivan | Bondholders |
| FS Investment Corp. II | Bondholders |
| GLG Partners LP | Bondholders |
| Global Credit Advisers LLC | Bondholders |
| GK Capital | Bondholders |
| Onex Credit Partners LLC | Bondholders |
| Golden Tree | Bondholders |
| Goldman Sachs Asset Management | Bondholders |
| Goldman Sachs Special Situations | Bondholders |
| Goodwin Capital/Phoenix Investments | Bondholders |
| GSO Capital | Bondholders |
| Guggenheim Partners Investment Management | Bondholders |
| H2 Capital Partners | Bondholders |
| Harvard Management | Bondholders |
| HBK Investments LP | Bondholders |
| HG Vora Capital Management LLC | Bondholders |
| Highbridge Capital Management LLC | Bondholders |
| Highbridge Principle Strategies | Bondholders |
| Highland Capital Management LP | Bondholders |
| Hillmark Capital Management LP | Bondholders |
| Newmark Capital LLC | Bondholders |
| ING Investment Management | Bondholders |
| Voya Investment Management | Bondholders |
| Invesco Management & Research | Bondholders |
| Ivy Capital | Bondholders |
| Jefferies | Bondholders |
| JP Morgan Asset Management | Bondholders |
| JP Morgan Chase | Bondholders |
| JP Morgan Pacholder | Bondholders |
| KDP Asset Management | Bondholders |
| Key Capital Markets | Bondholders |
| King Street Capital Management | Bondholders |
| KKR Asset Management LLC | Bondholders |
| KLS Diversified Asset Management LP | Bondholders |
| Latigo Partners | Bondholders |
| Loews Corp. | Bondholders |
| Lord Abbett | Bondholders |
| Luxor Capital Group | Bondholders |
| MJ Whitman | Bondholders |
| MacKay HYAC | Bondholders |
| MacKay Shields | Bondholders |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Macquarie Allegiance Capital LLC | Bondholders |
| Macquarie Bank Ltd. | Bondholders |
| Magnetar Financial LLC | Bondholders |
| Marathon Asset Management | Bondholders |
| Massachusetts Financial | Bondholders |
| MatlinPatterson | Bondholders |
| Medley Capital LLC | Bondholders |
| MeehanCombs | Bondholders |
| Merrill Lynch Capital | Bondholders |
| Morgan Stanley | Bondholders |
| Napier Park Global Capital LLC | Bondholders |
| Natixis | Bondholders |
| Neuberger & Berman (NY) | Bondholders |
| Neuberger Berman Fixed Income LLC | Bondholders |
| New York Life Insurance Co. | Bondholders |
| Newfleet Asset Management | Bondholders |
| Nokota Management LP | Bondholders |
| Oak Hill Credit Partners | Bondholders |
| Oaktree | Bondholders |
| Oaktree Capital Management LP | Bondholders |
| Omega Advisors Inc. | Bondholders |
| Oppenheimer Funds | Bondholders |
| OZ Management LLC | Bondholders |
| P. Schoenfeld Asset Management | Bondholders |
| Pacific Life Insurance Co. | Bondholders |
| Peak6 | Bondholders |
| PIMCO | Bondholders |
| Pinebridge | Bondholders |
| Pinebridge Investments | Bondholders |
| Post Advisory Group | Bondholders |
| PPM America Inc. | Bondholders |
| Princeton Advisory Group Inc. | Bondholders |
| Principal Financial Group | Bondholders |
| Principal Global Investors | Bondholders |
| Principal Mutual Life Insurance | Bondholders |
| Providence Equity Partners LLC | Bondholders |
| Prudential Insurance | Bondholders |
| Putnam Investments | Bondholders |
| RBS Greenwich Capital | Bondholders |
| Redwood Capital Management LLC | Bondholders |
| Regiment Capital | Bondholders |
| Rimrock Capital | Bondholders |
| Royal Bank of Canada | Bondholders |
| Sandell Asset Management | Bondholders |
| Saratoga Partners | Bondholders |
| Scotia Capital | Bondholders |
| Seix Advisors | Bondholders |
| Seneca Capital LP | Bondholders |
| Silver Point Capital | Bondholders |
| Sound Harbor Partners | Bondholders |
| Sound Point Capital Management LP | Bondholders |
| Stonehill Capital Management LLC | Bondholders |
| Susquehanna Capital | Bondholders |
| Symphony Asset Management | Bondholders |
| Taconic Capital Advisors LP | Bondholders |
| Third Avenue | Bondholders |
| Third Point | Bondholders |
| THL Credit Senior Loan Strategies LLC | Bondholders |
| Tudor Investment Corp. | Bondholders |
| UBS AG | Bondholders |
| UBS O'Connor | Bondholders |
| USAA Investment Management Co. | Bondholders |
| Virtus Partners LLC | Bondholders |
| Vulcan Capital | Bondholders |
| Waddell & Reed Services Co. | Bondholders |
| Watershed Asset Management LLC | Bondholders |
| Wellington Management Co. LLP | Bondholders |
| Wells Capital Management | Bondholders |
| West Gate Horizons Advisors LLC | Bondholders |
| Western Asset Management Co. | Bondholders |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Whitebox Advisors LLC | Bondholders |
| Whitehorse Capital Partners LP | Bondholders |
| DLA Piper LLP | Professionals |
| Beach Point Capital Management LP | Bondholders |
| Canyon Capital Advisors LLC | Bondholders |
| Fideuram Asset Management (Ireland) Ltd. | Bondholders |
| Ocean Trails I | Bondholders |
| Ocean Trails II | Bondholders |
| Watershed Capital Institutional Partners III LP | Bondholders |
| Watershed Capital Offshore (Master) Fund III LP | Bondholders |
| WG Horizons CLO I | Bondholders |
| 0945033 B.C. ULC | Lenders |
| 1199 SEIU Health Care Employees Pension Fund | Lenders |
| 1199 SEIU Health Care Employees Pension Fund-2 | Lenders |
| BLT I LLC | Lenders |
| AAI Canyon Fund plc | Lenders |
| AAI Pentwater Fund plc | Lenders |
| ACA CLO 2007-1 Ltd. | Lenders |
| Ace Tempest Reinsurance Ltd.-4 | Lenders |
| Achievement Loan Funding LLC | Lenders |
| Advanced Series Trust - AST Blackrock Global | Lenders |
| Advanced Series Trust - AST Blackrock Global Strategies Portfolio | Lenders |
| Advanced Series Trust - AST Franklin Templeton | Lenders |
| Advanced Series Trust - AST Franklin Templeton Founding | Lenders |
| Allegheny Technologies Incorporated Master Pension Trust | Lenders |
| AllianceBernstein Bond Fund Inc. - AllianceBernstein | Lenders |
| AllianceBernstein Pooling Portfolios High Yield | Lenders |
| AllianceBernstein US High Yield Collective Trust | Lenders |
| Alps/Westport Resources Hedged High Income Fund | Lenders |
| AMMC CLO IX Ltd. | Lenders |
| AMMC CLO X Ltd. | Lenders |
| Apidos CLO XII | Lenders |
| Apidos CLO XV | Lenders |
| Apidos CLO XVII | Lenders |
| Arch Investment Holdings IV Ltd. | Lenders |
| Archview Fund LP | Lenders |
| Archview Master Fund Ltd. | Lenders |
| Ares Senior Loan Trust | Lenders |
| Aristeia Master LP | Lenders |
| Aristeia Reflection Fund | Lenders |
| AXA/Mutual Large Cap Equity Managed Volatility Portfolio | Lenders |
| AZL/Mutual Shares Strategy | Lenders |
| Baldr Mason Fund Inc. | Lenders |
| Bank of America NA | Lenders |
| BCBSM Inc. | Lenders |
| Blackrock Corporate High Yield Fund Inc. | Lenders |
| Blackrock Credit One Fund | Lenders |
| Blackrock Debt Strategies Fund Inc. | Lenders |
| Blackrock Defined Opportunity Credit Trust | Lenders |
| Blackrock Fixed Income Portable Alpha Master Series Trust | Lenders |
| Blackrock Floating Rate Income Strategies Fund Inc. | Lenders |
| Blackrock Floating Rate Income Trust | Lenders |
| Blackrock Funds II Blackrock Floating Rate Income Portfolio | Lenders |
| Blackrock Funds II Blackrock Multi-Asset Income Portfolio | Lenders |
| Blackrock Funds II High Yield Bond Portfolio | Lenders |
| Blackrock Global Investment Series Income Strategies Portfolio | Lenders |
| Blackrock Global Long/Short Credit Fund of Blackrock Funds | Lenders |
| Blackrock High Yield Portfolio of the Blackrock Series Fund Inc. | Lenders |
| Blackrock High Yield V I Fund of Blackrock Variable Series Funds Inc. | Lenders |
| Blackrock Limited Duration Income Trust | Lenders |
| Blackrock Secured Credit Portfolio of Blackrock Funds II | Lenders |
| Blackrock Senior Floating Rate Portfolio | Lenders |
| Blackrock Short Duration High Income Fund | Lenders |
| Blackstone/GSO Senior Floating Rate Term Fund | Lenders |
| Blackstone/GSO Senior Loan Portfolio | Lenders |
| Blackstone/GSO Strategic Credit Fund | Lenders |
| Blackwell Partners LLC - Series A | Lenders |
| Blackwell Partners LLC - Series A - Magnetar | Lenders |
| BLT 12 LLC | Lenders |
| BLT 14 LLC | Lenders |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| BLT 30 LLC | Lenders |
| BLT VI LLC | Lenders |
| Blue Cross of Idaho Health Service Inc. | Lenders |
| Blue Falcon Ltd. | Lenders |
| Bluecrest Multi Strategy Credit Master Fund Ltd. | Lenders |
| BlueMountain CLO 2011-1 Ltd. | Lenders |
| BlueMountain CLO 2012-1 Ltd. | Lenders |
| BlueMountain CLO 2012-2 Ltd. | Lenders |
| BlueMountain CLO 2013-1 Ltd. | Lenders |
| BlueMountain CLO 2013-2 Ltd. | Lenders |
| BlueMountain CLO 2013-3 Ltd. | Lenders |
| BlueMountain CLO 2013-4 Ltd. | Lenders |
| BlueMountain CLO 2014-1 Ltd. | Lenders |
| BlueMountain CLO 2014-2 Ltd. - 1 | Lenders |
| BlueMountain CLO 2014-3 Ltd. | Lenders |
| BMI CLO I | Lenders |
| BOC Pension Investment Fund | Lenders |
| Boeing Co. Employee Retirement Plans Master Trust Investment Control Pool | Lenders |
| Bowery Funding ULC | Lenders |
| Broad Street Funding LLC | Lenders |
| Brookwood SARL | Lenders |
| California Public Employees Retirement | Lenders |
| California State Teachers Retirement System | Lenders |
| Candlewood Financial Opportunities Fund LLC | Lenders |
| Candlewood Financial Opportunities Master Fund LP | Lenders |
| Candlewood Special Situations Master Fund Ltd. | Lenders |
| Canyon Balanced Master Fund Ltd. | Lenders |
| Canyon Blue Credit Investment Fund LP | Lenders |
| Canyon Capital CLO 2006-1 Ltd. | Lenders |
| Canyon Distressed Opportunity Master Fund LP | Lenders |
| Canyon Value Realization Fund LP | Lenders |
| Canyon Value Realization Mac 18 Ltd. | Lenders |
| Canyon Value Realization Master Fund LP, The | Lenders |
| Canyon-GRF Master Fund II LP | Lenders |
| Canyon-SL Value Fund LP | Lenders |
| Canyon-TCDRS Fund LLC | Lenders |
| Capital Ventures International | Lenders |
| Catalyst-Princeton Floating Rate Income Fund | Lenders |
| Caterpillar Inc. Master Retirement Trust | Lenders |
| Catlin Re Switzerland Ltd. | Lenders |
| Catlin Underwriting Agencies Ltd.-1 | Lenders |
| CCP Loan Funding LLC | Lenders |
| CCT Funding LLC | Lenders |
| Cedarview Opportunities Master Fund LP | Lenders |
| Citicorp North America Inc. | Lenders |
| City National Rochdale Fixed Income Opportunities Fund | Lenders |
| City of New York Group Trust-6, The | Lenders |
| Colorado 1 Loan Funding LLC | Lenders |
| Columbia Funds Variable Series Trust II Variable Portfolio - Eaton Vance | Lenders |
| Compass ESMA LP | Lenders |
| Compass Offshore HTV PCC Ltd. | Lenders |
| Compass TSMA LP | Lenders |
| Consumer Program Administrators Inc. | Lenders |
| Contrarian Funds LLC | Lenders |
| Cooper River LLC | Lenders |
| Corporate Debt Opportunities Fund LP | Lenders |
| Credit Suisse AG | Lenders |
| Credit Suisse Loan Funding | Lenders |
| CSAA Insurance Exchange | Lenders |
| Curian/Blackrock Global Long Short Credit Fund | Lenders |
| CVC Global Credit Opportunities Master Fund LP | Lenders |
| CWD OC 522 Master Fund Ltd. | Lenders |
| Darby Creek LLC | Lenders |
| Dauphin Funding LLC | Lenders |
| DDJ Arvo High Yield Fund | Lenders |
| DDJ Capital Management Group Trust High Yield Investment Fund | Lenders |
| DDJ High Yield Fund | Lenders |
| DDJ Institutional High Yield Fund LP | Lenders |
| Del Mar CLO I Ltd. | Lenders |
| Deutsche Bank AG, Cayman Islands Branch | Lenders |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Deutsche Bank AG, New York Branch | Lenders |
| Dryden XVIII Leveraged Loan 2007 Ltd. | Lenders |
| Four Corners CLO III Ltd. | Lenders |
| TRS Tupelo LLC | Lenders |
| District of Columbia Retirement Board | Lenders |
| Diversified Credit Portfolio Ltd. | Lenders |
| Drawbridge Special Opportunities Fund LP | Lenders |
| Drawbridge Special Opportunities Fund Ltd. | Lenders |
| Dryden XI Leveraged Loan CDO 2006 | Lenders |
| Dryden XVI - Leveraged Loan CDO 2006 | Lenders |
| Duane Street CLO II Ltd. | Lenders |
| Duane Street CLO III Ltd. | Lenders |
| Duane Street CLO IV Ltd. | Lenders |
| Dunham Corporate/Government Bond Fund | Lenders |
| Dunham Floating Rate Bond Fund | Lenders |
| Dunning Creek LLC | Lenders |
| Eaton Vance Floating Rate Income Trust | Lenders |
| Eaton Vance Institutional Senior Loan Fund | Lenders |
| Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio | Lenders |
| Eaton Vance Limited Duration Income Fund | Lenders |
| Eaton Vance Management | Lenders |
| Short Duration Diversified Income Fund | Lenders |
| Eaton Vance Senior Floating Rate Trust | Lenders |
| Eaton Vance Senior Income Trust | Lenders |
| Eaton Vance VT Floating Rate Income Fund | Lenders |
| Ellis Lake Master Fund LP | Lenders |
| Employees' Retirement System of The State of Rhode Island | Lenders |
| Enhanced Loan Investment Strategy | Lenders |
| EQ/Mutual Large Cap Equity Portfolio | Lenders |
| Fire & Police Pension Fund of San Antonio | Lenders |
| First Tennessee Bank NA | Lenders |
| Flagler Master Fund SPC Ltd. - Class A Portfolio | Lenders |
| Fortress Credit Opportunities I LP | Lenders |
| Four Corners CLO II Ltd. | Lenders |
| Franklin Mutual Advisors Inc. | Lenders |
| Franklin Mutual Shares Fund | Lenders |
| Franklin Mutual Global Discovery Fund (Canada) | Lenders |
| Franklin Mutual Global Discovery VIP Fund | Lenders |
| Franklin Mutual Quest Fund | Lenders |
| Franklin Mutual Recovery Fund | Lenders |
| Franklin Mutual Shares VIP Fund | Lenders |
| Franklin Mutual US Shares Fund Canada | Lenders |
| Franklin Strategic Series-Franklin Strategic Income Fund | Lenders |
| FS Global Credit Opportunities Fund | Lenders |
| FS Investment Corp. | Lenders |
| FS Investment Corp. II | Lenders |
| FS Investment Corp. III | Lenders |
| Gale Force 3 CLO Ltd. | Lenders |
| Gateway CLO Ltd. | Lenders |
| GC Synexus Master Fund Ltd. | Lenders |
| Gleneagles CLO Ltd. | Lenders |
| Global High Yield Bond Fund A Series of DSBI Global Investment Trust | Lenders |
| Golden Knight II CLO Ltd. | Lenders |
| Goldman Sachs Lending Partners LLC | Lenders |
| GS Bank USA | Lenders |
| Goldman Sachs TC Master Partnership LP | Lenders |
| Grayson & Co. | Lenders |
| Great-West Putnam High Yield Bond Fund | Lenders |
| GS Investment Strategies LLC AC Liberty Harbor | Lenders |
| GSO Aiguille des Grands Montets Fund I LP | Lenders |
| GSO Aiguille des Grands Montets Fund II LP | Lenders |
| GSO Aiguille des Grands Montets Fund III LP | Lenders |
| GSO Cactus Credit Opportunities Fund LP | Lenders |
| GSO Churchill Partners LP | Lenders |
| GSO Coastline Credit Partners LP | Lenders |
| GSO Credit A Partners LP | Lenders |
| GSO Palmetto Opportunistic Investment Partners LP | Lenders |
| GSO Special Situations Fund LP | Lenders |
| GSO Special Situations Master Fund Ltd. | Lenders |
| GSO Special Situations Overseas Master Fund Ltd. | Lenders |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Guardian Loan Opportunities Ltd. | Lenders |
| Gulf Stream Rashinban CLO 2006-1 Ltd. | Lenders |
| Gulf Stream-Compass CLO 2007 Ltd. | Lenders |
| Gulf Stream-Sextant CLO 2007-1 Ltd. | Lenders |
| Gulfstream-Sextant CLO 2006-1 Ltd. | Lenders |
| Gulshan Khimji Non-Generation Skipping Marital Trust | Lenders |
| H/2 Targeted Return Strategies II Ltd. | Lenders |
| Hartford Floating Rate Fund, The | Lenders |
| Hartford Floating Rate High Income Fund, The | Lenders |
| Hartford Strategic Income Fund, The | Lenders |
| Hartford Total Return Bond Fund 1, The | Lenders |
| Hartford Unconstrained Bond Fund | Lenders |
| Harvard College, President & Fellows of | Lenders |
| HBK Master Fund | Lenders |
| HF Canyon Master Ltd. | Lenders |
| HG Vora Special Opportunities Master Fund Ltd. | Lenders |
| Highland Capital Management LP | Lenders |
| JP Morgan Chase Bank NA | Lenders |
| JP Morgan Whitefriars Inc. | Lenders |
| Highland Global Allocation Fund | Lenders |
| Highland Loan Master Fund LP | Lenders |
| Highland/Iboxx Senior Loan ETF | Lenders |
| Highmark Ltd. | Lenders |
| Highmark Multi-Strategy 3 | Lenders |
| HMO Minnesota | Lenders |
| Houston Municipal Employees Pension System | Lenders |
| HSBC Bank plc | Lenders |
| Hudson Bay Absolute Return Credit Opportunities Master Fund Ltd. | Lenders |
| IG Putnam US High Yield Income Fund | Lenders |
| ING (L) Flex-Senior Loans | Lenders |
| Innocap Fund SICAV plc | Lenders |
| Invesco Dynamic Credit Opportunities Fund | Lenders |
| Invesco Floating Rate Fund | Lenders |
| Invesco Senior Income Trust | Lenders |
| Invesco Senior Loan Fund | Lenders |
| Invesco Zodiac Funds - Invesco US Senior Loan Fund | Lenders |
| Investors Canadian High Yield Income Fund | Lenders |
| Inwood Park CDO Ltd. | Lenders |
| Iowa Public Employees' Retirement System | Lenders |
| Ironshore Inc. | Lenders |
| ISL Loan Trust II | Lenders |
| Jamestown CLO II Ltd. | Lenders |
| Jasper CLO Ltd. | Lenders |
| Jefferies Leveraged Credit Products | Lenders |
| Jersey Street CLO Ltd. | Lenders |
| JLP Institutional Credit Master Fund LP | Lenders |
| JNL/Franklin Templeton Mutual Shares Fund | Lenders |
| JNL/PPM America Floating Rate Income Fund | Lenders |
| JNL/PPM America High Yield Bond Fund | Lenders |
| John Hancock Fund II Floating Rate Income Fund | Lenders |
| John Hancock Fund II Floating Rate Income Fund | Lenders |
| John Hancock Variable Insurance Trust - Mutual Shares Trust | Lenders |
| JPMBI Re Blackrock Bank Loan Fund | Lenders |
| JPS Credit Opportunities Master Fund LP | Lenders |
| Juniata River LLC | Lenders |
| Kaiser Foundation Hospitals | Lenders |
| Kaiser Permanente Group Trust | Lenders |
| KKR Corporate Credit Partners LP | Lenders |
| KKR Credit Relative Value Master Fund LP | Lenders |
| KKR Debt Investors II (2006) (Ireland) LP | Lenders |
| KKR Floating Rate Fund LP | Lenders |
| KKR Income Opportunities Fund | Lenders |
| KKR-PBPR Capital Partners LP | Lenders |
| KTRS Credit Fund LP | Lenders |
| Landmark IX CDO Ltd. | Lenders |
| Landmark VII CDO Ltd. | Lenders |
| Landmark VIII CLO Ltd. | Lenders |
| Legg Mason Western Asset Senior Loans Fund | Lenders |
| Lehigh River LLC | Lenders |
| LeverageSource V SARL | Lenders |

| NAME SEARCHED | CATEGORY |
|---|---|
| LGT Multi Manager Bond Fund High Yield | Lenders |
| LMP Corporate Loan Fund Inc. | Lenders |
| Locust Street Funding LLC | Lenders |
| Longhorn Credit Funding LLC | Lenders |
| Lord Abbett Bank Loan Trust | Lenders |
| Lord Abbett Investment Trust - Lord Abbett Floating Rate Fund | Lenders |
| LS III BCL Loan Funding LLC | Lenders |
| Mackenzie Corporate Bond Fund | Lenders |
| Mackenzie North American Corporate Bond Fund | Lenders |
| Mainstay Floating Rate Fund A Series of Mainstay Funds Trust | Lenders |
| Mainstay VP Floating Rate Portfolio A Series of Mainstay VP Series Fund | Lenders |
| Managed Accounts Master Fund Services - Map 5 | Lenders |
| Map 98 Segregated Portfolio of LMA SPC | Lenders |
| Maps CLO Fund II Ltd. | Lenders |
| Marathon Centre Street Partnership LP | Lenders |
| Marathon CLO VI Ltd. | Lenders |
| Marathon Court Square LP | Lenders |
| Marathon Credit Dislocation Fund LP | Lenders |
| Marathon Credit Opportunity Master Fund Ltd. | Lenders |
| Marathon Les Grandes Jorasses Master Fund SCA SICAV-SIF | Lenders |
| Marathon Liquid Credit Long Short Fund | Lenders |
| Marathon Special Opportunity Master Fund Ltd. | Lenders |
| Marlborough Street CLO Ltd. | Lenders |
| Maryland State Retirement & Pension System | Lenders |
| Master SIF SICAV-SIF | Lenders |
| Maxim Putnam High Yield Bond Portfolio of Maximiser Fund | Lenders |
| Merrill Lynch Capital Services Inc. | Lenders |
| Met Investors Series Trust - Blackrock High Yield Portfolio | Lenders |
| Met Investors Series Trust - Met/Eaton Vance Floating Rate Portfolio | Lenders |
| Midtown Acquisitions LP | Lenders |
| Missouri Education Pension Trust | Lenders |
| Morgan Stanley Senior Funding Inc. | Lenders |
| Multimix Wholesale Diversified Fixed Interest Trust | Lenders |
| Mutual Beacon Fund | Lenders |
| Mutual Global Discovery Fund | Lenders |
| Mutual Series Beacon Fund | Lenders |
| Mutual Shares Fund of Franklin Mutual Advisors LLC | Lenders |
| MV Credit Opportunity Fund LP | Lenders |
| National Electrical Benefit Fund | Lenders |
| National Railroad Retirement Investment Trust-2 | Lenders |
| Neuberger Berman Absolute Return Multi Manager Fund | Lenders |
| Neuberger Berman Advisers Management Trust - Absolute Return Multi-Manager Portfolio | Lenders |
| Neuberger Berman Alternative Funds - Neuberger Berman Absolute Return | Lenders |
| Neuberger Berman Investment Funds plc | Lenders |
| Newfleet Multi-Sector Income ETF | Lenders |
| Newmark Capital Funding 2013-1 CLO Ltd. | Lenders |
| Nob Hill CLO Ltd. | Lenders |
| Nokota Capital Master Fund LP | Lenders |
| Nomura Corporate Funding Americas LLC | Lenders |
| Nuveen High Income Bond Fund | Lenders |
| Oaktree Loan Fund 2x (Cayman) LP | Lenders |
| Oaktree Senior Loan Fund LP | Lenders |
| OC 531 Offshore Fund Ltd. | Lenders |
| Ocean Trails I | Lenders |
| Ocean Trails II | Lenders |
| Oceana Master Fund Ltd. | Lenders |
| Och-Ziff Capital Management UK | Lenders |
| Och-Ziff Capital Management UK AC OZ Special Master Fund Ltd. | Lenders |
| O'Connor Global Multi-Strategy Alpha Master Ltd. | Lenders |
| UBS AG, Stamford Branch | Lenders |
| Ontario Public Service Employees Union Pension Plan Trust Fund | Lenders |
| Oppenheimer Global High Yield Fund | Lenders |
| Oppenheimer Global Strategic Income Fund | Lenders |
| Oppenheimer Master Loan Fund LLC | Lenders |
| Oppenheimer Quest For Value Funds | Lenders |
| Oppenheimer Senior Floating Rate Fund | Lenders |
| Oppenheimer Senior Floating Rate Plus Fund | Lenders |
| Oppenheimer Variable Account Funds | Lenders |
| Oregon Public Employees Retirement Fund-1 | Lenders |
| OZ Special Master Fund Ltd. | Lenders |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Pacific Life Funds - PL Floating Rate Loan Fund | Lenders |
| Pacific Select Fund - Floating Rate Loan Portfolio | Lenders |
| Pennsylvania Treasury Department, Commonwealth of | Lenders |
| Penteli Master Fund Ltd. | Lenders |
| Pentwater Equity Opportunities Master Fund Ltd. | Lenders |
| Pentwater Event Driven Cayman Fund Ltd. | Lenders |
| Permal Canyon Fund Ltd. | Lenders |
| Permal Contrarian Fund I Ltd. | Lenders |
| Perry BDT LLC | Lenders |
| Pinebridge Senior Secured Loan Fund Ltd. | Lenders |
| PowerShares Senior Loan Portfolio | Lenders |
| PPF Nominee 1 BV | Lenders |
| PPL Services Corp. Master Trust | Lenders |
| Principal Funds Inc. - Bond & Mortgage Securities Fund | Lenders |
| Principal Funds Inc. - Dynamic High Yield Explorer Fund | Lenders |
| Principal Funds Inc. - Global Diversified Income Fund-3 | Lenders |
| Principal Funds Inc. - High Yield Fund | Lenders |
| Principal Funds Inc. High Yield Fund | Lenders |
| Principal Global Investors Collective Investment Trust – Multi-Sector Fixed Income Fund | Lenders |
| Principal Global Investors Funds - High Yield Fund | Lenders |
| Principal Global Investors Trust - High Yield Fixed Income Fund | Lenders |
| Principal Global Opportunities Series plc - Global Floating Rate High Income Fund | Lenders |
| Principal Investment Fund Inc. - Bond & Mortgage Securities Fund | Lenders |
| Principal Investors Fund Inc. - Bond & Mortgage Securities Fund | Lenders |
| Principal Life Insurance Co. | Lenders |
| Principal Variable Contract Fund Inc. - Bond & Mortgage Securities Account | Lenders |
| Putnam Absolute Return 300 Fund | Lenders |
| Putnam Absolute Return 500 Fund | Lenders |
| Putnam Absolute Return 700 Fund | Lenders |
| Putnam Asset Allocation Fund Balanced Portfolio | Lenders |
| Putnam Asset Allocation Fund Conservative Portfolio | Lenders |
| Putnam Capital Spectrum Fund | Lenders |
| Putnam Diversified Income (Cayman) Master Fund | Lenders |
| Putnam Diversified Income Trust | Lenders |
| Putnam Dynamic Asset Allocation Balanced Fund | Lenders |
| Putnam Dynamic Asset Allocation Conservation Fund | Lenders |
| Putnam Dynamic Asset Allocation Growth Fund | Lenders |
| Putnam Dynamic Risk Allocation Fund | Lenders |
| Putnam Floating Rate Income Fund | Lenders |
| Putnam High Income Securities Fund | Lenders |
| Putnam High Yield Advantage Fund | Lenders |
| Putnam High Yield Trust | Lenders |
| Putnam Master Intermediate Income Trust | Lenders |
| Putnam Premier Income Trust | Lenders |
| Putnam Retirement Advantage GAA Balanced Portfolio | Lenders |
| Putnam Retirement Advantage GAA Conservative Portfolio | Lenders |
| Putnam Retirement Advantage GAA Growth Portfolio | Lenders |
| Putnam Retirement Advantage GAA Income Strategies Portfolio | Lenders |
| Putnam Retirement Income Fund Lifestyle 2 | Lenders |
| Putnam Retirement Income Fund Lifestyle 3 | Lenders |
| Putnam Total Return Fund LLC | Lenders |
| Putnam Total Return Trust | Lenders |
| Putnam Variable Trust - Putnam VT Diversified Income Fund | Lenders |
| Putnam Variable Trust PVT High Yield Fund | Lenders |
| Putnam Variable Trust-Putnam VT Global Asset Allocation Fund | Lenders |
| Putnam Worldwide Income Fund | Lenders |
| PVT Global Asset Allocation Fund | Lenders |
| PWCM Master Fund Ltd. | Lenders |
| Qualcomm Global Trading Pte Ltd. | Lenders |
| Race Street Funding LLC | Lenders |
| Ramapo Fixed Income Fund plc | Lenders |
| Redwood Master Fund Ltd. | Lenders |
| Redwood Opportunity Master Fund Ltd. | Lenders |
| Regatta II Funding LP | Lenders |
| Regatta III Funding Ltd. | Lenders |
| Regatta IV Funding Ltd. | Lenders |
| Relative Value A Series of Underlying Funds Trust | Lenders |
| Relative Value-Long/Short Debt A Series of Underlying | Lenders |
| Relative Value-Long/Short Debt A Series of Underlying Funds Trust-1 | Lenders |
| Renaissance Floating Rate Income Fund | Lenders |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Ridgeworth Funds High Income Fund | Lenders |
| Ridgeworth Funds Seix Floating Rate High Income Fund | Lenders |
| Ridgeworth Funds Seix High Yield Fund | Lenders |
| Ridgeworth Funds Total Return Bond Fund | Lenders |
| Seix Multi-Sector Absolute Return Fund | Lenders |
| Russell Global High Income Bond Pool | Lenders |
| Russell Institutional Funds LLC Russell High Yield Bond Fund | Lenders |
| Russell Investment Co. - Russell Global Opportunistic Credit Fund | Lenders |
| Russell Sub Fund | Lenders |
| Safety Insurance Co. | Lenders |
| Saratoga Investment Corp. CLO 2013-1 Ltd. | Lenders |
| Sears Holdings Pension Trust-1 | Lenders |
| Seasons Series Trust-Asset Allocation Diversified Growth Portfolio | Lenders |
| Seasons Series Trust-Diversified Fixed Income Portfolio | Lenders |
| Senior Debt Portfolio | Lenders |
| Sentry Insurance, A Mutual Co. | Lenders |
| SGT Investments II LP | Lenders |
| Sound Point Beacon Master Fund LP | Lenders |
| Sound Point Credit Opportunities Master Fund LP | Lenders |
| Sound Point Floating Rate Fund A Series of Taylor Insurance Series LP | Lenders |
| Sound Point Floating Rate Income Fund | Lenders |
| Sound Point Montauk Fund LP | Lenders |
| Sound Point Senior Floating Rate Master Fund LP | Lenders |
| SPCP Group III LLC | Lenders |
| SPCP Group LLC | Lenders |
| SPF CDO I Ltd. | Lenders |
| Steamboat Credit Opportunities Master Fund LP | Lenders |
| Stellar Performer Global - Series W - Global Credit Fund | Lenders |
| Stichting Bewaarder Syntrus Achmea Global High Yield Pool | Lenders |
| Stichting Depositary APG Fixed Income Credit Pool | Lenders |
| Stichting Pensioenfonds Hoogovens-1 | Lenders |
| Stichting Pensioenfonds Voor Fysiotherapeuten | Lenders |
| Stichting Pensioenfonds Voor Fysiotherapeuten-1 | Lenders |
| Stonehill Institutional Partners LP | Lenders |
| Stonehill Master Fund Ltd. | Lenders |
| Stoney Lane Funding I Ltd. | Lenders |
| SunAmerica Senior Floating Rate Fund Inc. | Lenders |
| Taconic Master Fund 1.5 LP | Lenders |
| Taconic Opportunity Master Fund LP | Lenders |
| TCW Crescent Mezzanine Partners IVB LP | Lenders |
| TCW/Crescent Mezzanine Partners IV LP | Lenders |
| Teamsters Pension Trust Fund of Philadelphia & Vicinity | Lenders |
| Thracia LLC | Lenders |
| UAW Retiree Medical Benefits Trust | Lenders |
| US Income Strategy Fund of Nikko Asset Management Investment Trust (Cayman) | Lenders |
| Virtus Balanced Fund | Lenders |
| Virtus Bond Fund | Lenders |
| Virtus Global Multi-Sector Income Fund | Lenders |
| Virtus High Yield Fund | Lenders |
| Virtus Multi-Sector Intermediate Bond Fund | Lenders |
| Virtus Multi-Sector Short Term Bond Fund | Lenders |
| Virtus Senior Floating Rate Fund | Lenders |
| Virtus Strategic Income Fund | Lenders |
| Virtus Tactical Allocation Fund | Lenders |
| Virtus Total Return Fund | Lenders |
| Virtus Variable Insurance Trust - Virtus Multi-Sector Fixed Income Series (VVIT) | Lenders |
| Voya Floating Rate Fund | Lenders |
| Voya Prime Rate Trust | Lenders |
| Voya Senior Income Fund | Lenders |
| VY Franklin Mutual Shares Portfolio | Lenders |
| Wellington 46Y9 Hartford Total Return Bond HLS Fund | Lenders |
| Wellington Management Portfolios (Luxembourg) IV SICAV FIS | Lenders |
| Wellington Trust Co. NA Multiple Collective Investment | Lenders |
| Wellington Trust Co. NA Multiple Collective Investment Funds Trust | Lenders |
| Wellington Trust Co. NA Multiple Collective Investment Funds Trust II | Lenders |
| Wellington Trust Co. NA Multiple Common Trust | Lenders |
| Wellington Trust Co. NA Multiple CTF Trust - Core Bond | Lenders |
| Western Asset Floating Rate High Income Fund LLC | Lenders |
| Western Asset Bank Loan (Multi Currency) Master Fund | Lenders |
| Western Asset Bank Loan (Offshore) Fund | Lenders |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| WG Horizons CLO I | Lenders |
| Whitehorse IV Ltd. | Lenders |
| Whitehorse VI Ltd. | Lenders |
| Whitehorse VII Ltd. | Lenders |
| Windermere Ireland Fund plc | Lenders |
| Worden Master Fund II LP | Lenders |
| Master SIF SICAV-SIF | Bondholders |
| Oak Hill Credit Alpha Master Fund LP | Bondholders |
| Oak Hill Credit Opportunities Master Fund Ltd. | Bondholders |
| OHA Centre Street Partnership LP | Bondholders |
| OHA Denmark Customized Credit Fund LP | Bondholders |
| OHA Diversified Credit Strategies Fund (Parallel) LP | Bondholders |
| OHA Diversified Credit Strategies Fund Master LP | Bondholders |
| OHA Diversified Credit Strategies Master Fund (Parallel II) LP | Bondholders |
| OHA Finlandia Credit Fund | Bondholders |
| OHA Intrepid Leveraged Loan Fund Ltd. | Bondholders |
| Qantas Superannuation Plan | Bondholders |
| Allied Irish Banks plc | Lenders |
| Amalgamated Banks of South Africa | Lenders |
| Bank Misr | Lenders |
| Bank of China | Lenders |
| BMO | Lenders |
| BMO Harris Bank | Lenders |
| Capital One | Lenders |
| Chase | Lenders |
| CIBC | Lenders |
| Citibank | Lenders |
| Credit Agricole | Lenders |
| Dai-Ichi Kangyo Bank | Lenders |
| Mizuho | Lenders |
| Farmer State Bank | Lenders |
| First Tennessee | Lenders |
| ICBC | Lenders |
| NatWest | Lenders |
| Wells Fargo | Lenders |
| Nedbank | Lenders |
| Pitney Bowes Bank, The | Lenders |
| Royal Bank of Scotland | Lenders |
| Scotia Bank | Lenders |
| Standard  Bank of South Africa | Lenders |
| US Bank | Lenders |
| First Midwest Bank | Lenders |
| First Midwest/Illinois | Lenders |
| First National Bank of Chicago | Lenders |
| JP Morgan Chase Bank NA | Lenders |
| First National Bank of Commerce | Lenders |
| Peoples Bank | Lenders |
| Santander Bank NA | Lenders |
| Sovereign Bank | Lenders |
| Standard Chartered Bank | Lenders |
| AEGON USA Investment Management LLC | Bondholders |
| AllianceBernstein LP (US) | Bondholders |
| Allianz Global Investors US LLC | Bondholders |
| PIMCO - Pacific Investment Management Co. | Bondholders |
| Allstate Investment Management Co. | Bondholders |
| America First Capital Management LLC | Bondholders |
| American Century Investment Management Inc. | Bondholders |
| AmTrust Financial Services Inc. (Asset Management) | Bondholders |
| Amundi Smith Breeden Asset Management | Bondholders |
| CACEIS Bank | Bondholders |
| Appaloosa Management LP | Bondholders |
| Arena Capital Advisors LLC | Bondholders |
| Arrowgrass Capital Partners (US) LP | Bondholders |
| Aspen Capital Management LLC | Bondholders |
| ATP Investment Management | Bondholders |
| Aurelius Capital Management LP | Bondholders |
| Avant-Garde Advisors LLC | Bondholders |
| Avenue Capital Management II LP | Bondholders |
| Bank of America Merrill Lynch Proprietary Trading | Bondholders |
| Barclays Capital Inc. | Bondholders |

| NAME SEARCHED | CATEGORY |
|---|---|
| BBT Capital Management Inc. | Bondholders |
| BBVA Compass Bank (Asset Management) | Bondholders |
| Benefit Street Partners LLC | Bondholders |
| BlackRock Advisors LLC | Bondholders |
| BlueCrest Capital Management (New York) LP | Bondholders |
| BlueMountain Capital Management LLC | Bondholders |
| BMO Asset Management Inc. | Bondholders |
| Boston Consulting Group (BCG), The | Bondholders |
| Bracebridge Capital LLC | Bondholders |
| Brandywine Global Investment Management LLC | Bondholders |
| Brevan Howard US Investment Management LP | Bondholders |
| Brownstone Investment Group LLC | Bondholders |
| BTC Capital Management | Bondholders |
| Canyon Capital Advisors LLC | Bondholders |
| Capital Research & Management Co. (US) | Bondholders |
| Cascade Investment Advisors Inc. | Bondholders |
| Caspian Capital LP | Bondholders |
| Cedar Ridge Partners LLC | Bondholders |
| Centerbridge Partners LP | Bondholders |
| Chicago Fundamental Investment Partners LLC | Bondholders |
| CIBC Global Asset Management Inc. | Bondholders |
| Citigroup Global Markets Inc. | Bondholders |
| Clearstream | Bondholders |
| Columbia Management Investment Advisers LLC | Bondholders |
| Commonwealth Bank & Trust Co. | Bondholders |
| Conning Asset Management | Bondholders |
| Contrarian Capital Management LLC | Bondholders |
| Credit Strategist Advisory Group Inc., The | Bondholders |
| Credit Suisse Securities (Europe) Ltd. | Bondholders |
| Credit Suisse Securities (USA) LLC | Bondholders |
| CSS LLC | Bondholders |
| D.E. Shaw & Co. LP | Bondholders |
| DA Capital LLC | Bondholders |
| DDJ Capital Management LLC | Bondholders |
| Dendera Capital LP | Bondholders |
| Deutsche Bank Securities Inc. | Bondholders |
| DuPont Capital Management Corp. | Bondholders |
| Eaton Vance Management Inc. | Bondholders |
| Elliott Management Corp. | Bondholders |
| Ellis Lake Capital LLC | Bondholders |
| Envestnet Asset Management Inc. | Bondholders |
| Euroclear Bank | Bondholders |
| Farallon Capital Management LLC (US) | Bondholders |
| Fidelity Management & Research Co. | Bondholders |
| Franklin Advisers Inc. | Bondholders |
| Franklin Mutual Advisers LLC | Bondholders |
| Garland Business Corp. | Bondholders |
| Goldman Sachs & Co. (US) | Bondholders |
| Goldman Sachs Asset Management LP (US) | Bondholders |
| Graham Capital Management LP | Bondholders |
| Guggenheim Funds Investment Advisors LLC | Bondholders |
| H/2 Credit Manager LP | Bondholders |
| Hamilton Asset Advisers | Bondholders |
| HBK Investments LP | Bondholders |
| Highland Capital Management LP | Bondholders |
| HSBC Global Asset Management (USA) Inc. | Bondholders |
| IMS Capital Management | Bondholders |
| ING Financial Markets Inc. | Bondholders |
| Invesco Advisers Inc. | Bondholders |
| Invesco PowerShares Capital Management LLC | Bondholders |
| Invesco Senior Secured Management Inc. | Bondholders |
| J. Goldman & Co. LP | Bondholders |
| J.P. Morgan Securities LLC | Bondholders |
| Jefferies LLC | Bondholders |
| Jewel Investments LLC | Bondholders |
| JVB Financial Group LLC | Bondholders |
| Kamunting Street Capital Management LP | Bondholders |
| Knightbrook Insurance Co. | Bondholders |
| Ladenburg Thalmann Asset Management Inc. | Bondholders |
| LakeWater Capital Management LLC | Bondholders |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Leumi Private Bank AG | Bondholders |
| Loews Corp. (Asset Management) | Bondholders |
| Logan Circle Partners LP | Bondholders |
| Loomis Sayles & Co. LP | Bondholders |
| Managed Assets Group LLC, The | Bondholders |
| Manulife Asset Management Ltd. | Bondholders |
| McMorgan & Co. LLC | Bondholders |
| Millennium Advisors LLC | Bondholders |
| Miller Family Holdings LLC | Bondholders |
| Morgan Stanley & Co. LLC | Bondholders |
| Morgan Stanley Investment Management Inc. | Bondholders |
| Morgan Stanley Smith Barney LLC | Bondholders |
| Morgan Stanley Wealth Management | Bondholders |
| Mount Kellett Capital Management LP | Bondholders |
| Nathan Hale Capital LLC | Bondholders |
| Nomura Corporate Research & Asset Management Inc. (US) | Bondholders |
| Nomura Securities International Inc. | Bondholders |
| Oak Hill Advisors LP | Bondholders |
| Oaktree Capital Management LP | Bondholders |
| Omega Advisors Inc. | Bondholders |
| OppenheimerFunds Inc. | Bondholders |
| Orchard Hill Capital Management LP | Bondholders |
| Pacific Assets Management LLC | Bondholders |
| Pacific Life Fund Advisors LLC | Bondholders |
| Pentwater Capital Management LP | Bondholders |
| PFA Kapitalforvaltning Fondsmæglerselskab A/S | Bondholders |
| Phoenix Investment Adviser LLC | Bondholders |
| Pine River Capital Management LP | Bondholders |
| Pomelo Capital LLC | Bondholders |
| ProFund Advisors LLC | Bondholders |
| Providence Equity Partners LLC | Bondholders |
| Prudential Investment Management Inc. | Bondholders |
| Putnam Investment Management LLC | Bondholders |
| Q Investments LP | Bondholders |
| R&D Bauer Ventures LP | Bondholders |
| RBC Capital Markets LLC | Bondholders |
| RBS Securities Inc. | Bondholders |
| Reef Road Capital LLC | Bondholders |
| Relative Value Partners LLC | Bondholders |
| Reynolds Capital Management LLC | Bondholders |
| S. Goldman Asset Management LLC | Bondholders |
| Saba Capital Management LP | Bondholders |
| Saguaro Capital Advisors LLC | Bondholders |
| Salient Advisors LP | Bondholders |
| Salient Advisors LP | Bondholders |
| SG Americas Securities LLC | Bondholders |
| Sheffield Asset Management LLC | Bondholders |
| Sierra Pacific Securities LLC | Bondholders |
| Silver Point Capital LP (US) | Bondholders |
| SKY Harbor Capital Management LLC | Bondholders |
| SMH Capital Advisors Inc. | Bondholders |
| Standard General LP | Bondholders |
| State Street Global Advisors (SSgA) | Bondholders |
| Stone Lion Capital Partners LP | Bondholders |
| Stonehill Institutional Partners LP | Bondholders |
| Stonehill Master Fund Ltd. | Bondholders |
| Strategic Value Partners LLC | Bondholders |
| Sugarman Family Foundation | Bondholders |
| Susquehanna Capital Group | Bondholders |
| T. Rowe Price Associates Inc. | Bondholders |
| Talamod Asset Management LLC | Bondholders |
| Telemus/Beacon Investment Co. LLC | Bondholders |
| Tennenbaum Capital Partners LLC | Bondholders |
| TLG Advisors Inc. | Bondholders |
| Tom Johnson Investment Management Inc. | Bondholders |
| TrilogyLWP LLC | Bondholders |
| UBS Securities LLC (US) | Bondholders |
| USAA Asset Management Co. | Bondholders |
| Van Eck Associates Corp. | Bondholders |
| Vanguard Group Inc., The | Bondholders |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Verity Advisors LLC | Bondholders |
| VII Peaks-KBR LLC | Bondholders |
| Warden, David | Bondholders |
| Wazee Street Capital Management LLC | Bondholders |
| William Blair & Co. LLC | Bondholders |
| Wingspan Investment Management LP | Bondholders |
| WJ Investments LLC | Bondholders |
| Yorktown Management & Research Co. Inc. | Bondholders |
| Allianz GI Income & Growth High Yield | Bondholders |
| Amalgamated Bank | Bondholders |
| Barclays Bank plc Firm | Bondholders |
| Barclays Capital Inc./LE | Bondholders |
| American Enterprise Investment Services Inc. | Bondholders |
| Apex Clearing Corp. | Bondholders |
| Bank of America NA/GWIM Trust Operations | Bondholders |
| Merrill Lynch Pierce Fenner & Smith Inc. | Bondholders |
| Merrill Lynch Pierce Fenner & Smith/Fixed Income | Bondholders |
| Bank of New York Mellon, The | Bondholders |
| Bank of New York Mellon/Mellon Trust of New England NA, The | Bondholders |
| Bank of New York Mellon/Mid Cap SPDRS, The | Bondholders |
| BNYMellon | Bondholders |
| BB&T Securities LLC | Bondholders |
| Branch Banking & Trust Co. | Bondholders |
| BMO Harris Bank NA/Trust | Bondholders |
| BMO Nesbitt Burns Inc. | Bondholders |
| BNP Paribas | Bondholders |
| BNP Paribas Prime Brokerage, Inc | Bondholders |
| BNP Paribas, New York Branch/BNP Paribas Prime Brokerage Custodian | Bondholders |
| BNP Paribas, New York Branch/Custody Services | Bondholders |
| Brown Brothers Harriman & Co. | Bondholders |
| Cetera Investment Services LLC | Bondholders |
| Charles Schwab & Co. Inc. | Bondholders |
| OptionsXpress Inc. | Bondholders |
| Citigroup Global Markets Inc./Salomon Brothers | Bondholders |
| City National Bank | Bondholders |
| COR Clearing LLC | Bondholders |
| Crews & Associates Inc. | Bondholders |
| Custodial Trust Co. | Bondholders |
| J.P. Morgan Clearing Corp. | Bondholders |
| JPMorgan Chase Bank/Correspondence Clearing Services 2 | Bondholders |
| JPMorgan Chase Bank/PCS Shared Services | Bondholders |
| D.A. Davidson & Co. | Bondholders |
| Davenport & Co. LLC | Bondholders |
| David Lerner Associates Inc. | Bondholders |
| DBTC Americas | Bondholders |
| Deutsche Bank AG (London Branch) | Bondholders |
| Deutsche Bank Securities Inc.-Fixed Income Stock Loan | Bondholders |
| E*Trade Clearing LLC | Bondholders |
| Edward D. Jones & Co. | Bondholders |
| Fiduciary SSB | Bondholders |
| Fifth Third Bank | Bondholders |
| First Clearing LLC | Bondholders |
| Wells Fargo Bank NA | Bondholders |
| First Southwest Co. | Bondholders |
| FMS Bonds Inc. | Bondholders |
| GMP Securities LP | Bondholders |
| Goldman Sachs Bank USA | Bondholders |
| Goldman Sachs Execution & Clearing LP | Bondholders |
| Goldman Sachs International | Bondholders |
| HSBC Bank USA NA-IPB | Bondholders |
| HSBCSI | Bondholders |
| Huntington National Bank, The | Bondholders |
| Industrial & Commercial Bank of China Financial Services LLC/Equity Clearance | Bondholders |
| ING Financial Markets LLC/International Equity Finance | Bondholders |
| Ingalls & Snyder LLC | Bondholders |
| Interactive Brokers Retail Equity Clearing | Bondholders |
| Timber Hill LLC | Bondholders |
| iShares Europe | Bondholders |
| J.J.B. Hilliard W.L. Lyons LLC | Bondholders |
| Janney Montgomery Scott LLC | Bondholders |

| NAME SEARCHED | CATEGORY |
|---|---|
| Keybank NA | Bondholders |
| LPL Financial Corp. | Bondholders |
| LPL Financial Corp. | Bondholders |
| Mitsubishi UFJ Trust & Banking Corp. (USA) | Bondholders |
| ML SFKPG | Bondholders |
| National Financial Services LLC | Bondholders |
| Nomura Securities/Fixed Income | Bondholders |
| Northern Trust Co., The | Bondholders |
| Northern Trust Co./Future Fund Accounts | Bondholders |
| Ohio Public Employees Retirement System (OPERS) | Bondholders |
| Oppenheimer & Co. Inc. | Bondholders |
| Pershing LLC | Bondholders |
| PNC Bank NA | Bondholders |
| Prudential Investment, The | Bondholders |
| Raymond James & Associates Inc. | Bondholders |
| RBC Dominion Securities Inc. | Bondholders |
| Regions Bank | Bondholders |
| Robert W. Baird & Co. Inc. | Bondholders |
| Scottrade Inc. | Bondholders |
| SEI Private Trust Co. | Bondholders |
| SEI Private Trust Co./GWP | Bondholders |
| Southwest Securities Inc. | Bondholders |
| SSB - BlackRock Institutional Trust | Bondholders |
| SSB - Trust Custody | Bondholders |
| State Street Bank & Trust Co. | Bondholders |
| State Street Total ETF | Bondholders |
| Stephens Inc. | Bondholders |
| Sterne Agee & Leach Inc. | Bondholders |
| Stifel Nicolaus & Co. Inc. | Bondholders |
| Stockcross Financial Services Inc. | Bondholders |
| TD Ameritrade Clearing Inc. | Bondholders |
| UBS Financial Services Inc. | Bondholders |
| UBS Securities LLC | Bondholders |
| US Bancorp Investments Inc. | Bondholders |
| US Bank NA | Bondholders |
| Vanguard Marketing Corp. | Bondholders |
| Vision Financial Markets LLC | Bondholders |
| Wedbush Securities Inc. | Bondholders |
| Cartus Corp. | Significant Unsecured Creditors |
| Cartus Corp. | Significant Unsecured Creditors |
| Detroit Labs LLC | Significant Unsecured Creditors |
| Teleperformance USA | Significant Unsecured Creditors |
| CO Moore LP | Bondholders |
| Collins Alternative Solutions Fund a series of Trust for Professional Managers | Bondholders |
| Goldman Sachs TC Master Partnership LP | Bondholders |
| GS TC Advisors LLC | Bondholders |
| Guggenheim BulletShares 2017 High Yield Corporate Bond ETF | Bondholders |
| Interactive Brokers LLC | Bondholders |
| Liberty Harbor I GP LLC | Bondholders |
| Liberty Harbor Master Fund I LP | Bondholders |
| MCP Holdings Master LP (Series 111-A) | Bondholders |
| Monarch Alternative Capital LP | Bondholders |
| Monarch Alternative Solutions Master Fund Ltd. | Bondholders |
| Monarch Capital Master Partners III LP | Bondholders |
| Monarch Debt Recovery Master Fund Ltd. | Bondholders |
| Monarch Opportunities Master Fund Ltd. | Bondholders |
| Moore Capital Management LP | Bondholders |
| P Monarch Recovery Ltd | Bondholders |
| Whitebox Asymmetric Advisors LLC | Bondholders |
| Whitebox Credit Arbitrage Advisors LLC | Bondholders |
| Whitebox Multi-Strategy Advisors LLC | Bondholders |
| Whitebox Tactical Opportunities Fund | Bondholders |
| AP Services LLC | Professionals |
| Aon Consulting | Significant Unsecured Creditors |
| Hornets Basketball LLC | Significant Unsecured Creditors |
| LLTQ Enterprises LLC | Significant Unsecured Creditors |
| Microstrategy Services Corp. | Significant Unsecured Creditors |
| Nobu Hospitality LLC | Significant Unsecured Creditors |
| Object Systems Group Inc. | Significant Unsecured Creditors |
| Quadrillion Technology Partners LLC | Significant Unsecured Creditors |

EXHIBIT A

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Ramsay, Gordon | Significant Unsecured Creditors |
| AJ Brown Inc. | Top 50 Creditor Matrix |
| Aetna Life Insurance Co. | Top 50 Creditor Matrix |
| Agilysys NV | Top 50 Creditor Matrix |
| Aon Consulting | Top 50 Creditor Matrix |
| Aristocrat Technologies Inc. | Top 50 Creditor Matrix |
| Bally Gaming Inc. | Top 50 Creditor Matrix |
| Brand Interaction | Top 50 Creditor Matrix |
| Cartus Corp. | Top 50 Creditor Matrix |
| Chaotic Moon LLC | Top 50 Creditor Matrix |
| Clark County (NV) | Top 50 Creditor Matrix |
| DCR Workforce | Top 50 Creditor Matrix |
| Earl of Sandwich | Top 50 Creditor Matrix |
| Encore Event Technologies | Top 50 Creditor Matrix |
| Express Scripts Inc | Top 50 Creditor Matrix |
| Fishnet Security Inc. | Top 50 Creditor Matrix |
| G&G Systems | Top 50 Creditor Matrix |
| Get Fresh | Top 50 Creditor Matrix |
| Global Cash Access | Top 50 Creditor Matrix |
| Gravity Media LLC | Top 50 Creditor Matrix |
| Halifax Security Inc. | Top 50 Creditor Matrix |
| Hilton Hotels Corp. | Top 50 Creditor Matrix |
| Hornets Basketball LLC | Top 50 Creditor Matrix |
| Hospitality Network Inc. | Top 50 Creditor Matrix |
| House of Blues | Top 50 Creditor Matrix |
| IBS Software Services | Top 50 Creditor Matrix |
| IGT | Top 50 Creditor Matrix |
| Insight (US) | Top 50 Creditor Matrix |
| International Business Machine (IBM) | Top 50 Creditor Matrix |
| Iowa Gaming Commission | Top 50 Creditor Matrix |
| Johnny Rockets | Top 50 Creditor Matrix |
| Law Debenture Trust Co. of New York | Top 50 Creditor Matrix |
| LLTQ Enterprises LLC | Top 50 Creditor Matrix |
| Mavar Inc. | Top 50 Creditor Matrix |
| Microstrategy Services Corp. | Top 50 Creditor Matrix |
| Nobu Hospitality LLC | Top 50 Creditor Matrix |
| North Kansas City (MO) | Top 50 Creditor Matrix |
| Object Systems Group Inc. | Top 50 Creditor Matrix |
| Pepsi Bottling Group | Top 50 Creditor Matrix |
| Printer Inc., The | Top 50 Creditor Matrix |
| Quadrillion Technology Partners LLC | Top 50 Creditor Matrix |
| Ramsay, Gordon | Top 50 Creditor Matrix |
| Simon Group | Top 50 Creditor Matrix |
| Simplex Grinnell LP | Top 50 Creditor Matrix |
| Southern Wine & Spirits | Top 50 Creditor Matrix |
| Standard Textile Co. Inc. | Top 50 Creditor Matrix |
| Teleperformance USA | Top 50 Creditor Matrix |
| Visa | Top 50 Creditor Matrix |
| Wirtz Beverage Nevada | Top 50 Creditor Matrix |
| WMS Gaming Inc. | Top 50 Creditor Matrix |
| WMS Gaming Inc. | Top 50 Creditor Matrix |
| Yazoo-Mississippi Delta, Board of Levee Commissioners for the | Top 50 Creditor Matrix |
| BOKF NA | Agents & Indenture Trustees |
| Bacher, Kimberly | United States Trustee and Court Personnel |
| Brasier, Patricia | United States Trustee and Court Personnel |
| Burne, Joanne W. | United States Trustee and Court Personnel |
| Delaurent, Denise Ann | United States Trustee and Court Personnel |
| Engel, Michelle M. | United States Trustee and Court Personnel |
| George-Booker, Sandra | United States Trustee and Court Personnel |
| Gleason, Kathryn M. | United States Trustee and Court Personnel |
| Gucwa, David | United States Trustee and Court Personnel |
| Gulden, Cameron | United States Trustee and Court Personnel |
| Harvalis, Constantine | United States Trustee and Court Personnel |
| Hearn, Julie | United States Trustee and Court Personnel |
| Hillman, Pamela | United States Trustee and Court Personnel |
| Jones, Benita | United States Trustee and Court Personnel |
| Kaplan, Maria | United States Trustee and Court Personnel |
| Manikowski, Keith E. | United States Trustee and Court Personnel |
| Mccabe, Laura | United States Trustee and Court Personnel |
| Mierzwa, Rita | United States Trustee and Court Personnel |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Nelson, Jeremiah | United States Trustee and Court Personnel |
| O'Kelly, Kathryn | United States Trustee and Court Personnel |
| Parker, Patricia A. | United States Trustee and Court Personnel |
| Silver, M. Gretchen | United States Trustee and Court Personnel |
| Snell, Jeffrey | United States Trustee and Court Personnel |
| Sukley, Roman L. | United States Trustee and Court Personnel |
| Thornton, Thomas | United States Trustee and Court Personnel |
| Toth, Jennifer | United States Trustee and Court Personnel |
| Wakefield, Robert J. | United States Trustee and Court Personnel |
| Warner, Connie Jean | United States Trustee and Court Personnel |
| Washington, Shaun | United States Trustee and Court Personnel |
| Wolfe, Stephen G. | United States Trustee and Court Personnel |
| Yapan, Marie | United States Trustee and Court Personnel |
| Kidd, Douglas | Bondholders/Lenders |
| Owl Creek Investors | Bondholders/Lenders |
| Perry Capital LLC | Bondholders/Lenders |
| Arent Fox LLP | Professionals |
| Cahill Gordon & Reindel LLP | Professionals |
| Kelley Drye | Professionals |
| White & Case LLP | Professionals |
| Seward & Kissel LLP | Professionals |
| Klehr Harrison Harvey Branzburg LLP | Professionals |
| Zolfo Cooper LLC | Professionals |
| Resorts International Inc. | Potential Litigation Parties |
| Richard Stockton College of New Jersey, The | Potential Litigation Parties |
| Trump Entertainment Resorts | Potential Litigation Parties |
| Trump Taj Mahal Associates LP | Potential Litigation Parties |
| Trump Taj Mahal Realty Corp. | Potential Litigation Parties |
| Trump Organization, The | Potential Litigation Parties |
| Proskauer | Professionals |
| Winston & Strawn | Professionals |
| Denz, Donald T. | Potential Parties in Interest |
| First Niagara Bank NA | Potential Parties in Interest |
| Kaufman Jacobs LLC | Potential Parties in Interest |
| Kaufman, Jeremy B. | Potential Parties in Interest |
| M&T Bank | Potential Parties in Interest |
| Warner Hill IV LLC | Potential Parties in Interest |
| Wintrust Bank | Potential Parties in Interest |
| Akin Gump Strauss Hauer & Feld LLP | Rule 2002 |
| AlixPartners | Rule 2002 |
| American Express, Global Merchant Services | Rule 2002 |
| Ansell Grimm & Aaron PC | Rule 2002 |
| Arent Fox LLP | Rule 2002 |
| Armstrong Teasdale LLP | Rule 2002 |
| Illinois Attorney General, State of | Rule 2002 |
| Ballard Spahr LLP | Rule 2002 |
| Barack Ferrazzano Kirschbaum & Nagelberg LLP | Rule 2002 |
| Barnes & Thornburg LLP | Rule 2002 |
| Bialson Bergen & Schwab | Rule 2002 |
| Bryan Cave LLP | Rule 2002 |
| Buchalter Nemer | Rule 2002 |
| California Bureau of Gambling Control | Rule 2002 |
| Caesars Entertainment Operating Co. Inc. | Rule 2002 |
| Cahill Gordon & Reindel LLP | Rule 2002 |
| California Gambling Control Commission | Rule 2002 |
| Carlson Dash LLC | Rule 2002 |
| Certilman Balin Adler & Hyman LLP | Rule 2002 |
| Chapman & Cutler LLP | Rule 2002 |
| Christensen James & Martin | Rule 2002 |
| Ciardi Ciardi & Astin | Rule 2002 |
| Reno, City of (NV) | Rule 2002 |
| Crane Heyman Simon Welch & Clar | Rule 2002 |
| Credit Suisse AG | Rule 2002 |
| Delaware Trust Co. | Rule 2002 |
| Marro, Donald C. | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Environmental Protection Agency | Rule 2002 |
| Farella Braun + Martel LLP | Rule 2002 |
| Foley & Lardner LLP | Rule 2002 |
| Fox Swibel Levin & Caroll LLP | Rule 2002 |

| NAME SEARCHED | CATEGORY |
|---|---|
| FrankGecker LLP | Rule 2002 |
| Freeborn & Peters LLP | Rule 2002 |
| Gardy & Notis LLP | Rule 2002 |
| Gibbons PC | Rule 2002 |
| Glickfeld Fields & Jacobson LLP | Rule 2002 |
| Goldstein & McClintock LLLP | Rule 2002 |
| Gould & Ratner LLP | Rule 2002 |
| Gozdecki Del Giudice Americus Farkas & Brocato LLP | Rule 2002 |
| Grant & Eisenhofer PA | Rule 2002 |
| Howard & Howard Attorneys | Rule 2002 |
| Illinois Department of Revenue | Rule 2002 |
| Illinois Environmental Protection Agency | Rule 2002 |
| Illinois Gaming Board | Rule 2002 |
| Indiana Gaming Commission | Rule 2002 |
| Internal Revenue Service | Rule 2002 |
| Jenner & Block LLP | Rule 2002 |
| Jennings Sigmond PC | Rule 2002 |
| Johnson & Bell Ltd. | Rule 2002 |
| Jones Day | Rule 2002 |
| Kasowitz Benson Torres & Friedman LLP | Rule 2002 |
| Katten Munchin Rosenman LLP | Rule 2002 |
| Kelley Drye & Warren LLP | Rule 2002 |
| Kirkland & Ellis LLP | Rule 2002 |
| Kohner Mann & Kailas SC | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Latham & Watkins LLP | Rule 2002 |
| Law Debenture Trust Co. of New York | Rule 2002 |
| Law Debenture Trust Co. of New York | Rule 2002 |
| Law Office of Peter L. Berk | Rule 2002 |
| Levenfeld Pearlstein | Rule 2002 |
| Locke Lord LLP | Rule 2002 |
| Lowis & Gellen LLP | Rule 2002 |
| McDonald Hopkins LLC | Rule 2002 |
| McKenna Long & Aldridge LLP | Rule 2002 |
| Merkel & Cocke PA | Rule 2002 |
| Mesirow Financial Holdings Inc. | Rule 2002 |
| Mintz Levin Cohn Ferris Glovsky & Popeo PC | Rule 2002 |
| Mississippi Gaming Commission | Rule 2002 |
| Missouri Department of Revenue | Rule 2002 |
| Missouri Gaming Commission | Rule 2002 |
| Much Shelist PC | Rule 2002 |
| Neal Gerber & Eisenberg LLP | Rule 2002 |
| Nevada State Gaming Control Board & Gaming Commission | Rule 2002 |
| New Jersey Division of Gaming Enforcement | Rule 2002 |
| North Carolina Department of Revenue | Rule 2002 |
| Novack & Macey LLP | Rule 2002 |
| Ohio Casino Control Commission | Rule 2002 |
| Okin Hollander LLC | Rule 2002 |
| Pachulski Stang Ziehl & Jones LLP | Rule 2002 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 |
| Pennsylvania Gaming Control Board | Rule 2002 |
| Perkins Coie LLP | Rule 2002 |
| Prime Clerk LLC | Rule 2002 |
| Proskauer Rose LLP | Rule 2002 |
| Pryor Cashman LLP | Rule 2002 |
| Quarles & Brady LLP | Rule 2002 |
| Receivable Management Services | Rule 2002 |
| Rosenthal & Rosenthal Inc. | Rule 2002 |
| Rubin LLC | Rule 2002 |
| Schulte Roth & Zabel LLP | Rule 2002 |
| Securities & Exchange Commission | Rule 2002 |
| Securities & Exchange Commission | Rule 2002 |
| Seward & Kissel LLP | Rule 2002 |
| Shaw Fishman Glantz & Towbin LLC | Rule 2002 |
| Simon Property Group LP | Rule 2002 |
| Smith Sersic | Rule 2002 |
| Maryland State Lottery & Gaming Control Agency | Rule 2002 |
| Arizona Attorney General, State of | Rule 2002 |
| California Attorney General, State of | Rule 2002 |
| Connecticut Attorney General, State of | Rule 2002 |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Georgia Attorney General, State of | Rule 2002 |
| Indiana Attorney General, State of | Rule 2002 |
| Iowa Attorney General, State of | Rule 2002 |
| Kentucky Attorney General, State of | Rule 2002 |
| Louisiana Attorney General, State of | Rule 2002 |
| Maryland Attorney General, State of | Rule 2002 |
| Massachusetts Attorney General, State of | Rule 2002 |
| Michigan Attorney General, State of | Rule 2002 |
| Minnesota Attorney General, State of | Rule 2002 |
| Mississippi Attorney General, State of | Rule 2002 |
| Missouri Attorney General, State of | Rule 2002 |
| Nevada Attorney General, State of | Rule 2002 |
| New Jersey Attorney General, State of | Rule 2002 |
| New Jersey Casino Control Commission | Rule 2002 |
| New York Attorney General, State of | Rule 2002 |
| North Carolina Attorney General, State of | Rule 2002 |
| Ohio Attorney General, State of | Rule 2002 |
| Oregon Attorney General, State of | Rule 2002 |
| Pennsylvania Attorney General, Commonwealth of | Rule 2002 |
| Rhode Island Attorney General, State of | Rule 2002 |
| South Carolina Attorney General, State of | Rule 2002 |
| Texas Attorney General, State of | Rule 2002 |
| Utah Attorney General, State of | Rule 2002 |
| Virginia Attorney General, State of | Rule 2002 |
| Washington Attorney General, State of | Rule 2002 |
| West Virginia Attorney General, State of | Rule 2002 |
| Wisconsin Attorney General, State of | Rule 2002 |
| Stoel Rives LLP | Rule 2002 |
| Streusand, Landon & Ozburn LLP | Rule 2002 |
| Stroock & Stroock & Lavan LLP | Rule 2002 |
| Subranni Zauber LLC | Rule 2002 |
| Testa Heck Scrocca & Testa PA | Rule 2002 |
| Law Office of William J. Factor Ltd., The | Rule 2002 |
| Law Offices of C.G. Gordon Martin, The | Rule 2002 |
| Law Offices of Roger J. Higgins LLC, The | Rule 2002 |
| Stepnowski Law Offices, The | Rule 2002 |
| Thompson Hine LLP | Rule 2002 |
| Tennessee Department of Revenue | Rule 2002 |
| Traub Lieberman Straus & Shrewsberry | Rule 2002 |
| U.S. Bank Global Corporate Trust Services | Rule 2002 |
| U.S. Bank NA | Rule 2002 |
| UMB Bank NA | Rule 2002 |
| Ungaretti & Harris LLP | Rule 2002 |
| United States Attorney for the Northern District of Illinois | Rule 2002 |
| United States Trustee for the Northern District of Illinois | Rule 2002 |
| W.W. Grainger Inc. | Rule 2002 |
| Washington D.C. Attorney General | Rule 2002 |
| Weil Gotshal & Manges LLP | Rule 2002 |
| White & Case LLP | Rule 2002 |
| Wilmington Savings Fund Society FSB | Rule 2002 |
| Winston & Strawn LLP | Rule 2002 |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 |
| WPB Partners LLC | Rule 2002 |
| Wyatt Tarrant & Combs LLP | Rule 2002 |
| Young Conaway Stargatt & Taylor LLP | Rule 2002 |
| 1145 Forum Shops LLC | SoFAs |
| 116 West Houston Street LLC | SoFAs |
| 22nd Century Media LLC | SoFAs |
| 23rd Street Hotel Associates | SoFAs |
| 247 Jets Inc. | SoFAs |
| 3535 LV Corp. | SoFAs |
| 360I LLC | SoFAs |
| 523 Consulting LLC | SoFAs |
| A Co. Inc. | SoFAs |
| A Time For Wine II LLC | SoFAs |
| A Time For Wine LLC | SoFAs |
| A&E Textile Recovery Inc. | SoFAs |
| A&H Supply Inc. | SoFAs |
| A&P Hospitality LLC | SoFAs |
| A&S Amusement LLC | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Aaron Group Inc. | SoFAs |
| Junkets, Aaron Zeiger | SoFAs |
| ABC Fire & Cylinder Service | SoFAs |
| ABM Janitorial Services North | SoFAs |
| Absolutely Fresh Seafood Co. Inc. | SoFAs |
| AC Casino Connection II LLC | SoFAs |
| AC Central Inc. | SoFAs |
| AC Furniture Co. Inc. | SoFAs |
| Access 1 Communications Corp. | SoFAs |
| Accuvant Inc. | SoFAs |
| Active Mobility | SoFAs |
| Adams Outdoor Advertising | SoFAs |
| Adler, Anne B. | SoFAs |
| Admarketplace Inc. | SoFAs |
| ADS Alliance Data Systems Inc. | SoFAs |
| Advantage Mailing Inc. | SoFAs |
| Advent Media Group | SoFAs |
| AEG Live LLC | SoFAs |
| AES Lodging Inc. | SoFAs |
| Aetna Life Insurance Co. | SoFAs |
| Affinity Solutions Inc. | SoFAs |
| Affliction Holdings LLC | SoFAs |
| Aggreko Inc. | SoFAs |
| Agilysys NV LLC | SoFAs |
| Agnew, Tim | SoFAs |
| Air Chef Aviation Support LLC | SoFAs |
| Air Filter Engineers USA LLC | SoFAs |
| Air Technical Services | SoFAs |
| AJ Brown Inc. | SoFAs |
| AJ Conveyor & Laundry System | SoFAs |
| AK Fore & More Inc. | SoFAs |
| AK World Marketing LLC | SoFAs |
| Akin Gump Strauss Hauer & Feld LLP | SoFAs |
| Alan & Carol Anns Casino Tours LLC | SoFAs |
| Alan's Enterprises Ltd. Inc. | SoFAs |
| Alarmco | SoFAs |
| Albany County Department of Civil Service | SoFAs |
| Albert Uster Imports Inc. | SoFAs |
| Alcoholic Beverage Control | SoFAs |
| Aldrich Family Partnership | SoFAs |
| Alford Advertising Inc. | SoFAs |
| Alger-Triton LLC | SoFAs |
| All Seasons Party Rental | SoFAs |
| All Star Chevrolet Geo Inc. | SoFAs |
| All Star Premium Products Inc. | SoFAs |
| Allbritton Communications Co. | SoFAs |
| Alliance Airport Advertising | SoFAs |
| Alliance Comfort Systems Inc. | SoFAs |
| Allied Collection Services Inc. | SoFAs |
| Allied Communications LLC | SoFAs |
| Allison Outdoor Advertising Ltd. | SoFAs |
| Allstars Cards & Memorabilia | SoFAs |
| Alpha Video & Audio Inc. | SoFAs |
| Alston & Bird LLP | SoFAs |
| Alvarado Manufacturing Co. Inc. | SoFAs |
| Ama Systems LLC | SoFAs |
| Amador Stage Lines Inc. | SoFAs |
| Ameniti LLC | SoFAs |
| American Appraisal Associates | SoFAs |
| American Cancer Society | SoFAs |
| American Chiller Service | SoFAs |
| American Dawn Inc. | SoFAs |
| American Federation of Musicians & Employer's Pension Fund | SoFAs |
| American Hotel Register | SoFAs |
| America's Best Value Inn | SoFAs |
| AMFM Broadcasting Inc. | SoFAs |
| AMFM Broadcasting Inc. | SoFAs |
| AMFM Broadcasting Inc. | SoFAs |
| AMG Apparel Inc. | SoFAs |
| Amsan LLC | SoFAs |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Amulet Merchandise Inc. | SoFAs |
| Anchor Mechanical Inc. | SoFAs |
| Anderson Dairy Products | SoFAs |
| Anderson Kill & Olick P.C. | SoFAs |
| Andrade Apparel Inc. | SoFAs |
| Another Planet Entertainment | SoFAs |
| Aon Consulting | SoFAs |
| AP Gaming II  Inc. | SoFAs |
| Appalachian Broadcasting LLC | SoFAs |
| Apple Computer Inc. | SoFAs |
| Apple Core LLC | SoFAs |
| Applied Materials Technologies | SoFAs |
| APR Consulting Inc. | SoFAs |
| Aquitas Solutions Inc. | SoFAs |
| Aramark Uniform & Career | SoFAs |
| Ardent Progressive Systems & Games | SoFAs |
| Arena Sports Marketing LLC | SoFAs |
| Arifin, Maria Margaret | SoFAs |
| Aristocrat Technologies Inc. | SoFAs |
| Arizona Department of Revenue | SoFAs |
| Ark La Tex Entertainment | SoFAs |
| Ark Seafood Inc. | SoFAs |
| Arroyo Richardson LLC | SoFAs |
| ARS REI USA Corp. | SoFAs |
| Artisanal Foods Inc. | SoFAs |
| Aruze Gaming America Inc. | SoFAs |
| Ascendum Ims LLC | SoFAs |
| Asean Enterprise Inc. | SoFAs |
| Ashrafi, Mohammad | SoFAs |
| Asian Tourist Guides Inc. | SoFAs |
| Association of Energy | SoFAs |
| Astbury Water Technology Inc. | SoFAs |
| Astor Chocolate Corp. | SoFAs |
| AT&T | SoFAs |
| Ataman, Ozgun | SoFAs |
| Atlantic City Flower Shop LLC | SoFAs |
| Atlantic City Instrument | SoFAs |
| Atlantic City Linen Supply Inc. | SoFAs |
| Atlantic City Million Dollar | SoFAs |
| Atlantic City, City of (NJ) | SoFAs |
| Atlanticare Regional Medical | SoFAs |
| Atlas Carpet Mills Inc. | SoFAs |
| Attilio Esposito | SoFAs |
| Audio Visual Advisors Inc. | SoFAs |
| Augme Technologies Inc. | SoFAs |
| August Inc. | SoFAs |
| Austin General Contracting | SoFAs |
| Auto Valet Systems | SoFAs |
| Automated Direct Mail | SoFAs |
| Autorama Inc. | SoFAs |
| Autozone Liberty Bowl | SoFAs |
| Avaya Inc. | SoFAs |
| Avdb Group LC | SoFAs |
| Avero Inc. | SoFAs |
| Avfuel Corp. | SoFAs |
| Axis Entertainment Group | SoFAs |
| AxWay Inc. | SoFAs |
| AZ Gourmet Foods Inc. | SoFAs |
| Bachaalani, Charles Alfred | SoFAs |
| Backbar Beverage Marketing | SoFAs |
| Bagels & Beyond | SoFAs |
| Bailey Kennedy LLP | SoFAs |
| Bakemark Usa LLC | SoFAs |
| Baker Donelson Bearman Caldwell & Berkowitz PC | SoFAs |
| Ballard Spahr LLP | SoFAs |
| Ball's Food Stores | SoFAs |
| Bally Gaming Inc. | SoFAs |
| Bally's Park Place Inc. | SoFAs |
| Baluma Holdings S.A. | SoFAs |
| Bangers LP | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Bank of America | SoFAs |
| Barber, R. Scott | SoFAs |
| Barkley, Locke D. | SoFAs |
| Barnhill, Chad | SoFAs |
| Barrett, Jill | SoFAs |
| Barrier Construction  Inc. | SoFAs |
| Bartenders Union Dues | SoFAs |
| Bartholow Rental Co. Inc. | SoFAs |
| Basore & Associates Inc. | SoFAs |
| Baumann, Ronald | SoFAs |
| Bay Area 2001 Band Production | SoFAs |
| Bazaarvoice Inc. | SoFAs |
| BB & CC Inc. | SoFAs |
| Bear Claw Construction | SoFAs |
| Beasley FM Aquisition Corp. | SoFAs |
| Beauty Hair Trading Inc. | SoFAs |
| Bechtel, Brad | SoFAs |
| Becker Boards Small LLC | SoFAs |
| Bedspreads Inc. | SoFAs |
| Belfonte Dairy Foods | SoFAs |
| Belford Hospitality LLC | SoFAs |
| Bell Trans/Charter Limousine | SoFAs |
| Bellagio | SoFAs |
| Bellsom Electric Inc. | SoFAs |
| Bergman Walls & Associates Ltd. | SoFAs |
| Bermans | SoFAs |
| Beronio, Janet | SoFAs |
| Best Buy Stores L.P. | SoFAs |
| Best Models & Talent Inc. | SoFAs |
| Better Life Foundation, The | SoFAs |
| Beverage Doctor LLC | SoFAs |
| BIC USA T/A | SoFAs |
| Big Boss Productions Inc. | SoFAs |
| Big Buddha | SoFAs |
| Big Traffic LLC | SoFAs |
| Billco International Inc. | SoFAs |
| Biloxi Hammond LLC | SoFAs |
| Biscom Inc. | SoFAs |
| Bistro Central LV LLC | SoFAs |
| BK Specialty Foods Inc. | SoFAs |
| BL Development Corp. | SoFAs |
| Black Chip Travel | SoFAs |
| Black Curtain Enterprises LLC | SoFAs |
| Blacktop Paving Maint Inc. | SoFAs |
| Bleu Blanc Rouge LLC | SoFAs |
| Block Electric Co. Inc. | SoFAs |
| Blowout Enterprises | SoFAs |
| Blue Coach Inc. | SoFAs |
| Blue Outdoor Transit LLC | SoFAs |
| Blue Wolf LLC | SoFAs |
| Bluefin Seafoods | SoFAs |
| Bluegrass Motors Inc. | SoFAs |
| BMC Software Inc. | SoFAs |
| Board of Levee Commissioners | SoFAs |
| Boardaken Restaurant Partners | SoFAs |
| Boardwalk Belle Inc. | SoFAs |
| Boardwalk Regency Corp. | SoFAs |
| Bob Lanier Enterprises Inc. | SoFAs |
| Bobbitt, Marvin G., Jr. | SoFAs |
| Bogacki, Barbara J. | SoFAs |
| Bolus, James M. Jr. | SoFAs |
| Bombard Electric | SoFAs |
| Bombard Mechanical | SoFAs |
| Bon Breads Baking Co. | SoFAs |
| Bonanza Beverage Co. | SoFAs |
| Bond, Jerald F. | SoFAs |
| Bonderman, David | SoFAs |
| Bonvillian, Timothy R. | SoFAs |
| Booking.com B.V. | SoFAs |
| Books Are Fun | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Boot World Nevada Inc. | SoFAs |
| Bossier City Parish (LA) | SoFAs |
| Bossier City Parish Sales (LA) | SoFAs |
| Bossier City, City of (LA) | SoFAs |
| Bossier Parish Police Jury (LA) | SoFAs |
| Bossier Sheriff's Office (LA) | SoFAs |
| Boston Retail Partners LLC | SoFAs |
| Box Inc. | SoFAs |
| Boychuck, Michael William | SoFAs |
| Boyer, Rebecca R. | SoFAs |
| Boyle, Stephen | SoFAs |
| Bradley, Thomas | SoFAs |
| Brady Industries Inc. | SoFAs |
| Brady Linen Services LLC | SoFAs |
| Brainstorm Logistics LLC | SoFAs |
| Brand Headquarters LLC | SoFAs |
| Brascetta, Pamela | SoFAs |
| Brass Pinnacle Group Inc., The | SoFAs |
| Bravado International Group | SoFAs |
| Breazeale Sachse & Wilson LLP | SoFAs |
| Brendan Dilandri Deli Provisions LLC | SoFAs |
| Bright Business Media LLC Inc. | SoFAs |
| Brighton Collectibles Inc. | SoFAs |
| Brintons US Axminster Inc. | SoFAs |
| Brody, Glenn | SoFAs |
| Brooks, Stewart B. | SoFAs |
| Broussard Plumbing Inc. | SoFAs |
| Brown, Frances | SoFAs |
| Brownstein Hyatt Farber Schreck LLP | SoFAs |
| Bruml Management LLC | SoFAs |
| Bryan Cave LLP | SoFAs |
| Bry-Lex LLC | SoFAs |
| Buca Inc. | SoFAs |
| Buckelews Hardware Co. Inc. | SoFAs |
| Bulgari Corporation of America | SoFAs |
| Bullhead City Clinic Corp. (AZ) | SoFAs |
| Bunzl Philadelphia | SoFAs |
| Burberry | SoFAs |
| Burruano, Salvatore | SoFAs |
| Burton Plumbing Services Inc. | SoFAs |
| Buschman, John | SoFAs |
| Busco Inc. | SoFAs |
| Business & Decision North America | SoFAs |
| Business Systems Processing | SoFAs |
| Butler Snow O'Mara Stevens & Cannada PLLC | SoFAs |
| Byrdman Casino Trips LLC | SoFAs |
| BZ Clarity Holdings LLC | SoFAs |
| C&A Embroidery & Logo | SoFAs |
| C&C Flooring | SoFAs |
| C&C Sales Inc. | SoFAs |
| C&R Vip Inc./Luxri Bus | SoFAs |
| C.H. Robinson Co. | SoFAs |
| C.S. Air | SoFAs |
| C3 Booking LLC | SoFAs |
| C3 Pps Inc. | SoFAs |
| Cabinets By Baja Inc. | SoFAs |
| Caddo Coffee & Cafe Supply Co. | SoFAs |
| Caddo Parish Sheriff's Office (LA) | SoFAs |
| Cadwalader Wickersham & Taft LLP | SoFAs |
| CAE North East Training Inc. | SoFAs |
| Caesars Asia Ltd. | SoFAs |
| Caesars Dealer Toke Committee | SoFAs |
| Caesars Enterprise Services LLC | SoFAs |
| Caesars Entertainment Corp. | SoFAs |
| Caesars Entertainment Operating Co. Inc. | SoFAs |
| Caesars Entertainment Resort Properties LLC | SoFAs |
| Caesars Growth Properties Holdings LLC | SoFAs |
| Caesars Interactive Entertainment Inc. | SoFAs |
| Caesars Octavius LLC | SoFAs |
| Caesars Riverboat Casino LLC | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Caesars World International Far East Ltd. | SoFAs |
| Caffe Mille Luci LLC | SoFAs |
| Cahill Gordon & Reindel LLP | SoFAs |
| Cai Zhen Yu | SoFAs |
| Caiqiu Liu | SoFAs |
| Cal Region Supply Inc. | SoFAs |
| Calder, Daniel | SoFAs |
| Caldwell Wholesale Co. | SoFAs |
| California Produce | SoFAs |
| California, State of | SoFAs |
| Callison Architecture Holding | SoFAs |
| Calumet Breweries Inc. | SoFAs |
| Calvi Electric Co. | SoFAs |
| Camp David Inc. | SoFAs |
| Camp Richardson Resort Inc. | SoFAs |
| Campagna, Ava B. | SoFAs |
| Canavati, Eduardo Saide | SoFAs |
| Candaffio, Laurie | SoFAs |
| Cantu, Antonio | SoFAs |
| Cantu, Roberto | SoFAs |
| Capital Beverages Inc. | SoFAs |
| Capital Jet Inc. | SoFAs |
| Capital Seafood Restaurant | SoFAs |
| Capitol City Wholesalers Inc. (IN) | SoFAs |
| Capstar Radio Operating Co. | SoFAs |
| Captivate Companies LLC | SoFAs |
| Captive Insurance Provider 1 | SoFAs |
| Captive Insurance Provider 2 | SoFAs |
| Carletta, Susan | SoFAs |
| Carlisle, Calvin | SoFAs |
| Carney & Appleby Plc | SoFAs |
| Carolina Table Manufacturing | SoFAs |
| Carrier Corp. | SoFAs |
| Carrion, Nina | SoFAs |
| Carson City Health & Human (NV) | SoFAs |
| Carter Broadcast Group Inc. | SoFAs |
| Cartier Jewelers | SoFAs |
| Cartus Corp. | SoFAs |
| Casino Bossier Inc. | SoFAs |
| Casino Comps LLC | SoFAs |
| Casino Control Fund | SoFAs |
| Casino Cruiseline | SoFAs |
| Casino Cruises Inc. | SoFAs |
| Casino Gold Tours LLC | SoFAs |
| Casino Lobster | SoFAs |
| Casino Marketing | SoFAs |
| Casino Reinvestment | SoFAs |
| Casino Revenue Fund | SoFAs |
| Casino Tours & Charters Inc. | SoFAs |
| Cassara Bros Custom Tailoring | SoFAs |
| Catalyst Marketing Inc. | SoFAs |
| Catapult Systems LLC | SoFAs |
| Catardi, Raul Luis | SoFAs |
| Cathy Sherrill Hotel Hunter | SoFAs |
| Cayenne Marketing | SoFAs |
| CBAC Borrower LLC | SoFAs |
| Cbre Inc. | SoFAs |
| CBS Corp. | SoFAs |
| CBS Outdoor Inc. | SoFAs |
| CBS Radio East | SoFAs |
| CBS Radio Inc. | SoFAs |
| CCFH Maui LLC | SoFAs |
| CDI Corp. | SoFAs |
| CDW Direct LLC | SoFAs |
| Center, The | SoFAs |
| Central Credit LLC | SoFAs |
| Central Pension Fund | SoFAs |
| Central Pension Fund of the Iuoe & Participating | SoFAs |
| Certegy Check Services | SoFAs |
| Cfengine Inc. | SoFAs |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Chadsworth & Haig | SoFAs |
| Chamberlain, Erin | SoFAs |
| Chandlers Lawn Service Inc. | SoFAs |
| Charles Samelson Inc. | SoFAs |
| Charles Schwab Trust Co. | SoFAs |
| Charter Air Transport Inc. | SoFAs |
| Charter Communications | SoFAs |
| Chateau Anne USA Inc. | SoFAs |
| Chee, Kam K. | SoFAs |
| Chefs Choice LLC | SoFAs |
| Chefs Warehouse West Coast LLC | SoFAs |
| Chem-Aqua | SoFAs |
| Chen Wei Yin | SoFAs |
| Cheng Song Na | SoFAs |
| Chew, Colin Funn | SoFAs |
| Chewters Chocolates | SoFAs |
| Chi Wang Sin | SoFAs |
| Chicago Blackhawk Hockey Team | SoFAs |
| Chicago Chinatown Special | SoFAs |
| Chicago Entertainment Tour | SoFAs |
| Chicago Stage Hand | SoFAs |
| Chicago Title Insurance Co. | SoFAs |
| Choate Hall & Stewart LLP | SoFAs |
| Chotinon Tejavibulya | SoFAs |
| Chucks House of Magic | SoFAs |
| Chung Chou City (Lv) Inc. | SoFAs |
| Churchill Downs Inc. | SoFAs |
| Cigar Box, The | SoFAs |
| Cigna | SoFAs |
| Cigna Behavioral Health Inc. | SoFAs |
| Cigna Onsite Health LLC | SoFAs |
| Cindy Tollefson & Co. Inc. | SoFAs |
| Cintas Corp. | SoFAs |
| CIP II BCL Tenant LLC | SoFAs |
| Cisco Air Systems Inc. | SoFAs |
| Citadel Broadcasting Co. | SoFAs |
| Citicasters Co. | SoFAs |
| Civvals Ellam Ltd. | SoFAs |
| Clark Beverage Group Inc. | SoFAs |
| Clark County (NV) | SoFAs |
| Clark County Assessor (NV) | SoFAs |
| Clark County Building Department (NV) | SoFAs |
| Clark County Business License (NV) | SoFAs |
| Clark County Department of Air (NV) | SoFAs |
| Clark County Treasurer (NV) | SoFAs |
| Clay County (MO) | SoFAs |
| Clay County Treasurer (MO) | SoFAs |
| Clean & Polish East Coast LLC | SoFAs |
| Clear Channel Outdoor | SoFAs |
| Clear Channel Radio Omaha | SoFAs |
| Cleary Gottlieb Steen & Hamilton LLP | SoFAs |
| Cloth Connection Inc. | SoFAs |
| Clothing Illustrated Inc. | SoFAs |
| Cloudera Inc. | SoFAs |
| Club Air Inc. | SoFAs |
| Clutch Creative Inc. | SoFAs |
| Coalition For Responsible | SoFAs |
| Coast Drapery Service | SoFAs |
| Coastal Communications Corp. | SoFAs |
| Cogent Inc. | SoFAs |
| Cohen, David | SoFAs |
| Cohen, Michael | SoFAs |
| Cohen, Michael | SoFAs |
| Coin Security Systems Inc. | SoFAs |
| Cole, Charles | SoFAs |
| Coleman, Wayne | SoFAs |
| Colvin, Donald A. | SoFAs |
| Comcast Cablevision | SoFAs |
| Comcast Spotlight | SoFAs |
| Commercial Appeal, The | SoFAs |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Company Kitchen LLC | SoFAs |
| Composition | SoFAs |
| Computer Associates International | SoFAs |
| Computerized Bookmaking System | SoFAs |
| Computerized Security Systems | SoFAs |
| Compuware Corporation | SoFAs |
| Concept Speakers LLC | SoFAs |
| Condon Consulting LLC | SoFAs |
| Conference Direct | SoFAs |
| Confio Corp. | SoFAs |
| Connecticut General Life | SoFAs |
| Connections Housing | SoFAs |
| Connell Outdoor Advertising | SoFAs |
| Connoisseur Media Acquisitions | SoFAs |
| Conroy, Randy | SoFAs |
| Controlco Automation Distribution | SoFAs |
| Controlled Environment Product | SoFAs |
| Convention Management Resource | SoFAs |
| Cook, Thomas | SoFAs |
| Cooper Levenson April Niedelman Wagenheim PA | SoFAs |
| Cooper Levinson | SoFAs |
| Copy-Mor, Inc | SoFAs |
| Core Mark International | SoFAs |
| Core Mark Midcontinent Inc. | SoFAs |
| Corner Investment Company LLC | SoFAs |
| Corporate Business Supplies | SoFAs |
| Corporate Flight International | SoFAs |
| Corporation Service Co. | SoFAs |
| Cort Business Services | SoFAs |
| Cosmopolitan Model & Talent | SoFAs |
| Costello Travel Inc. | SoFAs |
| Cotlers VIP Tours Inc. | SoFAs |
| Cotton Love LLC | SoFAs |
| Council Bluffs Police Department (IA) | SoFAs |
| Council Bluffs, City of (IA) | SoFAs |
| Council For Cultural Exchange | SoFAs |
| Country Inn & Suites | SoFAs |
| Courier Post | SoFAs |
| Courier Times Inc. | SoFAs |
| Courtesy Products LLC | SoFAs |
| Covalent Marketing LLC | SoFAs |
| Covers Inc. | SoFAs |
| Covington Fabric & Design | SoFAs |
| Cox Communications Inc. | SoFAs |
| Cox Enterprises Inc. | SoFAs |
| Crawford, Barbara J. | SoFAs |
| CRDA Special Improvement | SoFAs |
| Creative Brand Craftsmanship LLC | SoFAs |
| Creative Co-Op | SoFAs |
| Creative Coverings | SoFAs |
| Creative Specialty Apparel Inc. | SoFAs |
| Credit Suisse AG | SoFAs |
| Crescent Staffing Inc. | SoFAs |
| Crislu Corp. | SoFAs |
| Critical Mention Inc. | SoFAs |
| Crowe Horwath LLP | SoFAs |
| Crown Beverages Inc. | SoFAs |
| CS Supply of Louisiana LLC | SoFAs |
| CSC Corporate Domains Inc. | SoFAs |
| CT Corp. System | SoFAs |
| CTS Enterprises | SoFAs |
| Cuddle Barn Inc. | SoFAs |
| Culinary & Bartenders | SoFAs |
| Culinary Union | SoFAs |
| Cummins Allison Corp. | SoFAs |
| Cummins Midsouth LLC | SoFAs |
| Cummins, John T. | SoFAs |
| Cumulus Broadcasting LLC | SoFAs |
| Cumulus Media Reno | SoFAs |
| Curran Travel Inc. | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Custom Floor Covering | SoFAs |
| Custom Sign & Crane LLC | SoFAs |
| Cutler Identification Systems | SoFAs |
| Cypress Media LLC | SoFAs |
| D&D Communications | SoFAs |
| D.C. Treasurer Office of Finance & Treasury | SoFAs |
| D.W. Haber & Son Inc. | SoFAs |
| Daigle, Barbara J. | SoFAs |
| Dallas Cowboys Merchandising | SoFAs |
| Daltonian Flooring Inc. | SoFAs |
| Dan Klores Communications LLC | SoFAs |
| Darcy, James B. Jr. | SoFAs |
| Daren Baily Inc. | SoFAs |
| Dartagnan Inc. | SoFAs |
| Dassault Falcon Jet Corp. | SoFAs |
| Data Financial Business Service | SoFAs |
| Datatrend Technologies Inc. | SoFAs |
| Dav El Reservations System Inc. | SoFAs |
| David & Goliath Inc. | SoFAs |
| Davies Collison Cave | SoFAs |
| Davis Erection Co. Inc. | SoFAs |
| Davis Upholstery | SoFAs |
| Davis, Kelvin | SoFAs |
| Dawn Food Products Inc. | SoFAs |
| Day & Night Electric Inc. | SoFAs |
| Dazian LLC | SoFAs |
| Dazzlers III Inc. | SoFAs |
| DB Construction Inc. | SoFAs |
| DCR Workforce Inc. | SoFAs |
| Deacons | SoFAs |
| Dee Casino Tours Inc. | SoFAs |
| Delaware County Daily Times | SoFAs |
| Delaware Trust Co. | SoFAs |
| Dell Marketing LP | SoFAs |
| Deloitte & Touche | SoFAs |
| Deloitte & Touche LLP | SoFAs |
| Deloitte Financial Advisory | SoFAs |
| Deloitte Tax LLP | SoFAs |
| Deltamax Freight System | SoFAs |
| Demaios Inc. | SoFAs |
| Denali Consulting Group Inc. | SoFAs |
| Denali Sourcing Services Inc. | SoFAs |
| Dennis East International LLC | SoFAs |
| Department of Social Services | SoFAs |
| Dermalogica | SoFAs |
| Des Plaines Development LP | SoFAs |
| Desert Gold Food Co. | SoFAs |
| Desert Palace Inc. | SoFAs |
| Desserts By Helen | SoFAs |
| Destinations By Design | SoFAs |
| Detroit Free Press Inc. | SoFAs |
| Devine, Michael | SoFAs |
| Diamond Billiards | SoFAs |
| Diamond Vogel Paints | SoFAs |
| Digital Green Signs LLC | SoFAs |
| Digital Instinct LLC | SoFAs |
| Digity Media LLC | SoFAs |
| Dillard, Lee | SoFAs |
| Direct Educational Exchange | SoFAs |
| Direct Media Inc. | SoFAs |
| DIRECTV | SoFAs |
| Dir-Osha | SoFAs |
| Discover The World Marketing | SoFAs |
| Diversified Concrete Cutting | SoFAs |
| Doerle Food Services Inc. | SoFAs |
| Doll Distributing Inc. | SoFAs |
| Donovan, Tim | SoFAs |
| Donovan, Timothy R. | SoFAs |
| Dorfman Pacific Co. Inc. | SoFAs |
| Douglas County Sheriff | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Douglas County Treasurer | SoFAs |
| DRMS Inc. | SoFAs |
| Dry Clean Express Inc. | SoFAs |
| DSS Installations Ltd. | SoFAs |
| Dupuis, Chris | SoFAs |
| Durand Food Services LLC | SoFAs |
| Durham Engineering Inc. | SoFAs |
| Dynalectric Co. of Nevada | SoFAs |
| Eagle Distributing | SoFAs |
| Eastern Band of Cherokee | SoFAs |
| Eastern Lift Truck Co. Inc. | SoFAs |
| Easybar Beverage Controls | SoFAs |
| Eaton, Jill | SoFAs |
| Echostar Satellite | SoFAs |
| Ecmh LLC | SoFAs |
| Ecolab Inc. | SoFAs |
| Econnect Inc. | SoFAs |
| Economical Janitorial | SoFAs |
| Edgewood Cos. | SoFAs |
| Edgewood Tahoe Golf Course | SoFAs |
| Edward Don & Co. Inc. | SoFAs |
| Egads LLC | SoFAs |
| Eisenberg, Randall | SoFAs |
| Eldorado Resort Casino | SoFAs |
| Electronic Service Co. | SoFAs |
| Elite Fire Protection LLC | SoFAs |
| Eloquence Corp. | SoFAs |
| EM Designs | SoFAs |
| Embassy Landscape Group | SoFAs |
| EMC Corp. | SoFAs |
| Emgie Inc. | SoFAs |
| Employee Painters Trust | SoFAs |
| Employment Tax Servicing Corp. | SoFAs |
| En Yi Zheng | SoFAs |
| Encore Productions | SoFAs |
| Endara Enterprise LLC | SoFAs |
| Enders & Associates | SoFAs |
| Endless Energy Electric Inc. | SoFAs |
| Enos, Joseph Thomas III | SoFAs |
| Entercom Communications Corp. | SoFAs |
| Entercom New Orleans LLC | SoFAs |
| Entertainment Benefits Group | SoFAs |
| Enthuse Cloud Services LLC | SoFAs |
| Enviro Tech | SoFAs |
| Epic Creative Solutions LLC | SoFAs |
| Epicurean Industries Inc. | SoFAs |
| Epiq Ediscovery Solutions Inc. | SoFAs |
| Erin London Kreations Inc. | SoFAs |
| Ernst & Young LLP | SoFAs |
| ESI Security Services | SoFAs |
| ETC Group LLC | SoFAs |
| Ethority LLC | SoFAs |
| Etude Badri Et Salim El Meouchi Law Firm (EBSM) | SoFAs |
| Euro Gourmet LLC | SoFAs |
| Europa Design Inc. | SoFAs |
| European Imports | SoFAs |
| Evans, James T. III | SoFAs |
| Evention LLC | SoFAs |
| Evolution Staffing | SoFAs |
| Exacttarget Inc. | SoFAs |
| Excentus Corp. | SoFAs |
| Executive Casino Tours LLC | SoFAs |
| Experient Inc. | SoFAs |
| Express Entertainment Inc. | SoFAs |
| Express Scripts Inc. | SoFAs |
| Express Signs Lighting & Maintenance Inc. | SoFAs |
| Express Tours Inc. | SoFAs |
| Extension Staffing | SoFAs |
| Extreme Reach Inc. | SoFAs |
| FA Consulting LLC | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Fabulous Fish Co. | SoFAs |
| Facility Gateway Corp. | SoFAs |
| Facility Solutions Group | SoFAs |
| Faegre Baker Daniels LLP | SoFAs |
| Fairway & Greene Ltd. Inc. | SoFAs |
| Famand Inc. | SoFAs |
| Family Support Payment Center | SoFAs |
| Fancy Food AC LLC | SoFAs |
| Farmers Seafood Co. | SoFAs |
| Farner-Bocken | SoFAs |
| Farrington Productions | SoFAs |
| Fattore, Santo | SoFAs |
| Faulkner, Kimberly | SoFAs |
| Faustini, Anthony R. | SoFAs |
| FEB Distributing Co. | SoFAs |
| Fecteau, Charles Jr. | SoFAs |
| Federal Express Corp. | SoFAs |
| Federal Heath Sign Co. LLC | SoFAs |
| Federal Wine & Liquor Co. Inc. | SoFAs |
| Fendi North America Inc. | SoFAs |
| Fendi Timepieces USA Inc. | SoFAs |
| Fenwick & West LLP | SoFAs |
| Ferguson Enterprises Inc. | SoFAs |
| Ferguson, Naomi | SoFAs |
| Fidelity National Information Services Inc. | SoFAs |
| Fidelity Security Life Insurance Co. | SoFAs |
| Fili D'Oro Inc. | SoFAs |
| Filterworks | SoFAs |
| Filtration Group | SoFAs |
| Finale Foods LLC | SoFAs |
| Financial Media Corp. | SoFAs |
| Fine Line Designs Inc. | SoFAs |
| Fire Tech Systems Inc. | SoFAs |
| First Advantage Background Services Corp. Co. | SoFAs |
| First Advantage Background Services Corp. Co. | SoFAs |
| First American Administrators Inc. | SoFAs |
| First Class Linen | SoFAs |
| Fisher & Phillips LLP | SoFAs |
| Fishnet Security Inc. | SoFAs |
| Fitzgerald Contractors Inc. | SoFAs |
| Five Star Travel Corp., The | SoFAs |
| Fivesix Productions LLC | SoFAs |
| Flanagan, Mary Lee | SoFAs |
| Flight Centre USA | SoFAs |
| Floyd County Community Foundation | SoFAs |
| Flyers Energy LLC | SoFAs |
| FME Corp. | SoFAs |
| Foland, Dennis | SoFAs |
| Food & Wine Official Wine | SoFAs |
| Food Bank for The Heartland | SoFAs |
| Food Pro Distributing Inc. | SoFAs |
| Food Team Inc. | SoFAs |
| Foot Traffic | SoFAs |
| Forest Suites Resort | SoFAs |
| Forister, Michelle Lynn | SoFAs |
| Formal Dimensions Inc. | SoFAs |
| Forrest City Grocery | SoFAs |
| Forum Shops at Caesars, The | SoFAs |
| Fossil | SoFAs |
| Foundation Logic Systems | SoFAs |
| Fox Rothschild LLP | SoFAs |
| Fragomen Del Rey Bernsen & Loewy | SoFAs |
| Franklin Graphics LLC | SoFAs |
| Franklin Press Inc. | SoFAs |
| Frawley, Timothy A. | SoFAs |
| Freedom Meats Inc. | SoFAs |
| Freeman Decorating Co. | SoFAs |
| Fresh & Ready Foods of Nevada | SoFAs |
| Friedman Kaplan Seiler & Adelman LLP | SoFAs |
| Friedman, Katherine | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Friedmutter Group LLC | SoFAs |
| Frost Lighting Co. of Illinois | SoFAs |
| Full Compass Systems Ltd. | SoFAs |
| Full Service Systems Corp. | SoFAs |
| Funk, Garry D. | SoFAs |
| G&G Systems | SoFAs |
| G. III Leather Fashions | SoFAs |
| G.A. Braun Inc. | SoFAs |
| G2 Graphic Services Inc. | SoFAs |
| Gabroy Law Offices | SoFAs |
| Gaimari Gaming Group LLC | SoFAs |
| Galaxy Gaming Inc. | SoFAs |
| Gallo Wine Sales of New Jersey | SoFAs |
| Gambit Communications Inc. | SoFAs |
| Gamblers Express Inc. | SoFAs |
| Gaming Partners International USA | SoFAs |
| Gannett Co. Inc. | SoFAs |
| Gannett Satellite Information | SoFAs |
| Gans Gans & Associates Inc. | SoFAs |
| Ganz Inc. | SoFAs |
| Garnier Thiebaut Inc. | SoFAs |
| Garrison Eyewear | SoFAs |
| Gartley, Harvey | SoFAs |
| Gary Platt Manufacturing LLC | SoFAs |
| Gasser Chair Co. Inc. | SoFAs |
| Gazale, Omar | SoFAs |
| GCS Service Inc. | SoFAs |
| Gem Casino Travel LLC | SoFAs |
| General Aviation Flying Services | SoFAs |
| General Electric Co. | SoFAs |
| General Electric International | SoFAs |
| General Supply & Service Inc. | SoFAs |
| General Trading Ltd. | SoFAs |
| Generic Solutions Inc. | SoFAs |
| Genesco Sports Enterprises Inc. | SoFAs |
| Genesis Corp. | SoFAs |
| Gensler Architecture Design | SoFAs |
| Georgia Department of Revenue | SoFAs |
| Get Fresh Sales | SoFAs |
| Getagadget | SoFAs |
| Gibson Dunn & Crutcher LLP | SoFAs |
| Gibson Tile Co. | SoFAs |
| Giesecke & Devrient America | SoFAs |
| Gila River Business | SoFAs |
| Gilchrist & Soames Inc. | SoFAs |
| Giraffe Inc. | SoFAs |
| Glass Contractors Inc. | SoFAs |
| Glass Studio S.A. | SoFAs |
| Glassman, Larry | SoFAs |
| Glazer Cos. of Louisiana | SoFAs |
| Glazers of Kansas City | SoFAs |
| Glazers, Distributors of | SoFAs |
| GLM Cabinets | SoFAs |
| Global Consulting USA Inc. | SoFAs |
| Global Entertainment & Marketing | SoFAs |
| Global Meetings & Incentives | SoFAs |
| Global Promotional Sourcing | SoFAs |
| Global Surveillance Associates | SoFAs |
| Global Water Technology Inc. | SoFAs |
| Globe Vending Co. Inc. | SoFAs |
| Gold Coast Promotions Inc. | SoFAs |
| Gold Express Inc. | SoFAs |
| Golden West Trading Inc. | SoFAs |
| Goldman Sachs | SoFAs |
| Goldstein, David | SoFAs |
| Goldstrike | SoFAs |
| Golf Club at Stonebridge, The | SoFAs |
| Gonzalez Calvillo Abogados | SoFAs |
| Goodwin Procter LLP | SoFAs |
| Google Inc. | SoFAs |

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Graeters Ice Cream | SoFAs |
| Grainger Inc. | SoFAs |
| Grand America Co. | SoFAs |
| Grand Casinos of Biloxi LLC | SoFAs |
| Granello Bakery Inc. | SoFAs |
| Granruth, Nicholas | SoFAs |
| Graphic Controls Acquisition | SoFAs |
| Gravity Media LLC | SoFAs |
| Great America LLC | SoFAs |
| Great Boars of Fire Inc. | SoFAs |
| Great Buns | SoFAs |
| Great Society Inc., The | SoFAs |
| Greater Philadelphia Radio Inc. | SoFAs |
| Green Building Certification | SoFAs |
| Green Key Global | SoFAs |
| Greenberg Traurig LLP | SoFAs |
| Gregoire, Kelly | SoFAs |
| Grey, Michael | SoFAs |
| Greyhound Lines Inc. | SoFAs |
| GRF Enterprises LLC | SoFAs |
| GSD&M Idea City LLC | SoFAs |
| Gtech USA LLC | SoFAs |
| Gucci America Inc. | SoFAs |
| Gucci Group Watches | SoFAs |
| Guidry, Loren "Bo" | SoFAs |
| Gulfstream Aerospace Corp. | SoFAs |
| Gusto Entertainment LLC | SoFAs |
| Gypsy Life Inc. | SoFAs |
| H&H Excavation & Sawcutting | SoFAs |
| H.A. Steen Enterprises | SoFAs |
| Hereiu Welfare Fund | SoFAs |
| H2B Architects Inc. | SoFAs |
| H3 Sportgear LLC | SoFAs |
| Haaker Equipment Co. | SoFAs |
| Habanero Communications Inc. | SoFAs |
| Haddad, Victor | SoFAs |
| Halifax Media Holdings LLC | SoFAs |
| Halifax Security Inc. | SoFAs |
| Halperns Steak & Seafood Co. | SoFAs |
| Hammond Port Authority | SoFAs |
| Hammond, City of (IN) | SoFAs |
| Hammons, John Q. | SoFAs |
| Hancock County Tax Collector (MS) | SoFAs |
| Hann, Brenda | SoFAs |
| Hanna, Keith L. | SoFAs |
| Happ Controls Inc. | SoFAs |
| Hard Rock Cafe International USA Inc. | SoFAs |
| Hardins Sysco Memphis | SoFAs |
| Harrah's Bossier City Investment Co. LLC | SoFAs |
| Harrah's Las Vegas LLC | SoFAs |
| Harrah's North Carolina Casino Co. LLC | SoFAs |
| Harrah's North Kansas City LLC | SoFAs |
| Harrah's Operating Co. | SoFAs |
| Harrington Electric Co. | SoFAs |
| Harrison Beverage Co. Inc. | SoFAs |
| Harrison County Community Foundation | SoFAs |
| Harrison County Tax Collector | SoFAs |
| Harrison County Treasurer | SoFAs |
| Harry & David LLC | SoFAs |
| Harrys Oyster Bar LLC | SoFAs |
| Harvey, Klehr Harrison | SoFAs |
| Harvey's Iowa Management Co. Inc. | SoFAs |
| Harvey's Tahoe Management Co. Inc. | SoFAs |
| Harwood Services Commercial | SoFAs |
| Haskins, Richard | SoFAs |
| Hasler Inc. | SoFAs |
| Hassler Textile Services | SoFAs |
| Havana Bar Manager LLC | SoFAs |
| Hayden, Jon | SoFAs |
| Healey, Mark | SoFAs |

EXHIBIT A
**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Health Plan of Nevada Inc. | SoFAs |
| Hearst Properties Inc. | SoFAs |
| Hearst Stations Inc. | SoFAs |
| Heartland Payment Systems Inc. | SoFAs |
| Heartwood Creations Inc. | SoFAs |
| Hedinger Beverage Distribution Co. I | SoFAs |
| Helms Briscoe Perfcormance Group | SoFAs |
| Henriksen Butler Nevada | SoFAs |
| Henry A. Petter Supply | SoFAs |
| Hereiu Health & Welfare Fund | SoFAs |
| Hereiu Welfare Fund | SoFAs |
| Herrera, Alexandrea Cruz | SoFAs |
| Hervey, Arthur | SoFAs |
| Hession, Eric A. | SoFAs |
| HGM Associates Inc. | SoFAs |
| HHP Caesars Entertainment | SoFAs |
| Hi Fidelity Entertainment LLC | SoFAs |
| Higgins, Mary | SoFAs |
| Higgins, Mary E. | SoFAs |
| High Life Sales Co. | SoFAs |
| High Sierra Elevator | SoFAs |
| Hiland Dairy Foods Co. | SoFAs |
| Hilburn  Inc. | SoFAs |
| Hill & Associates Ltd. | SoFAs |
| Hillard Heintze LLC | SoFAs |
| Hilti Inc. | SoFAs |
| Hilton Hotels Corp. | SoFAs |
| Hirsch, Brad | SoFAs |
| Hirsch, Bradley M. | SoFAs |
| Hirst & Associates LLC | SoFAs |
| HMR Enterprises Inc. | SoFAs |
| Hockenbergs Equipment & Supply Co. | SoFAs |
| Hoenemeyer, David | SoFAs |
| Holiday Products | SoFAs |
| Holland & Knight LLP | SoFAs |
| Hollywood Bed & Spring Manufacturing Co. | SoFAs |
| Hollywood Casino | SoFAs |
| Hollywood Lamp & Shade Co. | SoFAs |
| Holmes European Motors LLC | SoFAs |
| Holomon Repair & Drain Busters | SoFAs |
| Honeywell International Inc. | SoFAs |
| Hong Kong Market Inc. | SoFAs |
| Hopkins & Huebner PC | SoFAs |
| Horizon Blue Cross Blue Shield | SoFAs |
| Horseshoe Entertainment | SoFAs |
| Horseshoe Hammond LLC | SoFAs |
| Hospitality Manufacturing Inc. | SoFAs |
| Hospitality Network Inc. | SoFAs |
| Hospitality Performance Network Global | SoFAs |
| Host Connections International | SoFAs |
| Hot August Nights Inc. | SoFAs |
| Hotel & Restaurant Local #54 | SoFAs |
| Hotel & Restaurant Supply Inc. | SoFAs |
| Hotel Booking Solutions Inc. | SoFAs |
| Hotel Experts | SoFAs |
| Hotel Web Strategies LLC | SoFAs |
| HOV Services Inc. | SoFAs |
| Hualalai Investors Jv LLC | SoFAs |
| Huang You Long | SoFAs |
| Hubbard Broadcasting Inc. | SoFAs |
| Hubbard Radio Chicago LLC | SoFAs |
| Hubbard Radio Phoenix LLC | SoFAs |
| Huen, Dennis | SoFAs |
| Huen, Pricella | SoFAs |
| Hughes, N. Lynne | SoFAs |
| Humana | SoFAs |
| Hy Vee Inc. | SoFAs |
| I Cap Exploitation Ireland Ltd. | SoFAs |
| I5 Inc. | SoFAs |
| Iacono, Angela | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| I-Admin | SoFAs |
| IBS Software Services Americas | SoFAs |
| Id Group Inc., The | SoFAs |
| Ideal Supply Co. Inc. | SoFAs |
| IGT | SoFAs |
| Iheartmedia & Entertainment | SoFAs |
| Iivrry International Ltd. | SoFAs |
| Illinois Casino Gaming Association | SoFAs |
| Illinois Department of Employment Security | SoFAs |
| Illinois Department of Revenue | SoFAs |
| Illinois Gaming Board | SoFAs |
| Illinois Secretary of State | SoFAs |
| Image 38 Inc. | SoFAs |
| Imagine Studios LLC | SoFAs |
| IMG College LLC | SoFAs |
| Imperial Bag & Paper | SoFAs |
| Improv West Associates | SoFAs |
| In Your Face Apparel LLC | SoFAs |
| Independent Auto Finance Corp. | SoFAs |
| Indiana Attorney Generals | SoFAs |
| Indiana Beverage | SoFAs |
| Indiana Department of Revenue | SoFAs |
| Indiana Department of Workforce Development | SoFAs |
| Indiana Gaming Commission | SoFAs |
| Indiana Wholesale Wine | SoFAs |
| Indiana, State of | SoFAs |
| Ink Drops Printing & Design | SoFAs |
| Inland Revenue Commissioner | SoFAs |
| Innovative Entertainment Talent Agency | SoFAs |
| Insight Direct USA Inc. | SoFAs |
| Inspire Artfulness | SoFAs |
| Intec Building Services Inc. | SoFAs |
| Interactive Intelligence Inc. | SoFAs |
| Interactive Media Holdings Inc. | SoFAs |
| Interblock USA LC | SoFAs |
| Interior Image Group Inc. | SoFAs |
| Internal Revenue Service | SoFAs |
| International Business Machine | SoFAs |
| International Federation Of Competitive Eating Inc. | SoFAs |
| International Golf Maintenance | SoFAs |
| International Marine Products | SoFAs |
| International Painters & Allied Trades Industry Pension Plan | SoFAs |
| International Technologies & Services | SoFAs |
| Interstate Industrial Supply Inc. | SoFAs |
| Interstate Outdoor Advertising | SoFAs |
| Invegas Magazine | SoFAs |
| Iowa Department of Revenue | SoFAs |
| Iowa Racing & Gaming Commission | SoFAs |
| Iowa Treasurer, State of | SoFAs |
| Iowa West Racing Association | SoFAs |
| Iowa Workforce Development | SoFAs |
| Ipreo LLC | SoFAs |
| Ipreo LLC | SoFAs |
| Ipreo LLC | SoFAs |
| Iron Mountain Inc. | SoFAs |
| ITW Food Equipment Group | SoFAs |
| IUPAT | SoFAs |
| J&J Sports Productions Inc. | SoFAs |
| J&R Liquor LLC | SoFAs |
| J. Ambrogi Food Distribution | SoFAs |
| J. America Inc. | SoFAs |
| J. Frank Associates LLC | SoFAs |
| J. Picini Flooring Inc. | SoFAs |
| J. Smith International | SoFAs |
| J.A. Casillas Inc. | SoFAs |
| J.C. Love Installations Inc. | SoFAs |
| J.F. Brennan Co. Inc. | SoFAs |
| J.F. Duncan Industries Inc. | SoFAs |
| J.R. Ha | SoFAs |
| Jack Feinberg Inc. | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Jackpot Tours Inc. | SoFAs |
| Jackson Lewis PC | SoFAs |
| Jacobi Oil Service Inc. | SoFAs |
| Janchar, Jim | SoFAs |
| Jazz Casino Co. LLC | SoFAs |
| JD Publishing LLC | SoFAs |
| JDR Group LLC | SoFAs |
| Jenkin, Thomas | SoFAs |
| Jenkin, Thomas M. | SoFAs |
| Jenner & Block LLP | SoFAs |
| Jet Link Inc. | SoFAs |
| Jett Business Systems Inc. | SoFAs |
| JFC International | SoFAs |
| Jimmy Choo | SoFAs |
| Jimmy Crystal (Ny) Co. Ltd. | SoFAs |
| JJD Live Inc. | SoFAs |
| JMA Chocolates LLC | SoFAs |
| John E. Koerner & Co. Inc. | SoFAs |
| John Huxley Ltd. | SoFAs |
| Johnson Brothers of Nevada | SoFAs |
| Johnson Controls | SoFAs |
| Johnstone Supply | SoFAs |
| Johnstone Supply of Lv | SoFAs |
| Jojo's S. Jerky Inc. | SoFAs |
| Joliet, City of (IL) | SoFAs |
| Jones Global Sports LLC | SoFAs |
| Jones West Ford | SoFAs |
| Jones, Jan Blackhurst | SoFAs |
| Jones, Janis L. | SoFAs |
| Jones, Jonathan | SoFAs |
| Joseph R. Dougherty Esq LLC | SoFAs |
| Joseph Ribkoff Inc. | SoFAs |
| Joshua J. Fine Jewelry LLC | SoFAs |
| Josse, Marilyn | SoFAs |
| Joylamar Productions Inc. | SoFAs |
| JP Morgan | SoFAs |
| JPD Financial Inc. | SoFAs |
| Jr Ha | SoFAs |
| JRM Global Training LLC | SoFAs |
| JRS Custom Cabinets Inc. | SoFAs |
| Judge Technical Services Inc. | SoFAs |
| Junjie You Or | SoFAs |
| Junket, Joseph M. Smith | SoFAs |
| Just For Fun | SoFAs |
| K&S Unique LLC | SoFAs |
| Ka Ying Ng | SoFAs |
| Kacur, John E. Jr. | SoFAs |
| Kai Meng | SoFAs |
| Kansas City Royals Baseball | SoFAs |
| Kansas City, City of (MO) | SoFAs |
| Kapan-Kent Co. Inc. | SoFAs |
| Karen Kane Inc. | SoFAs |
| Karmo, Hadeer | SoFAs |
| Karol Western Inc. | SoFAs |
| Kean Miller LLP | SoFAs |
| Keeneland Association Inc. | SoFAs |
| Kellex Corp. | SoFAs |
| Kelly Services Inc. | SoFAs |
| Kelly, Robert T., Estate | SoFAs |
| Kelly-Moore Paint Co. Inc. | SoFAs |
| Kelton Research LLC | SoFAs |
| Kenco Co. | SoFAs |
| Kennedy, Alphonso Jr. | SoFAs |
| Kenshoo Inc. | SoFAs |
| Kent, Larry | SoFAs |
| Kentuckiana Professional Services | SoFAs |
| Kentucky State Treasurer | SoFAs |
| Kentucky, Commonwealth of | SoFAs |
| Kenway Distributors Inc. | SoFAs |
| Kevin Barry Fine Art Associate | SoFAs |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Kevyn Aucoin Cosmetics Inc. | SoFAs |
| Key Consulting Software Inc | SoFAs |
| Kibler Chemical Corp. | SoFAs |
| King Audio Video Integration | SoFAs |
| King Baby Studio Inc. | SoFAs |
| King Pak Fu | SoFAs |
| King Ventures LLC | SoFAs |
| Kingdom of Swaziland, Embassy of The | SoFAs |
| Kingfisher Trading Co. Inc. | SoFAs |
| Kirkwood | SoFAs |
| Kleisner, Frederick J. | SoFAs |
| KMXB Mix 94.1 | SoFAs |
| Knipp, Mary Jane | SoFAs |
| Koerner Distributor Effingham | SoFAs |
| Koiner-Sprinkle, Yvette | SoFAs |
| Kok Tan, Stephen | SoFAs |
| Konami Gaming Inc. | SoFAs |
| Kopala, Richard | SoFAs |
| Korellis Roofing | SoFAs |
| Korey, George Gabriel | SoFAs |
| Koster, John | SoFAs |
| Kovet Hospitality Inc. | SoFAs |
| Kozol Bros Inc. | SoFAs |
| Kramer Beverage Co. LLC | SoFAs |
| Kramer Levin Naftalis & Frankel | SoFAs |
| Krave Pure Eats Inc. | SoFAs |
| Krispy Kreme Doughnuts | SoFAs |
| Kruger, Brian | SoFAs |
| KTS Trading Corp. | SoFAs |
| Kuick, Ken | SoFAs |
| Kuick, Kenneth | SoFAs |
| Kun Hong Trade Co. Ltd. | SoFAs |
| Kwong Yet Lung Co. | SoFAs |
| KXTE-FM | SoFAs |
| Kyowoo Engineering Co. Ltd. | SoFAs |
| L.A. Specialty Produce Co. Inc. | SoFAs |
| L.P. Productions | SoFAs |
| La Bottega Dell Albergo Usa | SoFAs |
| La Colombe Torrefaction Inc. | SoFAs |
| La Glass & Door LLP | SoFAs |
| LAD Hotel Partners LLC | SoFAs |
| Laforet, Kevin | SoFAs |
| Laird Plastics Inc. | SoFAs |
| Lake City Printing | SoFAs |
| Lake County Treasurer | SoFAs |
| Lake Tahoe Boat Co. | SoFAs |
| Lake Tahoe Cruises LLC | SoFAs |
| Lake Tahoe Glass | SoFAs |
| Lakeshore Pacific Inc. | SoFAs |
| Lakewood Media Group LLC | SoFAs |
| Lam, Danny | SoFAs |
| Lamar Cos. | SoFAs |
| Lambert, Tim | SoFAs |
| Lambert, Timothy J. | SoFAs |
| Landers, John Collins | SoFAs |
| Language Services Associates | SoFAs |
| Lanier Textile Distribution | SoFAs |
| Las Vegas Color Graphics Inc. | SoFAs |
| Las Vegas Dissemination Co. | SoFAs |
| Las Vegas Events | SoFAs |
| Las Vegas Floral Wholesale | SoFAs |
| Las Vegas Metro Police Department | SoFAs |
| Las Vegas Sun Inc. | SoFAs |
| Latham & Watkins LLP | SoFAs |
| Lathrop & Gage | SoFAs |
| Laurel Communications New Orleans | SoFAs |
| Laurent D. Products Inc. | SoFAs |
| Law Debenture Collection Account | SoFAs |
| Lawyer Mechanical Services Inc. | SoFAs |
| LBC Inc. | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Le Chef | SoFAs |
| Lea Hai Wong | SoFAs |
| Learfield Communications Inc. | SoFAs |
| Ledgerwood Associates Inc. | SoFAs |
| Lee Cheng Hsien | SoFAs |
| Lee, Jerry | SoFAs |
| Leick Landscaping Inc. | SoFAs |
| Len Cox & Sons Excavating | SoFAs |
| Levine, Gerald S. | SoFAs |
| Levy Production Group | SoFAs |
| Lewis Brisbois Bisgaard & Smith LLP | SoFAs |
| Lexisnexis | SoFAs |
| Lexisnexis Examen | SoFAs |
| Liaison Technologies | SoFAs |
| Liang Ho Corp. | SoFAs |
| Liao Jian Qiao | SoFAs |
| Liberty Fruit Co. Inc. | SoFAs |
| Liberty Lithographers Inc. | SoFAs |
| Libra Events LLC | SoFAs |
| License 2 Play Inc. | SoFAs |
| Life Insurance Company of North America | SoFAs |
| Lighthouse Signal Systems LLC | SoFAs |
| Lim Yi, Marcus | SoFAs |
| Lindblad Construction Inc. | SoFAs |
| Link Associates Ltd. | SoFAs |
| Link Technologies LLC | SoFAs |
| Lions Club Telethon of Stars | SoFAs |
| Lippert Mechanical Service | SoFAs |
| Littler Mendelson PC | SoFAs |
| Liu Li Gong Fang (USA) Inc. | SoFAs |
| Live Nation Mid Atlantic Inc. | SoFAs |
| Livingston, Robert | SoFAs |
| LLTQ Enterprises LLC | SoFAs |
| Lmi Hhi Ltd. | SoFAs |
| LMT Transportation Inc. | SoFAs |
| Lo Chun Yim | SoFAs |
| Lo Q Inc. | SoFAs |
| Local 54 | SoFAs |
| Local 68 | SoFAs |
| Local 68 Engineers Union Pension Plan | SoFAs |
| Local 68-A | SoFAs |
| Local 68A - Dues | SoFAs |
| Local TV LLC | SoFAs |
| Logo Apparel | SoFAs |
| London Clubs International Ltd. | SoFAs |
| Loomis Bros. Equipment Co. | SoFAs |
| L'Oreal USA S/D Inc. | SoFAs |
| Los Angeles County Museum | SoFAs |
| Lott Oil Co. Inc. | SoFAs |
| Lotus Broadcasting Corp. | SoFAs |
| Louisiana Casino Association | SoFAs |
| Louisiana Commercial Laundry | SoFAs |
| Louisiana Department of Revenue | SoFAs |
| Louisiana State Police Riverboat | SoFAs |
| Louisiana State Racing Commission | SoFAs |
| Louisiana Workforce Commission | SoFAs |
| Louisiana, State of | SoFAs |
| Louisville Business First (KY) | SoFAs |
| Louisville Crashers LLC | SoFAs |
| Loungefly Inc. | SoFAs |
| Loveman, Gary W. | SoFAs |
| Luen Fong Produce Inc. | SoFAs |
| Lundahl, Jeffrey A. | SoFAs |
| Lusk Mechanical Contractors Inc. | SoFAs |
| Luvel Dairy Inc. | SoFAs |
| Luxessories Inc. | SoFAs |
| Luxottica Group | SoFAs |
| LV Restaurant Supply LLC | SoFAs |
| LV Wholesale LLC | SoFAs |
| LVMH Watch And Jewelry Inc. | SoFAs |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| LYDC London Inc. | SoFAs |
| M&M Rental Center Inc. | SoFAs |
| M. Palazola Produce Co. | SoFAs |
| M2 Media Corp. | SoFAs |
| Ma, Pollyanna | SoFAs |
| Machabee Office Environments | SoFAs |
| Macy's | SoFAs |
| Macy's South | SoFAs |
| Madison Parish Police Jury | SoFAs |
| Magnetic Products & Services | SoFAs |
| Magnificent Events Ltd. | SoFAs |
| Mahoney, Sean K. | SoFAs |
| Mail Services Inc. | SoFAs |
| Mailfinance Inc. | SoFAs |
| Major Brands Inc. | SoFAs |
| Malamud, Samuel | SoFAs |
| Malecon Tobacco LLC | SoFAs |
| Malko Communication Services | SoFAs |
| Man Kit Timothy Ho | SoFAs |
| Man Yam Chan | SoFAs |
| Manchester Securities Corp. | SoFAs |
| Marcotte, Carolyn | SoFAs |
| Margaritaville Resort Casino | SoFAs |
| Margin Tax Initiative Research | SoFAs |
| Margin Xl LLC | SoFAs |
| Maritz Holdings Inc. | SoFAs |
| Mark Foods Inc. | SoFAs |
| Markowiak, Jaroslaw | SoFAs |
| Maryland Comptroller | SoFAs |
| Maryland Department Of Unemployment Insurance | SoFAs |
| Massachusetts Mutual Life Insurance | SoFAs |
| Massachusetts, Commonwealth of | SoFAs |
| Master Toys & Novelties Inc. | SoFAs |
| Mastercraft FC LLC | SoFAs |
| Mattingly Foods Of | SoFAs |
| Mavar Properties LLC | SoFAs |
| Maxim Health Systems LLC | SoFAs |
| Maximum Business Solutions | SoFAs |
| Maycock, Anthony | SoFAs |
| Mayer Brown LLP | SoFAs |
| Mazonson & Santas LLC | SoFAs |
| McClarty & Assoc. | SoFAs |
| McClatchy Newspapers Inc. | SoFAs |
| McDonald Outdoor Advertising | SoFAs |
| McGee & McGee LLC | SoFAs |
| McGladrey & Pullen LLP | SoFAs |
| Mcgrath, John M. | SoFAs |
| McIntosh Communications | SoFAs |
| McKinsey & Co. Inc. | SoFAs |
| McMurray, Sean | SoFAs |
| McSorley, Paul H. | SoFAs |
| MDLive Inc. | SoFAs |
| Mechanical Servants Inc. | SoFAs |
| Medical Analysis LLC | SoFAs |
| Meeting Professionals International | SoFAs |
| Mega Casino Tours LLC T/A | SoFAs |
| Melanie Rice LLC | SoFAs |
| Melinda Maria Designs | SoFAs |
| Melrose Pyrotechnics Inc. | SoFAs |
| Memphis Basketball LLC | SoFAs |
| Memphis Development Foundation | SoFAs |
| Merastar Insurance Co. | SoFAs |
| Mercer Human Resource | SoFAs |
| Meredith Corp. | SoFAs |
| Meri Meri | SoFAs |
| Meridian Zero Degrees | SoFAs |
| Merion Pump Co. Inc. | SoFAs |
| Merrill Lynch Retirement | SoFAs |
| Mesa LV LLC | SoFAs |
| Messrie, Russell | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| MetLife | SoFAs |
| Metro Network Communications | SoFAs |
| Metro Network Communications | SoFAs |
| Metro Network Communications | SoFAs |
| Metropolis, City of (IL) | SoFAs |
| Metropolitan Aviation LLC | SoFAs |
| Metropolitan Jets LLC | SoFAs |
| Metropolitan Life Insurance Co. | SoFAs |
| Mexican American Legal Defense | SoFAs |
| MGM Resorts International | SoFAs |
| Michael Kors Inc. | SoFAs |
| Michael Kors Retail Inc. | SoFAs |
| Michael, Gary | SoFAs |
| Michigan Tube Swagers & Fabricators Inc. | SoFAs |
| Mickey's Linen & Towel Supply | SoFAs |
| Microstrategy Services Corp. | SoFAs |
| Midcountry Bank | SoFAs |
| Midlantic Jet Charters Inc. | SoFAs |
| Midwest Communications Inc. | SoFAs |
| Midwest Game Supply Co. | SoFAs |
| Midwest Motor Supply Co. Inc. | SoFAs |
| Midwest Security Products | SoFAs |
| Midwest-CBK LLC | SoFAs |
| Mike Tilton Quality Plumbing & Heating | SoFAs |
| Mike's Travel & Adventures | SoFAs |
| Milano Bakery Inc. | SoFAs |
| Milk Industry Management T/A | SoFAs |
| Millennium Atlantic City Asset | SoFAs |
| Millennium Events & Floral LLC | SoFAs |
| Miller Buckfire & Co. LLC | SoFAs |
| Miller Transportation Inc. | SoFAs |
| Miller, Greg | SoFAs |
| Miller, Gregory J. | SoFAs |
| Milner Marketing Corp. | SoFAs |
| Min Min Shen | SoFAs |
| Tam, Ming Clement | SoFAs |
| Minnesota Department of Commerce | SoFAs |
| Mirage, The | SoFAs |
| Miss America Organization | SoFAs |
| Mission Electronics Inc. | SoFAs |
| Mississippi Department of Revenue | SoFAs |
| Mississippi Department of Employment Security | SoFAs |
| Mississippi Department of Human Services | SoFAs |
| Mississippi Department of Revenue | SoFAs |
| Mississippi Gaming Commission | SoFAs |
| Mississippi River Radio LLC | SoFAs |
| Mississippi River Radio LLC | SoFAs |
| Mississippi Treasurer | SoFAs |
| Mississippi, State of | SoFAs |
| Missouri Department of Revenue | SoFAs |
| Missouri Division of Employment Security | SoFAs |
| Missouri Gaming Commission | SoFAs |
| Missouri Treasurer | SoFAs |
| Mitratech Holdings Inc. | SoFAs |
| Mitratech Holdings Inc. | SoFAs |
| Mitsubishi Electric & Electron | SoFAs |
| Mity-Lite, Inc. | SoFAs |
| Mixdesign Inc. | SoFAs |
| MLB-Louisville III LLC | SoFAs |
| MMC Contractors West Inc. | SoFAs |
| MMT Career Search Inc. | SoFAs |
| Mobile Maintenance | SoFAs |
| Model Dairy | SoFAs |
| Mohawk Carpet Distribution Inc. | SoFAs |
| Mojave Electric Inc. | SoFAs |
| Mona Spa & Laser Center | SoFAs |
| Monarch Beverage Co. Inc. | SoFAs |
| Monica Jarvis T/A | SoFAs |
| Monmouth Entertainment Inc. | SoFAs |
| Monster Energy Co. | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Monster LLC | SoFAs |
| Montbleu Resort Casino | SoFAs |
| Monterrey Security Consultants | SoFAs |
| Montroy | SoFAs |
| Moore, Eileen | SoFAs |
| Morey's Seafood International | SoFAs |
| Morris, Nichols, Arsht & Tunnell | SoFAs |
| Morris, Sahin | SoFAs |
| Morse Watchmans Inc. | SoFAs |
| Morse, Bob | SoFAs |
| Morse, Robert | SoFAs |
| Morton's of Chicago Atlantic City LLC | SoFAs |
| Moti Partners LLC | SoFAs |
| Motors & Drives Inc. T/A | SoFAs |
| Mousavi, Sam | SoFAs |
| MPM Studio LLC | SoFAs |
| Mports International Inc. | SoFAs |
| Mr Chow of Las Vegas LLC | SoFAs |
| Mr. Camera Inc. | SoFAs |
| Mr. Lumber Inc. | SoFAs |
| Shi Jie Liu | SoFAs |
| Mu Sigma Inc. | SoFAs |
| Mud Pie LLC | SoFAs |
| Multimedia Games Inc. | SoFAs |
| Muncie Novelty Co. | SoFAs |
| Munczenski, Ronald | SoFAs |
| Musicality International Inc. | SoFAs |
| Mutual Trading Co. Inc. | SoFAs |
| Muzak LLC | SoFAs |
| MV Corp. Inc. | SoFAs |
| Myron Green Corp. | SoFAs |
| NACS 2014 | SoFAs |
| Nasdaq OMX Group Inc., The | SoFAs |
| National Cable Communications | SoFAs |
| National Center for Responsible Gaming | SoFAs |
| National Distribution Alliance | SoFAs |
| National Food Group Inc. | SoFAs |
| Natura Bisse International | SoFAs |
| NBC Universal LLC | SoFAs |
| Neal Gerber & Eisenberg LLP | SoFAs |
| Near Dark Entertainment | SoFAs |
| Nebraska Furniture Mart | SoFAs |
| NEDCO Supply | SoFAs |
| Neilander, Dennis | SoFAs |
| Nelbud Power Cleaning Co. | SoFAs |
| Nelson Advertising | SoFAs |
| Nelson News Inc. | SoFAs |
| Nelson, Roger E. | SoFAs |
| Netscout Systems Inc. | SoFAs |
| Nevada Beverage Co. | SoFAs |
| Nevada Council On Problem Gambling | SoFAs |
| Department of Business & Industry Division | SoFAs |
| Nevada Employment Security | SoFAs |
| Nevada Employment Security Division | SoFAs |
| Nevada Gaming Commission | SoFAs |
| Nevada Gaming Control Board | SoFAs |
| Nevada Resort Association IATSE Local 720 Retirement Plan | SoFAs |
| Nevada Unclaimed Property | SoFAs |
| Nevada Vacations Inc. | SoFAs |
| Nevada, State of | SoFAs |
| New Jersey Carpenters Fund | SoFAs |
| New Jersey Carpenters Pension Fund | SoFAs |
| New Jersey Commercial Business Tax, State of | SoFAs |
| New Jersey Department of Labor & Workforce Development, Division Of Employer Accounts | SoFAs |
| New Jersey Division of Taxation, State of | SoFAs |
| New Jersey Family Support | SoFAs |
| New Jersey Lottery | SoFAs |
| New Jersey State League of Municipalities | SoFAs |
| New Jersey, State of | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| New Pole Power System Co. Ltd. | SoFAs |
| New West Distributing Inc. | SoFAs |
| New World Communications of Atlanta | SoFAs |
| WAGA TV | SoFAs |
| Nexstar Broadcasting Inc. | SoFAs |
| Nexstar Broadcasting Inc. | SoFAs |
| Next Level Events Inc. | SoFAs |
| Next Page Inc. | SoFAs |
| nGage Labs Inc. | SoFAs |
| Ngee Ann Development | SoFAs |
| Nielsen Company US LLC, The | SoFAs |
| Nielsen Company US LLC, The | SoFAs |
| Nielsen Company US LLC, The | SoFAs |
| NIIT Technologies Inc. | SoFAs |
| Nike Championship Basketball | SoFAs |
| Nike USA Inc. | SoFAs |
| Nita, Daniel L. | SoFAs |
| Nixon Inc. | SoFAs |
| NJOY Inc. | SoFAs |
| Noble Technology Partners Inc. | SoFAs |
| Nobu Hospitality LLC | SoFAs |
| Nobu Management Co. LLC | SoFAs |
| Nobu Management Co. LLC | SoFAs |
| Noel Asmar Uniforms Inc. | SoFAs |
| Noodles Plus Inc. | SoFAs |
| Nor1 Inc. | SoFAs |
| Normelle Estates | SoFAs |
| North American Video Inc. | SoFAs |
| North Kansas City Beverage | SoFAs |
| North Kansas City Zone LLC | SoFAs |
| North Kansas City, City of (MO) | SoFAs |
| Northstar Travel Media LLC | SoFAs |
| Norton Sons Roofing Co. Inc. | SoFAs |
| Norwegian Cruise Line | SoFAs |
| NR Restaurant Group | SoFAs |
| NRT Technology Corp | SoFAs |
| Nugyen, Diana K. | SoFAs |
| Oasis Pool Service  Inc. | SoFAs |
| Obexer & Son Inc. | SoFAs |
| Object Systems Group Inc. | SoFAs |
| Ocean Group Inc. | SoFAs |
| Ocean Providence Las Vegas LLC | SoFAs |
| Oei, Ronny | SoFAs |
| Off The Dock | SoFAs |
| Office of The Standing Trustee | SoFAs |
| Office Plus | SoFAs |
| Official Security | SoFAs |
| OGB LLC | SoFAs |
| Ohio Department of Commerce | SoFAs |
| Ohio Treasurer, State of | SoFAs |
| On Search Partners LLC | SoFAs |
| On3 Promotional Partners | SoFAs |
| One Source | SoFAs |
| One Source LED Lighting LLC | SoFAs |
| Opentable Inc. | SoFAs |
| Operating Engineers Local 501 | SoFAs |
| Oppenheimer Wolff & Donnelly | SoFAs |
| Opportunity Village Arc Inc. | SoFAs |
| Optumhealth Care Solutions Inc. | SoFAs |
| Oracle America Inc. | SoFAs |
| Orange Lake Country Club Inc. | SoFAs |
| Ortzman, Kevin | SoFAs |
| OS Sales Co. Inc. | SoFAs |
| Otis Elevator Co. | SoFAs |
| Ouray Sportswear LLC | SoFAs |
| Outdoor Solutions | SoFAs |
| Outwest Meat Co. | SoFAs |
| Overton Distributors Inc. | SoFAs |
| Pace Communications Inc. | SoFAs |
| Pacific Custom Pool Inc. | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Pacific Hospitality Design Inc. | SoFAs |
| Pacific Seafood | SoFAs |
| Pacificrest Mills Inc. | SoFAs |
| Padilla, Jose | SoFAs |
| Painters District Council 711 | SoFAs |
| Pair A Dice Travel | SoFAs |
| Pandora Jewelry LLC | SoFAs |
| Panossian, Odette | SoFAs |
| Papaya Inc. | SoFAs |
| Papesh Airport Properties LLC | SoFAs |
| Par Avion Travel Inc. | SoFAs |
| Paragon Press | SoFAs |
| Parball Corp. | SoFAs |
| Pari Global Solutions Inc. | SoFAs |
| Parker Interior Plantscape T/A | SoFAs |
| Parker, Jacquilyn Debra | SoFAs |
| Parker, Michael | SoFAs |
| Party Rentals Ltd. | SoFAs |
| Pascual, Victor M. | SoFAs |
| Pasmas Art | SoFAs |
| Pat Lafrieda Meats | SoFAs |
| Paterson Pacific Parchment Co. | SoFAs |
| Patriot Gaming & Electronics | SoFAs |
| Patterson, Nicole R. | SoFAs |
| Paul, Weiss, Rifkind, Wharton & Garrison | SoFAs |
| Payard Management LLC | SoFAs |
| Payne, John | SoFAs |
| PCMA Services Inc. | SoFAs |
| Pel Hughes Printing Inc. | SoFAs |
| Pellerin Milnor Corp. | SoFAs |
| Pennsylvania Tourism Signing | SoFAs |
| Pennsylvania, Commonwealth of | SoFAs |
| Pension Plan of the Unite Here National Retirement Fund | SoFAs |
| Pepsi Bottling Group | SoFAs |
| Pepsi Midamerica | SoFAs |
| Performance Lighting Inc. | SoFAs |
| Perq HCI LLC | SoFAs |
| Peterbilt of Las Vegas Inc. | SoFAs |
| Peterman, Kiyo | SoFAs |
| Petroshs Big Top | SoFAs |
| Pewag | SoFAs |
| Phanie M LLC | SoFAs |
| Walt's Original Primo Pizza | SoFAs |
| PHH Mortgage Corp. | SoFAs |
| Philadelphia Newspapers LLC | SoFAs |
| Philadelphia Style LLC | SoFAs |
| Philcor TV & Electronic | SoFAs |
| Phillies | SoFAs |
| Phillips Franchise LLC | SoFAs |
| Phillips International Inc. | SoFAs |
| Phillips/Van Heusen | SoFAs |
| Phoenix Staff Inc. | SoFAs |
| PHWLV LLC | SoFAs |
| Piazza Produce Inc. | SoFAs |
| Ping Kwan Li | SoFAs |
| Ping Yeung Li | SoFAs |
| Pinkerton Model &, The | SoFAs |
| Pinnacle Designs | SoFAs |
| Pipe Maintenance Service Inc. | SoFAs |
| Plastic Card Solutions Inc. | SoFAs |
| Plasticard Locktech | SoFAs |
| Platinum Jewelers | SoFAs |
| Players Bluegrass Downs | SoFAs |
| Pleasantville, City of (NY) | SoFAs |
| Polaris Warehouse LLC | SoFAs |
| Pollack & Assoc. | SoFAs |
| Pomas Advertising Co. | SoFAs |
| Pop Gourmet LLC | SoFAs |
| Porter World Trade Inc. | SoFAs |
| Pottawattamie County Treasurer | SoFAs |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Powell, Jeanne L. | SoFAs |
| Power Promotions LLC | SoFAs |
| Powertech Group Inc., The | SoFAs |
| Prairie Farms Dairy Inc. | SoFAs |
| Precision Task Group | SoFAs |
| Preferred Casino Tours | SoFAs |
| Preferred Oil LLC | SoFAs |
| Premier Food & Beverage LLC | SoFAs |
| Premier Media LLC | SoFAs |
| Premier Midwest Beverage | SoFAs |
| Premier Sourcing Inc. | SoFAs |
| Prepaid Alliance Inc. | SoFAs |
| Presidio Networked Sol Inc. | SoFAs |
| Press Communications LLC | SoFAs |
| Pricewaterhouse Coopers LLP | SoFAs |
| Printer Inc., The | SoFAs |
| Production Resource Group LLC | SoFAs |
| Professional Turf Products LP | SoFAs |
| Prometheus Global Media LLC | SoFAs |
| Prometric Inc. | SoFAs |
| Promotion Group Central Inc | SoFAs |
| Protiviti Inc. | SoFAs |
| Protvsolutions | SoFAs |
| Pui Lai Song | SoFAs |
| Punch Studio LLC | SoFAs |
| Pure Biz Solutions LLC T A | SoFAs |
| Putu LLC | SoFAs |
| Q Foods | SoFAs |
| Qi Botanical Tea (Canada) Ltd. | SoFAs |
| Qi Qi Huang | SoFAs |
| Qin Shen Trading Ltd. | SoFAs |
| Quality Concepts Inc. | SoFAs |
| Quality Dryclean & Laundry Inc. | SoFAs |
| Quality Poultry & Seafood | SoFAs |
| Quan, Helen | SoFAs |
| Quest Diagnostics | SoFAs |
| Questex Media Group Inc. | SoFAs |
| Quiktrip Corp. | SoFAs |
| Quincy Mill, The | SoFAs |
| R&R Marketing LLC | SoFAs |
| R. Palmieri Electrical | SoFAs |
| R. Whittingham & Sons Meat, Inc. | SoFAs |
| R.F. MacDonald Co. | SoFAs |
| R.R. Donnelley | SoFAs |
| R.R. Las Vegas LLC | SoFAs |
| R.S. Computer Associates LLC | SoFAs |
| R.S. Covenant Inc. | SoFAs |
| R.T. Bossier Hotel Partners LLC | SoFAs |
| R2 Architects LLC | SoFAs |
| Radio One Inc. | SoFAs |
| Ragan, Karen | SoFAs |
| Ramada Inn & Conference Center | SoFAs |
| Ramsay, Gordon | SoFAs |
| Randstad Professional US LP | SoFAs |
| Range MBS Inc. | SoFAs |
| Raos Restaurant Group LLC | SoFAs |
| Rategain It Solutions Private Ltd. | SoFAs |
| Ray Brandt Motors of Mississippi LLC | SoFAs |
| Raz Imports | SoFAs |
| RCP Design Inc. | SoFAs |
| Ready Razor Inc. | SoFAs |
| Real Estate Investment Securities Association Inc. | SoFAs |
| Real, Dan | SoFAs |
| Rebel Designs Accessories Inc. | SoFAs |
| Rebel Oil Co. Inc. | SoFAs |
| Red Bull Distribution Co. | SoFAs |
| Red Carpet Service Inc. | SoFAs |
| Red Head Inc. | SoFAs |
| Red Lion Manufacturing Inc. | SoFAs |
| Red Point Media Group Inc. | SoFAs |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Reed Group Ltd. | SoFAs |
| Reed Group Ltd. | SoFAs |
| Reed Smith | SoFAs |
| Refreshment Solutions LLC | SoFAs |
| Regal Cinemedia Corp. | SoFAs |
| Regional Transportation Commission of Southern Nevada | SoFAs |
| Rego Consulting Corp. | SoFAs |
| Ren Wil Inc. | SoFAs |
| Rendels | SoFAs |
| Reney Tours Inc. | SoFAs |
| Reno Room Tax Payment, City of (NV) | SoFAs |
| Reno Run LLC | SoFAs |
| Reno, City of (NV) | SoFAs |
| Reno-Sparks Convention & Visitors Authority | SoFAs |
| Reno-Tahoe Airport Authority | SoFAs |
| Reno-Tahoe Specialty Inc. | SoFAs |
| Rental City LLC | SoFAs |
| Renu Oil of America Inc. | SoFAs |
| Republic Airline Inc. | SoFAs |
| Republic National Distributing | SoFAs |
| Republic National Distributing Co. | SoFAs |
| Rescue Air Systems | SoFAs |
| Resort Advantage | SoFAs |
| Resource Entertainment Group | SoFAs |
| Resources Global Professionals | SoFAs |
| Review Publishing | SoFAs |
| Reyes Holdings LLC | SoFAs |
| RGIS Inventory Specialists | SoFAs |
| RGIS Inventory Specialists | SoFAs |
| RGJ Custom Publishing | SoFAs |
| RHP Mechanical Systems | SoFAs |
| Rich Fire Protection Co. Inc. | SoFAs |
| Rich Media Exchange LLC | SoFAs |
| Rich, Mike | SoFAs |
| Richards Layton & Finger | SoFAs |
| Richardson Group Inc. | SoFAs |
| Richardson Group Inc. | SoFAs |
| Richloom Fabrics Group Inc. | SoFAs |
| Rielly, Thomas | SoFAs |
| Riley, Mary | SoFAs |
| Ratners Rio Grande Meats | SoFAs |
| Ripple Junction Design Co. | SoFAs |
| Risesmart Inc. | SoFAs |
| Risesmart Inc. | SoFAs |
| Risjad, Rizal | SoFAs |
| River City Fire Protection | SoFAs |
| River City Petroleum Inc. | SoFAs |
| Riverpoint Solutions Group LLC | SoFAs |
| RJF International Corp. | SoFAs |
| RLCL Acquisition LLC | SoFAs |
| Road Show Logistics LLC | SoFAs |
| Robert E. Light Arbitrator Inc. | SoFAs |
| Robert Half International | SoFAs |
| Roberto Coin Inc. | SoFAs |
| Roberts Communications Network | SoFAs |
| Robinson Electric Co. Inc. | SoFAs |
| Robinson Property Group Corp. | SoFAs |
| Robinson, Brooks | SoFAs |
| Roman Times | SoFAs |
| Romar Staffing Services | SoFAs |
| Romero, Jorge | SoFAs |
| Romulus Risk & Insurance Co. | SoFAs |
| Ron Zoby Tours Inc. | SoFAs |
| Rong Chen | SoFAs |
| Ropes & Gray | SoFAs |
| Romero, Jorge | SoFAs |
| Rose Brand Wipers Inc. | SoFAs |
| Rotellas Italian Bakery | SoFAs |
| Roth Staffing Co. LP | SoFAs |
| Rothschild Inc. | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Rotolo Consultants Inc. | SoFAs |
| Rounds, Denise H. | SoFAs |
| Rowan, Marc | SoFAs |
| Royal Buying Group Inc. | SoFAs |
| Royal Coach Tours | SoFAs |
| Royal Cyber Inc. | SoFAs |
| Royal Rolling Chairs LLC | SoFAs |
| RSM Solutions Inc. | SoFAs |
| RTW Inc. | SoFAs |
| Rubin Brown LLP | SoFAs |
| Rubin, Dana | SoFAs |
| Ruo Bing Shen | SoFAs |
| Rymark International | SoFAs |
| S&S Casino Tours Inc. | SoFAs |
| S.S. Kemp & Co. | SoFAs |
| Sabre Hospitality Solutions | SoFAs |
| Sacko Ac LLC T A | SoFAs |
| Safety Source Inc. | SoFAs |
| Sailpoint Technologies Inc. | SoFAs |
| Salesforce.com | SoFAs |
| Salyer Plumbing | SoFAs |
| Sambur, David | SoFAs |
| Sam's Town Hotel & Gambling Hall | SoFAs |
| Samuels & Son Seafood Co. Inc. | SoFAs |
| Sander, Janet | SoFAs |
| San-Filippo, Carlene | SoFAs |
| Sani-Hut Co. Inc. | SoFAs |
| Santa Barbara Farms Inc. | SoFAs |
| Santa Barbara Upholstery | SoFAs |
| Santa Monica Seafood Co. | SoFAs |
| Santoro Whitmire Ltd. | SoFAs |
| Sapp Bros. Council Bluffs | SoFAs |
| Sapphire Chandelier LLC | SoFAs |
| Saratoga Harness Racing | SoFAs |
| Sarquis, Zarco | SoFAs |
| Savage & Son Inc. | SoFAs |
| Savvy Cie Inc. | SoFAs |
| Sawhill, Glen | SoFAs |
| Sawyer, Michael | SoFAs |
| Scalzo, Mark | SoFAs |
| Scavuzzos Inc. | SoFAs |
| SCFF LLC | SoFAs |
| SCG Travel Inc. | SoFAs |
| Schiavone's Metal Refinishing | SoFAs |
| Schindler Elevator Corp. | SoFAs |
| Schneider Electric Buildings | SoFAs |
| Scott Lamp Co. Inc. | SoFAs |
| Scripps Media Inc. | SoFAs |
| See's Candies | SoFAs |
| Segal, Mark | SoFAs |
| Seigel, Bradley | SoFAs |
| Selesner, Gary | SoFAs |
| Sen, Jitendra Kumar | SoFAs |
| Senninger Walker Architects Inc. | SoFAs |
| Seyferth Blumenthal & Harris LLC | SoFAs |
| SH Concerts Inc. | SoFAs |
| Shamburger Lawns LLC | SoFAs |
| Shamrock Communications Inc. | SoFAs |
| Shamrock Sheet Metal LLC | SoFAs |
| Shapiro, Gary | SoFAs |
| Shaukat, Tariq | SoFAs |
| Shaukat, Tariq M. | SoFAs |
| Sheet Metal Transportation Corp. | SoFAs |
| Sheralven Enterprises Ltd. | SoFAs |
| Shetakis | SoFAs |
| Shetakis Wholesalers Inc. | SoFAs |
| Shift4 Corp. | SoFAs |
| Shin, Karam | SoFAs |
| Shindo, Sumidomo | SoFAs |
| Show Media Las Vegas LLC | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Showboat Atlantic City Operating Co. LLC | SoFAs |
| Showcase Tour Inc. | SoFAs |
| Shreveport-Bossier Hotel & Lodging Association | SoFAs |
| Sico America Inc. | SoFAs |
| Siemens Industry Inc. | SoFAs |
| Sierra at Tahoe | SoFAs |
| Sierra Development Co. | SoFAs |
| Sierra Gold Seafood | SoFAs |
| Sierra Meat Co. | SoFAs |
| Sierra Nevada Media Group | SoFAs |
| Sigmar Solutions  LLC | SoFAs |
| Sign Spec Inc. | SoFAs |
| Signature Hospitality Carpets | SoFAs |
| Sikes, Lucy | SoFAs |
| Silberling, Michael J. | SoFAs |
| Silicon Valley Accountants | SoFAs |
| Silvana, Patricia Ardente | SoFAs |
| Silver Legacy | SoFAs |
| Simbro White PC | SoFAs |
| Simmons Co. | SoFAs |
| Simplex Grinnell LP | SoFAs |
| Simulcast Services LLC | SoFAs |
| Sin Oi Ling, Margaret | SoFAs |
| Sin Ping Chu | SoFAs |
| Sinclair Television Group Inc. | SoFAs |
| Sit N Charge LLC | SoFAs |
| Sj Fuel South Co Inc. | SoFAs |
| Ski Town LLC | SoFAs |
| Sky High Marketing | SoFAs |
| Skymall Ventures Inc. | SoFAs |
| Smart Digital Inc. | SoFAs |
| SMG | SoFAs |
| AC Convention Center | SoFAs |
| Smith Brandon International | SoFAs |
| Smith Oil Co. Inc. | SoFAs |
| Smith Western Co. | SoFAs |
| Smith, Cale | SoFAs |
| Smith, Jay | SoFAs |
| SML Sports Ltd. | SoFAs |
| So LLC | SoFAs |
| So Nevada Culinary & Bartender | SoFAs |
| Social Assets LLC | SoFAs |
| Social Rewards Inc. | SoFAs |
| Solution Tree Inc. | SoFAs |
| Sonifi Solutions Inc. | SoFAs |
| Sonoma Consulting Inc. | SoFAs |
| Sorinsky, Joel | SoFAs |
| Sos Agave LLC | SoFAs |
| Sound & Hearing Assessment Services | SoFAs |
| Sound Products Inc. | SoFAs |
| Sourcing Network International | SoFAs |
| Sousa, Gustavo | SoFAs |
| South Central Manufactured | SoFAs |
| South Jersey Paper Products | SoFAs |
| South Jersey Publishing Co. | SoFAs |
| South Tahoe Alliance of Resorts | SoFAs |
| Southern Beverage Co. Inc. | SoFAs |
| Southern Foods Group LP | SoFAs |
| Southern Illinois Riverboat | SoFAs |
| Southern Living Magazine | SoFAs |
| Southern Nevada Culinary & Bartenders Pension Plan | SoFAs |
| Southern Trace Country Club | SoFAs |
| Southern Wine & Spirits | SoFAs |
| Southern Wine & Spirits of Illinois | SoFAs |
| Southwest Airlines Co. | SoFAs |
| Southwest Carpenters | SoFAs |
| Southwest Carpenters Pension Trust | SoFAs |
| Spanish Communication Services | SoFAs |
| SPC Enterprises | SoFAs |
| Specialized Transportation | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Spike Lighting Inc. | SoFAs |
| Sponge Cushion Inc. | SoFAs |
| Sport View Technologies | SoFAs |
| Sports Licensed Division | SoFAs |
| Squaw Valley USA | SoFAs |
| SSI Inc. | SoFAs |
| Staff Source | SoFAs |
| Stageright Corp. | SoFAs |
| Stance Inc. | SoFAs |
| Standard Textile Co. Inc. | SoFAs |
| Staples Contract & Commercial Inc. | SoFAs |
| Star Nursery Inc. | SoFAs |
| Star Production | SoFAs |
| Starbucks Coffee Co. | SoFAs |
| Starkman General Product Inc. | SoFAs |
| Starr Textile Services of Louisiana | SoFAs |
| Starsound Audio Inc. | SoFAs |
| State Central Collection Unit | SoFAs |
| State Collection & Disbursement Unit | SoFAs |
| State Fair of Louisiana | SoFAs |
| Louisiana Department of the Treasury Unclaimed Property Division | SoFAs |
| State Restaurant Equipment Co. | SoFAs |
| State Systems Inc. | SoFAs |
| Stateline Stormwater Association | SoFAs |
| Stauber, Ronen | SoFAs |
| Stavrinakis, Michael E. | SoFAs |
| Stearman, James A. | SoFAs |
| Steelite International USA | SoFAs |
| Stenum, Angie | SoFAs |
| Stephens Media LLC | SoFAs |
| Sterling Entertainment | SoFAs |
| Sterling Research Group Inc. | SoFAs |
| Sternberg, Janae | SoFAs |
| Steve Beyer Productions Inc. | SoFAs |
| Steve Madden Ltd. | SoFAs |
| Steven Madden Ltd. | SoFAs |
| Stevenson, George W. | SoFAs |
| Stocker, Eric | SoFAs |
| Stoel Rives LLP | SoFAs |
| Storer Equipment Co. | SoFAs |
| Strategic Supply Management | SoFAs |
| Straw Hat Restaurants Inc. | SoFAs |
| Street, James | SoFAs |
| Stripe It Rich LLC | SoFAs |
| Stroock & Stroock & Lavan | SoFAs |
| Studio Twist LLC | SoFAs |
| Studley, Andrew | SoFAs |
| Sturla Inc. | SoFAs |
| Sugarboo Designs | SoFAs |
| Summitmedia LLC | SoFAs |
| Sun Herald, The | SoFAs |
| Sunbay Supplies LLC | SoFAs |
| Sungard Availability | SoFAs |
| Sunset Trading Co. | SoFAs |
| Superior Lighting Inc. | SoFAs |
| Superior Plant Sales Inc. | SoFAs |
| Superior Pool Products | SoFAs |
| Supreme Distributing Inc. | SoFAs |
| Supreme Lobster & Seafood Co. | SoFAs |
| Sure Sound & Lighting Inc. | SoFAs |
| Surveillance Systems Integration Inc. | SoFAs |
| Susan G. Komen Breast Cancer Foundation | SoFAs |
| Swann, Lynn C. | SoFAs |
| Swarovski America Ltd. | SoFAs |
| Swartz, Timothy A. | SoFAs |
| Sweet Lola Inc. | SoFAs |
| Switch Communications Groups | SoFAs |
| Sygma Network, The | SoFAs |
| Sykes, Deborah M. Wright | SoFAs |
| Symmetric LLC | SoFAs |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Sysco Desert Meats Co. Inc. | SoFAs |
| Sysco Food Services Chicago | SoFAs |
| Sysco Food Services of Philadelphia | SoFAs |
| Sysco Foods of Las Vegas | SoFAs |
| Sysco Las Vegas Inc. | SoFAs |
| Sysco Louisville Food Services | SoFAs |
| Sysco USA 1 Inc. | SoFAs |
| T&T Ginseng Inc. | SoFAs |
| T.N. Ward Co. | SoFAs |
| Tab Shredding Inc. | SoFAs |
| Table Designs | SoFAs |
| Take Care Health Systems Inc. | SoFAs |
| Tanger Properties Ltd. Partnership | SoFAs |
| Tankersley, Nicholas D. | SoFAs |
| Taylor Made Golf Co. Inc. | SoFAs |
| Taylor Truck & Trailer Inc. | SoFAs |
| Taylor, John | SoFAs |
| TCB Strategic LLC | SoFAs |
| TCS America Inc. | SoFAs |
| Teamsters Local 986 | SoFAs |
| Teamsters Security Fund | SoFAs |
| Technogym USA Corp. | SoFAs |
| Teg Staffing Inc. | SoFAs |
| Tek Systems | SoFAs |
| Telker, Michael | SoFAs |
| Telli Industries Inc. | SoFAs |
| Tennant Sales & Service Co. | SoFAs |
| Teradata Corp. | SoFAs |
| Terry, Ronald | SoFAs |
| Tervis Tumbler Co. | SoFAs |
| Testa Produce Inc. | SoFAs |
| That's Entertainment | SoFAs |
| Times, The | SoFAs |
| Times - Shreveport, The | SoFAs |
| Thomas & Betts Power Solutions | SoFAs |
| Thomas Co. Inc. | SoFAs |
| Thomas Cook (India) Ltd. | SoFAs |
| Thomas, Mary H. | SoFAs |
| Thomson Reuters (GRC) Inc. | SoFAs |
| Thomson Tax & Professional | SoFAs |
| Thornton Tomasetti Inc. | SoFAs |
| Thoroughbred Racing Assoc. | SoFAs |
| THP Limited Inc. | SoFAs |
| Three Scoops Atlantic City LLC | SoFAs |
| Threeshare Corp. | SoFAs |
| Thrustmaster of Texas Inc. | SoFAs |
| Tiffany & Co. | SoFAs |
| Tight, Steve | SoFAs |
| Tight, Steven M. | SoFAs |
| Tilleke & Gibbins (IP) Ltd. | SoFAs |
| Tiller, Jeff | SoFAs |
| Tilton Athletic Club | SoFAs |
| Time Out America LLC | SoFAs |
| Time Warner Cable Media Inc. | SoFAs |
| Times Picayune LLC, The | SoFAs |
| Tina Hoy Barnwell Designs | SoFAs |
| Tipping Point Group LLC | SoFAs |
| Tise, Jorge | SoFAs |
| Titan Built LLC | SoFAs |
| Titus Leasing Co. | SoFAs |
| Tjiethung Thu | SoFAs |
| TNG GP | SoFAs |
| Todds Industrial Lift Service | SoFAs |
| Tom & Geri Casino Enterprise | SoFAs |
| Tommy Bahama Group Inc. | SoFAs |
| Top Hat Uniform Inc. | SoFAs |
| Torgerson, Susan L. | SoFAs |
| Torn Ranch Inc. | SoFAs |
| Tortillas Inc. | SoFAs |
| Totalfunds by Hasler | SoFAs |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Touch Dynamic Inc. | SoFAs |
| Towers Watson Delaware Inc. | SoFAs |
| Townsquare Media Broadcasting | SoFAs |
| Townsquare Media Monmouth | SoFAs |
| Townsquare Media Trenton LLC | SoFAs |
| Trane Co. | SoFAs |
| Transcard LLC | SoFAs |
| Translations.com | SoFAs |
| Travel Planners | SoFAs |
| Travis Television Productions | SoFAs |
| Trend Scend Marketing LLC | SoFAs |
| Tri Electronics | SoFAs |
| Tribal Sportswear | SoFAs |
| Tribune Co. | SoFAs |
| Tribune Publishing Co. LLC | SoFAs |
| Trident Network Services Inc. | SoFAs |
| Trimark Marlinn Inc. | SoFAs |
| Triple A Express | SoFAs |
| Trozzolo Creative Resources Inc. | SoFAs |
| Truax Construction | SoFAs |
| TSI Engineered Systems LLC | SoFAs |
| Tsui Hua Lo | SoFAs |
| TTT West Coast Inc. | SoFAs |
| Tunica Convention & Visitors Bureau | SoFAs |
| Tunica County Tax Collector (MS) | SoFAs |
| Tunica Restaurant Group Inc. | SoFAs |
| Tunica Roadhouse Corp. | SoFAs |
| Turano Baking Co. | SoFAs |
| Turf Punchers | SoFAs |
| Turfway Park LLC | SoFAs |
| Turski, Douglas | SoFAs |
| Ty Inc. | SoFAs |
| Tyco Integrated Security LLC | SoFAs |
| U.S. Engineering Co. | SoFAs |
| U.S. Foods | SoFAs |
| U.S. Foodservice | SoFAs |
| U.S. Foodservice, Las Vegas Division | SoFAs |
| Ultimate Arrival LLC | SoFAs |
| Ultimate Jetcharters Inc. | SoFAs |
| UMB Bank | SoFAs |
| Undercover Productions Inc. | SoFAs |
| Unionville Vineyards LLC | SoFAs |
| Unistrut International Corp. | SoFAs |
| Unite Here Local 2261 | SoFAs |
| Unite Here National Retirement | SoFAs |
| United Auto Workers, Local 1127 | SoFAs |
| United Auto Workers, Local 2326 Health & | SoFAs |
| United Cleaners Supply Inc. | SoFAs |
| United Linen Services LLC | SoFAs |
| United Rentals North America | SoFAs |
| United Site Services of Nevada Inc. | SoFAs |
| United States Coast Guard | SoFAs |
| United States Department Of Health & Human Services | SoFAs |
| United States Playing Card Co. | SoFAs |
| United States Postal Service | SoFAs |
| United States Treasury | SoFAs |
| United Talent Agency | SoFAs |
| United Tote Co. | SoFAs |
| United Way | SoFAs |
| United Way Of The Mid-South | SoFAs |
| United Way Of Will County | SoFAs |
| Unitehere National Retirement Fund | SoFAs |
| Universal Attractions Inc. | SoFAs |
| Universal Furniture Design LLC | SoFAs |
| Universal Music Group Distribution | SoFAs |
| UPS Freight | SoFAs |
| Urban Airship | SoFAs |
| Urbane Design Associates | SoFAs |
| US Bank | SoFAs |
| UTV of San Francisco | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| V. Gate Investment Ltd. | SoFAs |
| V. Randolph Brown & Sons | SoFAs |
| V. Techavanvekhin | SoFAs |
| Vail Resorts Management Co. | SoFAs |
| Valuation Research Corp. | SoFAs |
| Vandover, Darren | SoFAs |
| Vantage Pointe | SoFAs |
| Vargas, Jesus | SoFAs |
| VCA Las Vegas LLC | SoFAs |
| VCJS LLC | SoFAs |
| Vegas Image | SoFAs |
| Venus Group Inc. | SoFAs |
| Vera Bradley Designs | SoFAs |
| Verifone Inc. | SoFAs |
| Vf Imagewear Inc | SoFAs |
| Viadesign | SoFAs |
| Vianna Pinto, Roberto | SoFAs |
| Vickis Party Pro Inc. | SoFAs |
| Vidaurri, Mauricio Asaf | SoFAs |
| View Outdoor Advertising LLC | SoFAs |
| Villa, Francisco | SoFAs |
| Village Super Market Inc. | SoFAs |
| Vin Sauvage | SoFAs |
| Vine Apparel Inc. | SoFAs |
| Vinifera Imports Ltd. | SoFAs |
| Virginia Department of Taxation | SoFAs |
| Virginia, Commonwealth of | SoFAs |
| Vision Sign Inc. | SoFAs |
| Vision Solutions Inc. | SoFAs |
| Visualimits LLC | SoFAs |
| Vocal Inc. | SoFAs |
| VSR Industries | SoFAs |
| W.A. Richardson Builders LLC | SoFAs |
| W.L. Doggett LLC | SoFAs |
| Wai Sze Tsang | SoFAs |
| Waitt Outdoor | SoFAs |
| Waldinger Corp. | SoFAs |
| Walker, Jones | SoFAs |
| Wall Street Systems Delaware | SoFAs |
| Walmart | SoFAs |
| Walt Disney Co., The | SoFAs |
| Warnaco Inc | SoFAs |
| Warner-Elektra-Atlantic Group | SoFAs |
| Warren Distributing Co. | SoFAs |
| Washing Systems LLC | SoFAs |
| Washoe County Business License Division | SoFAs |
| Washoe County Treasurer (NV) | SoFAs |
| Wasserstrom Co., The | SoFAs |
| Waxie Sanitary Supply | SoFAs |
| WCCB TV Inc. | SoFAs |
| Webster, Harold | SoFAs |
| Wedgeworth, Dempsey | SoFAs |
| Weight Watchers of Las Vegas | SoFAs |
| Wells Fargo | SoFAs |
| Wells Fargo Bank | SoFAs |
| Wendel, Phil | SoFAs |
| Wespire Inc. | SoFAs |
| West Central Produce, Inc. | SoFAs |
| Western Conference of Teamsters | SoFAs |
| Western Conference of Teamsters Pension Plan | SoFAs |
| Western Engravers Supply T/A Vision Computerized Engraving | SoFAs |
| Western Roofing Company | SoFAs |
| Westside Mechanical Inc. | SoFAs |
| WHBQ-FM | SoFAs |
| Whiting Turner Co., The | SoFAs |
| Whittington, Julian C. | SoFAs |
| WHL Casino Enterprises LLC | SoFAs |
| Wiegand, Scott | SoFAs |
| Wiegand, Scott E. | SoFAs |
| Wild Island | SoFAs |

| NAME SEARCHED | CATEGORY |
|---|---|
| Wildbore & Gibbons | SoFAs |
| Wilfong, Diane E. | SoFAs |
| Wilks Broadcast Group LLC | SoFAs |
| Will County Center for Economic Development | SoFAs |
| William Ryan Group Inc. | SoFAs |
| Williams, Christopher | SoFAs |
| Willis of Alabama Inc. | SoFAs |
| Willis of Arizona Inc. | SoFAs |
| Willis of North Carolina Inc. | SoFAs |
| Wilson, Kenneth | SoFAs |
| Wilson, Lionel | SoFAs |
| Windels Marx Lane & Mittendorf | SoFAs |
| Windstar Lines Inc. | SoFAs |
| Windy City Limousine Co. | SoFAs |
| Wing Lee Grocery Ltd. | SoFAs |
| Winners Circle of Mound LLC | SoFAs |
| Winograd, Steven | SoFAs |
| Winsford Corp., The | SoFAs |
| Wirtz Beverage Illinois LLC | SoFAs |
| Wirtz Beverage Nevada Beer Inc. | SoFAs |
| Wirtz Beverage Nevada Inc. | SoFAs |
| Wirtz Beverage Nevada Reno | SoFAs |
| Wise Men Consultants Inc. | SoFAs |
| Witt Liquor & Beverage Inc. | SoFAs |
| WMS Gaming Inc. | SoFAs |
| WNYX TV Fox Television Station | SoFAs |
| Wojnowiak, Thomas M. | SoFAs |
| Wojo's Tours Inc. | SoFAs |
| Wolf Gordon Inc. | SoFAs |
| Wolfe Plumbing & Heating | SoFAs |
| Won Door Corp. | SoFAs |
| Wood Telemanagement Solutions | SoFAs |
| World 50 Inc. | SoFAs |
| World Link Trading Ltd. | SoFAs |
| World Media Enterprises Inc. | SoFAs |
| Worldwide Alliance LLC | SoFAs |
| Worman, Karen | SoFAs |
| WPP Group Usa Inc | SoFAs |
| Wrap Up Inc. | SoFAs |
| WSCR-AM | SoFAs |
| WSOC Television Inc. | SoFAs |
| Wunderlich Doors Inc. | SoFAs |
| WWRD USA LLC | SoFAs |
| WWRD USA LLC | SoFAs |
| WXIA TV & Walt TV A Division | SoFAs |
| Wynn Las Vegas | SoFAs |
| Xceo Inc. | SoFAs |
| Xecutiv Music Group LLC | SoFAs |
| Xerox Corp. | SoFAs |
| Xiao Hua Zhao | SoFAs |
| Xing Fu Tong | SoFAs |
| Xojet Inc. | SoFAs |
| Xojet Inc. | SoFAs |
| Xteoma Corp. | SoFAs |
| Xtreme Transportation LLC | SoFAs |
| Yahoo Accounts Receivables | SoFAs |
| Yankee Candle Co. Inc., The | SoFAs |
| Yee, Danny | SoFAs |
| Yim Ping Lee | SoFAs |
| Yong Seng Chen | SoFAs |
| Yorkie LLC | SoFAs |
| You Long Huang | SoFAs |
| Young Electric Sign Co. | SoFAs |
| Young Samuel Chambers | SoFAs |
| Yun Cheng Zhang | SoFAs |
| Zeng Kai Feng | SoFAs |
| Zenith Media Services | SoFAs |
| Zhang, Le | SoFAs |
| Zhe Li | SoFAs |
| Zho Bao Group USA Inc. | SoFAs |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Zipp & Tannenbaum LLC | SoFAs |
| Zones | SoFAs |
| Zucchella, Roberto | SoFAs |
| Caesars Ohio Investments LLC | SoFAs |
| Des Plaines Development Corp. | SoFAs |
| El Reino de Don Quijote de la Mancha SA | SoFAs |
| Enjoy SA | SoFAs |
| Flynn, Kevin | SoFAs |
| Marina District Development Co. LLC | SoFAs |
| Miller, George K. | SoFAs |
| BOKF NA | Noteholders |
| Bolin, James | Noteholders |
| Centerbridge Credit Partners Master LP | Noteholders |
| Delaware Trust Co. | Noteholders |
| Healy, Patrick J. | Noteholders |
| Hollander, David | Noteholders |
| Horwitz, Sandra E. | Noteholders |
| Kubin, George F. | Noteholders |
| Liang, Kenneth | Noteholders |
| Melwani, Vivek | Noteholders |
| Oaktree FF Investment Fund LP | Noteholders |
| Palomino Fund Ltd. | Noteholders |
| Tennenbaum Opportunities Partner V LP | Noteholders |
| Wilmington Savings Fund Society FSB | Noteholders |
| Avallone, Thomas | UCC Parties |
| Bevilacqua, Michael T. | UCC Parties |
| Capers, Dorothy | UCC Parties |
| Corbin, Charles | UCC Parties |
| Earl of Sandwich LLC | UCC Parties |
| Heaney, James D. | UCC Parties |
| Hilton Worldwide Inc. | UCC Parties |
| International Game Technology | UCC Parties |
| Law Debenture Trust Co. of New York | UCC Parties |
| Lewis, Geoffrey J. | UCC Parties |
| Meehan, Matt | UCC Parties |
| MeehanCombs Global Credit | UCC Parties |
| National Retirement Fund | UCC Parties |
| PepsiCo Inc. | UCC Parties |
| Rosenthal, Linda | UCC Parties |
| Rust, Richard | UCC Parties |
| U.S. Foods Inc. | UCC Parties |
| Wilmington Trust NA | UCC Parties |
| Agay, David A. | Notices of Appearance |
| Alsterda, R. Scott | Notices of Appearance |
| Altshul, Jeffrey E. | Notices of Appearance |
| Alves, Arlene R. | Notices of Appearance |
| Anderson, Margaret M. | Notices of Appearance |
| Aronowitz, Edmund | Notices of Appearance |
| Aronowitz, Edmund S. | Notices of Appearance |
| Ashmead, John R. | Notices of Appearance |
| Audette, Brian A. | Notices of Appearance |
| Bae, John H. | Notices of Appearance |
| Bayles, Leslie Allen | Notices of Appearance |
| Benz, Michael T. | Notices of Appearance |
| Berk, Peter L. | Notices of Appearance |
| Berkoff, Mark A. | Notices of Appearance |
| Brauner, Sara L. | Notices of Appearance |
| Cahill, Christopher M. | Notices of Appearance |
| Campbell, Andrew D. | Notices of Appearance |
| Canfield, Jonathan D. | Notices of Appearance |
| Carlson, Kurt M. | Notices of Appearance |
| Casey, Timothy R. | Notices of Appearance |
| Certilman Balin Adler & Hyman LLP | Notices of Appearance |
| Choslovsky, William J. | Notices of Appearance |
| Ciardi, Albert A., III | Notices of Appearance |
| Clar, Scott R. | Notices of Appearance |
| Clayton, Lewis R. | Notices of Appearance |
| Combest, Christopher | Notices of Appearance |
| Coppede, Christina L. | Notices of Appearance |
| Dandeneau, Debra | Notices of Appearance |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Davidson, Jeffrey H. | Notices of Appearance |
| Davis, Aaron | Notices of Appearance |
| Denman, Harrison | Notices of Appearance |
| Dizengoff, Ira S. | Notices of Appearance |
| Dorsey, John T. | Notices of Appearance |
| Dosunmu, Folarin S. | Notices of Appearance |
| Doyle, David R. | Notices of Appearance |
| Dublin, Philip C. | Notices of Appearance |
| Eggert, Devon J. | Notices of Appearance |
| Engel, Richard W., Jr. | Notices of Appearance |
| Factor, William J. | Notices of Appearance |
| Farkas, Earl E. | Notices of Appearance |
| Farmer, Meagan | Notices of Appearance |
| Fawkes, Thomas R. | Notices of Appearance |
| Fliman, Daniel A. | Notices of Appearance |
| Frank, Joseph D. | Notices of Appearance |
| Friedland, Jonathan P. | Notices of Appearance |
| Gartland, Gregory M. | Notices of Appearance |
| Gertzman, Michael E. | Notices of Appearance |
| Gilad, Erez E. | Notices of Appearance |
| Glazer, Gabriel I. | Notices of Appearance |
| Glick, Carol A., Esq. | Notices of Appearance |
| Going, David L. | Notices of Appearance |
| Graham, Joseph | Notices of Appearance |
| Greenblatt, Joshua | Notices of Appearance |
| Guzzardo, John W. | Notices of Appearance |
| Hackney, Stephen C. | Notices of Appearance |
| Haker, Oren B. | Notices of Appearance |
| Hansen, Kristopher M. | Notices of Appearance |
| Hardman, Carrie | Notices of Appearance |
| Hebbeln, Mark F. | Notices of Appearance |
| Heilman, Leslie C. | Notices of Appearance |
| Higgins, Roger J. | Notices of Appearance |
| Hurwitz, Jonathan | Notices of Appearance |
| Jacobi, Paula K., Esq. | Notices of Appearance |
| Jakubowski, Steve | Notices of Appearance |
| Janczak, Elizabeth L. | Notices of Appearance |
| Joachim, Mark B. | Notices of Appearance |
| Kannel, William | Notices of Appearance |
| Kaplan, Gary M. | Notices of Appearance |
| Kaplan, Harold L. | Notices of Appearance |
| Kleinman, Jeremy C. | Notices of Appearance |
| Lauria, Thomas E. | Notices of Appearance |
| Lauter, Richard S. | Notices of Appearance |
| Law, Kenneth T. | Notices of Appearance |
| Lawlor, Ryan O. | Notices of Appearance |
| Lazar, Vincent E. | Notices of Appearance |
| Leon, John P. | Notices of Appearance |
| Levine, Jeffrey M. | Notices of Appearance |
| Levinson, Sidney P. | Notices of Appearance |
| Levitan, Brandon | Notices of Appearance |
| Lieberman, Seth H. | Notices of Appearance |
| Linneman, Michael Joseph | Notices of Appearance |
| Lorber, Sara E. | Notices of Appearance |
| Macey, Eric N. | Notices of Appearance |
| Mangan, Kevin J. | Notices of Appearance |
| Marshall, John | Notices of Appearance |
| Marwil, Jeff J. | Notices of Appearance |
| McCord, Richard J., Esq | Notices of Appearance |
| McCormick, William | Notices of Appearance |
| Merola, Frank A. | Notices of Appearance |
| Mester, Joshua M. | Notices of Appearance |
| Millar, James | Notices of Appearance |
| Millar, James H. | Notices of Appearance |
| Miller, Nicholas M. | Notices of Appearance |
| Morgan, James E. | Notices of Appearance |
| Morgulas, Margreta M. | Notices of Appearance |
| Morris, John A. | Notices of Appearance |
| Murray, Daniel R. | Notices of Appearance |
| Nadeau, Christopher J. | Notices of Appearance |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Neff, David M. | Notices of Appearance |
| Neier, David | Notices of Appearance |
| Notis, James S. | Notices of Appearance |
| Novod, Gordon Z. | Notices of Appearance |
| Page, Mark | Notices of Appearance |
| Pasquale, Kenneth | Notices of Appearance |
| Patterson, Morgan L. | Notices of Appearance |
| Peterson, Lars A. | Notices of Appearance |
| Possinger, Paul V. | Notices of Appearance |
| Radasevich, Robert | Notices of Appearance |
| Reid, N. Neville | Notices of Appearance |
| Reid, Russell J. | Notices of Appearance |
| Reinthaler, Richard W. | Notices of Appearance |
| Roberts, Peter J. | Notices of Appearance |
| Rosner, David | Notices of Appearance |
| Rubin, Paul A. | Notices of Appearance |
| Saferstein, Jeffrey D. | Notices of Appearance |
| Sargent, Brandy A. | Notices of Appearance |
| Schultz, Ryan T. | Notices of Appearance |
| Schwartz, Jeffrey M. | Notices of Appearance |
| Shaw, Brian L. | Notices of Appearance |
| Shore, J. Christopher | Notices of Appearance |
| Sibley, Patrick | Notices of Appearance |
| Siddiqui, Peter A. | Notices of Appearance |
| Siegel, Stephen J. | Notices of Appearance |
| Silfen, Andrew I. | Notices of Appearance |
| Sklarsky, Charles B. | Notices of Appearance |
| Smith, Kevin C. | Notices of Appearance |
| Stepnowski Law Offices | Notices of Appearance |
| Stepnowski, Frank, Esq. | Notices of Appearance |
| Testa, Michael L. | Notices of Appearance |
| Thomas, Mark K. | Notices of Appearance |
| Todhunter, L. Judson | Notices of Appearance |
| Toof, Jackson D. | Notices of Appearance |
| Trofa, Jennifer A. | Notices of Appearance |
| Vandesteeg, Elizabeth B. | Notices of Appearance |
| VanDeventer, John D. | Notices of Appearance |
| Walsh, Kaitlin | Notices of Appearance |
| Warren, Matthew | Notices of Appearance |
| Waxman, Daniel I. | Notices of Appearance |
| Wiener, Monika S. | Notices of Appearance |
| Williams, Sean P. | Notices of Appearance |
| Wise, Jolene M. | Notices of Appearance |
| Wisotzkey, Samuel C. | Notices of Appearance |
| Wozniak, Peter J. | Notices of Appearance |
| Yardley, Thomas P. | Notices of Appearance |
| Zauber, Scott M. | Notices of Appearance |
| Zensky, David M. | Notices of Appearance |
| Aristeia Capital LLC | First Lien Bank Lenders |
| Bluecrest Capital Management (New York) LP | First Lien Bank Lenders |
| Drawbridge Special Opportunities Advisors LLC | First Lien Bank Lenders |
| Franklin Mutual Advisers LLC | First Lien Bank Lenders |
| FS Global Credit Opportunities Fund | First Lien Bank Lenders |
| FS Investment Corp. | First Lien Bank Lenders |
| FS Investment Corp. II | First Lien Bank Lenders |
| FS Investment Corp. III | First Lien Bank Lenders |
| GSO Capital Partners LP | First Lien Bank Lenders |
| H/2 Credit Manager LP | First Lien Bank Lenders |
| HG Vora Capital Management LLC | First Lien Bank Lenders |
| KKR Credit Advisors (US) LLC | First Lien Bank Lenders |
| Owl Creek Investments I LLC | First Lien Bank Lenders |
| Oz Special Master Fund Ltd. | First Lien Bank Lenders |
| Perry Capital LLC | First Lien Bank Lenders |
| Shaw Fishman Glantz & Towbin LLC | First Lien Bank Lenders |
| Silver Point Capital LP | First Lien Bank Lenders |
| Stroock & Stroock & Lavan LLP | First Lien Bank Lenders |
| Taconic Capital Advisors LP | First Lien Bank Lenders |
| Aurelius Capital Management LP | First Lien Noteholders |
| Brigade Capital Management LP | First Lien Noteholders |
| Co Moore LP | First Lien Noteholders |

| NAME SEARCHED | CATEGORY |
| --- | --- |
| DDJ Capital Management LLC | First Lien Noteholders |
| Elliott Management Corp. | First Lien Noteholders |
| Indianapolis High Yield Group | First Lien Noteholders |
| Kramer Levin Naftalis & Frankel LLP | First Lien Noteholders |
| Monarch Alternative Capital LP | First Lien Noteholders |
| Neal Gerber & Eisenberg LLP | First Lien Noteholders |
| Nomura Corporate Research & Asset Management | First Lien Noteholders |
| Oak Hill Advisors LP | First Lien Noteholders |
| Pacific Investment Management Co. LLC | First Lien Noteholders |
| Polygon Convertible Opportunity Master Fund | First Lien Noteholders |
| Polygon Distressed Opportunities Master Fund | First Lien Noteholders |
| Watershed Asset Management LLC | First Lien Noteholders |
| Whitebox Advisors LLC | First Lien Noteholders |
| Arrowgrass Capital Partners (US) LP | Ad Hoc Creditor Committee Members |
| BBT Capital Management LLC | Ad Hoc Creditor Committee Members |
| BBT Fund LP | Ad Hoc Creditor Committee Members |
| BBT Master Fund LP | Ad Hoc Creditor Committee Members |
| Bluemountain Capital Management LLC | Ad Hoc Creditor Committee Members |
| Carlson Dash LLC | Ad Hoc Creditor Committee Members |
| CFIP Ultra Master Fund Ltd. | Ad Hoc Creditor Committee Members |
| Drinker Biddle & Reath LLP | Ad Hoc Creditor Committee Members |
| Kidd, Douglas | Ad Hoc Creditor Committee Members |
| Meehancombs Global Credit Opportunities Master Fund LP | Ad Hoc Creditor Committee Members |
| Mintz Levin Cohn Ferris Lovsky & Popeo P.C. | Ad Hoc Creditor Committee Members |
| SB 4 CF LLC | Ad Hoc Creditor Committee Members |
| Trilogy Capital Management LLC | Ad Hoc Creditor Committee Members |
| Underlying Funds Trust-Relative Value-Lon/Short Debt Portfolio | Ad Hoc Creditor Committee Members |
| Xaia Investment Gmbh | Ad Hoc Creditor Committee Members |
| Aaron Group Inc. | Trade Payable |
| Accenture LLP | Trade Payable |
| Ads Alliance Data Systems Inc. | Trade Payable |
| AEG Live LLC | Trade Payable |
| Agilysys NV LLC | Trade Payable |
| AJ Brown Inc. | Trade Payable |
| American Hotel Register | Trade Payable |
| Arena Sports Marketing LLC | Trade Payable |
| Ariba Inc. | Trade Payable |
| Aristocrat Technologies Inc. | Trade Payable |
| Aruze Gaming America Inc. | Trade Payable |
| Ashrafi, Mohammad | Trade Payable |
| Atlantic City Alliance Inc. (AKA ACA) | Trade Payable |
| Austin General Contracting | Trade Payable |
| Bally Gaming Inc. | Trade Payable |
| Bell Trans Charter Limousine | Trade Payable |
| Blue Coach Inc. | Trade Payable |
| Bombard Electric | Trade Payable |
| Booking.com BV | Trade Payable |
| C3 Presents LLC | Trade Payable |
| Casino Control Fund | Trade Payable |
| Casino Tours & Charters Inc. | Trade Payable |
| Certegy Check Services | Trade Payable |
| Chicago Entertainment Tour | Trade Payable |
| Copy Mor  Inc. | Trade Payable |
| DCR Workforce Inc. | Trade Payable |
| Detroit Labs LLC | Trade Payable |
| Digital Instinct LLC | Trade Payable |
| New Jeresey Division of Taxation | Trade Payable |
| Doerle Food Services Inc. | Trade Payable |
| Ecolab Inc. | Trade Payable |
| EMC Corp. | Trade Payable |
| Express Tours Inc. | Trade Payable |
| Farmers Seafood Co. | Trade Payable |
| Fidelity National Information Services Inc. | Trade Payable |
| Fishnet Security Inc. | Trade Payable |
| Franklin Press Inc. | Trade Payable |
| Full Service Systems Corp. | Trade Payable |
| G2 Graphic Services Inc. | Trade Payable |
| Gaming Partners International USA | Trade Payable |
| Generic Solutions Inc. | Trade Payable |
| Gilchrist & Soames Inc. | Trade Payable |

| NAME SEARCHED | CATEGORY |
|---|---|
| Global Water Techology Inc. | Trade Payable |
| Gold Coast Promotions Inc. | Trade Payable |
| Grainger Inc. | Trade Payable |
| GTech USA LLC | Trade Payable |
| Hardins Sysco Memphis | Trade Payable |
| IBS Software Services Americas | Trade Payable |
| IGT | Trade Payable |
| Insight Direct USA Inc. | Trade Payable |
| Interblock USA LC | Trade Payable |
| International Business Machine | Trade Payable |
| International Golf Maintenance | Trade Payable |
| International Technologies & ID Tech | Trade Payable |
| JFC International | Trade Payable |
| Konami Gaming Inc. | Trade Payable |
| Lam, Wai Tak | Trade Payable |
| Lamar Co. | Trade Payable |
| Lambourne Environmental Diving Service | Trade Payable |
| Las Vegas Color Graphics Inc. | Trade Payable |
| Lighthouse Signal Systems LLC | Trade Payable |
| Microstrategy Services Corp. | Trade Payable |
| Mu Sigma | Trade Payable |
| Nebraska Furniture Mart | Trade Payable |
| Next Page Inc. | Trade Payable |
| NIIT Technologies Inc. | Trade Payable |
| Nor1 Inc. | Trade Payable |
| Ocean Providence Las Vegas LLC | Trade Payable |
| Oracle America Inc. | Trade Payable |
| Pepsi Bottling Group | Trade Payable |
| Pricewaterhousecoopers LLP | Trade Payable |
| Q Foods | Trade Payable |
| Revolution Analytics Inc. | Trade Payable |
| Riverpoint Solutions Group LLC | Trade Payable |
| Royal Cyber Inc. | Trade Payable |
| RR Donnelley | Trade Payable |
| Simplex Grinnell LP | Trade Payable |
| Sonifi Solutions Inc. | Trade Payable |
| Standard Textile Co. Inc. | Trade Payable |
| Starbucks Coffee Co. | Trade Payable |
| Starkman General Product Inc. (DBA Starkman Distributors) | Trade Payable |
| Mississippi State Tax | Trade Payable |
| Symantec | Trade Payable |
| Take Care Health Systems Inc. | Trade Payable |
| TCS America Inc. | Trade Payable |
| Teleperformance USA | Trade Payable |
| Teradata Corp. | Trade Payable |
| Printer Inc., The | Trade Payable |
| TN Ward Co. | Trade Payable |
| Tunica County Tax Collector | Trade Payable |
| Ultimate Jetcharters Inc. | Trade Payable |
| United Tote Co. | Trade Payable |
| US Foodservice | Trade Payable |
| US Foodservice Las Vegas Division | Trade Payable |
| Western Conference of Teamsters | Trade Payable |
| Wirtz Beverage Nevada Inc. | Trade Payable |
| WMS Gaming Inc. | Trade Payable |
| Xerox Corp. | Trade Payable |
| Yahoo Accounts Receivables | Trade Payable |
| Zeng, Qing Xin | Trade Payable |
| Ainsworth Game Technology Ltd. | Schedule D |
| Aristocrat Technologies Inc. | Schedule D |
| Bally Gaming & Systems | Schedule D |
| Bally Technologies Inc. | Schedule D |
| Bank of America | Schedule D |
| Bank of America NA | Schedule D |
| Caesars Growth Baltimore Fee LLC | Schedule D |
| Caesars Growth Partners LLC | Schedule D |
| Caesars Growth PH Fee LLC | Schedule D |
| Caesars Growth PH LLC | Schedule D |
| Clark County (NV) | Schedule D |
| Credit Suisse | Schedule D |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Credit Suisse AG | Schedule D |
| Danversbank | Schedule D |
| Deere Credit Inc. | Schedule D |
| Delaware Trust Co. | Schedule D |
| Eagle America LLC | Schedule D |
| General Electric Credit Corp. | Schedule D |
| Hatchett Hospitality | Schedule D |
| Hospitality Network LLC | Schedule D |
| IBM Credit LLC | Schedule D |
| IGT | Schedule D |
| Kenco Equipment Lease Co. | Schedule D |
| Konami Gaming Inc. | Schedule D |
| Minibar North America Inc. | Schedule D |
| NFS Leasing Inc. | Schedule D |
| People's United Bank | Schedule D |
| Performance Contracting Inc. | Schedule D |
| PNC Equipment Finance LLC | Schedule D |
| TCF Equipment Finance Inc. | Schedule D |
| Textron Financial Corp. | Schedule D |
| UMB Bank | Schedule D |
| US Bank NA | Schedule D |
| Wells Fargo Bank NA | Schedule D |
| Wells Fargo Financial Leasing Inc. | Schedule D |
| Wilmington Savings | Schedule D |
| Wilmington Savings Fund Society | Schedule D |
| WMS Gaming Inc. | Schedule D |
| Yesco LLC | Schedule D |
| AIA Northern Nevada | Schedules E&F |
| Alcoholic Beverage Control | Schedules E&F |
| Alcoholic Beverage Control Division | Schedules E&F |
| Arizona Department of Economic Security | Schedules E&F |
| Arizona Department of Revenue | Schedules E&F |
| Atlantic City, City of (NJ) | Schedules E&F |
| Biloxi Health Department (MS) | Schedules E&F |
| Biloxi, City of (MS) | Schedules E&F |
| Boone County Fiscal Court (KY) | Schedules E&F |
| Bossier City Parish Sales (LA) | Schedules E&F |
| Bossier City, City of (LA) | Schedules E&F |
| Bossier Parish (LA) | Schedules E&F |
| Bossier Parish Police Jury (LA) | Schedules E&F |
| Bossier Parish School Board (LA) | Schedules E&F |
| Bossier Parish Sheriff, Bossier Parish (LA) | Schedules E&F |
| Bossier Sheriff's Office (LA) | Schedules E&F |
| Boulder City, City of (NV) | Schedules E&F |
| Caddo Bossier Association for Retarded Citizens | Schedules E&F |
| Caddo Parrish Sheriffs Office (LA) | Schedules E&F |
| California Controller, State of | Schedules E&F |
| California Employment Development Department, State of | Schedules E&F |
| California Nevada Section American Water Works Association | Schedules E&F |
| California, State of | Schedules E&F |
| Canada Revenue Agency | Schedules E&F |
| Carson City Health & Human Services | Schedules E&F |
| Carson City Treasurer (NV) | Schedules E&F |
| Casino Control Fund | Schedules E&F |
| Casino Reinvestment | Schedules E&F |
| Casino Reinvestment Development Authority | Schedules E&F |
| Casino Revenue Fund | Schedules E&F |
| Chester, City of (PA) | Schedules E&F |
| Cincinnati, City of (OH) | Schedules E&F |
| Clark County (IL) | Schedules E&F |
| Clark County Assessor  (IL) | Schedules E&F |
| Clark County Auditor  (IL) | Schedules E&F |
| Clark County Business License  (IL) | Schedules E&F |
| Clark County Clerk  (IL) | Schedules E&F |
| Clark County Clerk's Office  (IL) | Schedules E&F |
| Clark County Department of Business License  (IL) | Schedules E&F |
| Clark County Treasurer  (IL) | Schedules E&F |
| Clark County Treasurers (IL) | Schedules E&F |
| Clay County (MO) | Schedules E&F |
| Clay County Treasurer (MO) | Schedules E&F |

| NAME SEARCHED | CATEGORY |
|---|---|
| Cleveland Central Collection Agency | Schedules E&F |
| Connecticut Department of Labor | Schedules E&F |
| Connecticut Department of Revenue | Schedules E&F |
| Council Bluffs, City of (IA) | Schedules E&F |
| CRDA Special Improvement | Schedules E&F |
| Delaware Division of Revenue | Schedules E&F |
| Delaware, State of | Schedules E&F |
| District of Columbia, Government of | Schedules E&F |
| Division of Gaming | Schedules E&F |
| Douglas County Finance Department (IL) | Schedules E&F |
| Douglas County Sheriff (IL) | Schedules E&F |
| Douglas County Sheriffs (IL) | Schedules E&F |
| Douglas County Treasurer (IL) | Schedules E&F |
| Employment Tax Specialists Inc. | Schedules E&F |
| Federal Communications Commission | Schedules E&F |
| Federal Communications Commission | Schedules E&F |
| Florida Department of Revenue | Schedules E&F |
| Floyd County Treasurer (IN) | Schedules E&F |
| Frankford Township (NJ) | Schedules E&F |
| Gaming Enforcement Division | Schedules E&F |
| Georgia Department of Labor | Schedules E&F |
| Georgia Department of Revenue | Schedules E&F |
| Haddon Township, Board of Education (NJ) | Schedules E&F |
| Hammond Port Authority (IN) | Schedules E&F |
| Hammond, City of (IN) | Schedules E&F |
| Harrison County Environmental Health (MS) | Schedules E&F |
| Harrison County Tax Collector (MS) | Schedules E&F |
| Harrison County Treasurer (MS) | Schedules E&F |
| Hawaii Department of Taxation | Schedules E&F |
| Henderson, City of (NV) | Schedules E&F |
| Hinds County Justice Court | Schedules E&F |
| Horseshoe Foundation of Floyd | Schedules E&F |
| Idaho Department of Labor | Schedules E&F |
| Idaho State Tax Commission | Schedules E&F |
| Illinois Department of Employment Security | Schedules E&F |
| Illinois Department of Revenue | Schedules E&F |
| Illinois Gaming Board | Schedules E&F |
| Illinois Liquor Control Commission | Schedules E&F |
| Illinois Secretary of State | Schedules E&F |
| Indiana Alcohol & Tobacco Commission | Schedules E&F |
| Indiana Department of Gaming Research | Schedules E&F |
| Indiana Department of Homeland Security | Schedules E&F |
| Indiana Department of Natural Resources | Schedules E&F |
| Indiana Department of Revenue | Schedules E&F |
| Indiana Department of Workforce Development | Schedules E&F |
| Indiana Gaming Commission | Schedules E&F |
| Indiana, State of | Schedules E&F |
| Internal Revenue | Schedules E&F |
| Internal Revenue Service | Schedules E&F |
| Internal Revenue Service   Msc | Schedules E&F |
| Internal Revenue Service Automated Collection System | Schedules E&F |
| Internal Revenue Services | Schedules E&F |
| Iowa Department of Agriculture | Schedules E&F |
| Iowa Department of Revenue | Schedules E&F |
| Iowa Department of Revenue & Finance | Schedules E&F |
| Iowa Division of Public Service | Schedules E&F |
| Iowa Gaming Association | Schedules E&F |
| Iowa Gaming Commission | Schedules E&F |
| Iowa Racing & Gaming Commission | Schedules E&F |
| Iowa Treasurer, State of | Schedules E&F |
| Iowa West Racing Association | Schedules E&F |
| Iowa West Racing Association, Nonprofit Corporation | Schedules E&F |
| Iowa Workforce Development | Schedules E&F |
| Jersey City Employment | Schedules E&F |
| Joliet, City of (IL) | Schedules E&F |
| Kansas City Taxi LLC | Schedules E&F |
| Kansas City, City of (MO) | Schedules E&F |
| Kansas Department of Revenue - Withholding Tax | Schedules E&F |
| Kentucky Department of Revenue | Schedules E&F |
| Kentucky Education & Workforce Development | Schedules E&F |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Kentucky State Treasurer | Schedules E&F |
| Kentucky Unemployment Insurance Fund Division of Unemployment | Schedules E&F |
| Kentucky, Commonwealth of | Schedules E&F |
| Keystone Collections Group eFile | Schedules E&F |
| Lake County Health Department | Schedules E&F |
| Lake County Treasurer | Schedules E&F |
| Louisiana Board of Massage | Schedules E&F |
| Louisiana Department of | Schedules E&F |
| Louisiana Department of Agriculture & Forestry Division Of Weights & Measures | Schedules E&F |
| Louisiana Department of Motor Vehicles | Schedules E&F |
| Louisiana Department of Public Safety & Corrections | Schedules E&F |
| Louisiana Department of Revenue | Schedules E&F |
| Louisiana Department of Revenue & Taxation | Schedules E&F |
| Louisiana Gaming Control Board | Schedules E&F |
| Louisiana Horseman Benevolent | Schedules E&F |
| Louisiana Office of Alcohol & Tobacco Control | Schedules E&F |
| Louisiana Quarter Horse Association | Schedules E&F |
| Louisiana State Association of School Administrators | Schedules E&F |
| Louisiana State Police | Schedules E&F |
| Louisiana State Racing | Schedules E&F |
| Louisiana State Treasurer | Schedules E&F |
| Louisiana Tax Commission | Schedules E&F |
| Louisiana Thoroughbred Breeders Association | Schedules E&F |
| Louisiana Workforce Commission | Schedules E&F |
| Louisiana, State of | Schedules E&F |
| New Orleans Department of Health & Hospitals | Schedules E&F |
| Madison Parish Chamber of Commerce (LA) | Schedules E&F |
| Madison Parish School Board (LA) | Schedules E&F |
| Madison Parish Sherrifs Department (LA) | Schedules E&F |
| Maryland Comptroller | Schedules E&F |
| Maryland Department of Assessment & Taxation | Schedules E&F |
| Maryland Unemployment Insurance Fund | Schedules E&F |
| Massac County (IL) | Schedules E&F |
| Massachusetts  Department of Revenue | Schedules E&F |
| Massachusetts Labor & Workforce Development | Schedules E&F |
| Massachusetts, Commonwealth of | Schedules E&F |
| McCracken County Tax (KY) | Schedules E&F |
| Metropolis, City of (IL) | Schedules E&F |
| Michigan Department of Treasury | Schedules E&F |
| Michigan Unemployment Insurance Agency | Schedules E&F |
| Minnesota Department of | Schedules E&F |
| Minnesota Department of Revenue | Schedules E&F |
| Minnesota Unemployment Insurance Customer Service | Schedules E&F |
| Mississippi Department of | Schedules E&F |
| Mississippi Department of Employment Security | Schedules E&F |
| Mississippi Department of Revenue | Schedules E&F |
| Mississippi Gaming & Hospitality Association | Schedules E&F |
| Mississippi Gaming Association | Schedules E&F |
| Mississippi Gaming Commission | Schedules E&F |
| Mississippi Office of Revenue | Schedules E&F |
| Mississippi State Tax | Schedules E&F |
| Mississippi State Tax Commission | Schedules E&F |
| Mississippi State Tax Commission Levy Section | Schedules E&F |
| Mississippi, State of | Schedules E&F |
| Missouri Department of Health | Schedules E&F |
| Missouri Department of Revenue | Schedules E&F |
| Missouri Director Of Revenue | Schedules E&F |
| Missouri Division of Employment Security | Schedules E&F |
| Missouri Gaming Association | Schedules E&F |
| Missouri Gaming Commission | Schedules E&F |
| Missouri State Treasurer | Schedules E&F |
| Missouri, State of | Schedules E&F |
| Nevada Department of Agriculture | Schedules E&F |
| Nevada Department of Motor Vehicles | Schedules E&F |
| Nevada Department of Motor Vehicles & Public Safety | Schedules E&F |
| Nevada Department of Motor Vehicles | Schedules E&F |
| Nevada Department of Taxation | Schedules E&F |
| Nevada Department of Transportation | Schedules E&F |
| Nevada Department Of, State of | Schedules E&F |
| Nevada Division of State Lands | Schedules E&F |

| NAME SEARCHED | CATEGORY |
|---|---|
| Nevada Division of Environmental Protection | Schedules E&F |
| Nevada Division of Health | Schedules E&F |
| Nevada Employment Security Division | Schedules E&F |
| Nevada Gaming Commission | Schedules E&F |
| Nevada Gaming Control | Schedules E&F |
| Nevada Gaming Control Board | Schedules E&F |
| Nevada OSHA Mechanical Unit, State of | Schedules E&F |
| Nevada State Gaming Control Board | Schedules E&F |
| Nevada State Health Division | Schedules E&F |
| Nevada, State of | Schedules E&F |
| New Albany, City of (IN) | Schedules E&F |
| New Jersey Department of Labor & Workforce | Schedules E&F |
| New Jersey Department of Treasury | Schedules E&F |
| New Jersey Division of Taxation | Schedules E&F |
| New Jersey Division of Revenue | Schedules E&F |
| New Jersey Division of Taxation, State of | Schedules E&F |
| New Jersey Lottery | Schedules E&F |
| New Jersey Treasurer | Schedules E&F |
| New Jersey, State of | Schedules E&F |
| New York City Department of Finance | Schedules E&F |
| New York Department of Taxation & Finance, State of | Schedules E&F |
| New York Tax Department, Processing Unit, State of | Schedules E&F |
| New York Tax Department, State of | Schedules E&F |
| North Carolina Department of Commerce | Schedules E&F |
| North Carolina Department of Revenue | Schedules E&F |
| North Kansas City, City of (MO) | Schedules E&F |
| Office of State Fire Marshal | Schedules E&F |
| Ohio Department of Job & Family Services | Schedules E&F |
| Ohio Department of Taxation | Schedules E&F |
| Ontario Alcohol & Gaming Commission | Schedules E&F |
| Paducah, City of (KY) | Schedules E&F |
| Passaic County Police (NJ) | Schedules E&F |
| Pennsylvania Department of Labor & Industry | Schedules E&F |
| Pennsylvania Department of Revenue | Schedules E&F |
| Pennsylvania Gaming Control Board | Schedules E&F |
| Pennsylvania State, The | Schedules E&F |
| Pennsylvania, Commonwealth of | Schedules E&F |
| Philiadelphia Department of Revenue, City of (PA) | Schedules E&F |
| Pleasantville, City of (NJ) | Schedules E&F |
| Pottawattamie County Treasurer (IA) | Schedules E&F |
| Regional Tax Agency | Schedules E&F |
| Reno, City of (NV) | Schedules E&F |
| Reno-Tahoe Airport Authority | Schedules E&F |
| Rhode Island Division Of Taxation | Schedules E&F |
| Southern Nevada Health District | Schedules E&F |
| State Finance Co. of Metropolis | Schedules E&F |
| Tennessee Department Of Revenue | Schedules E&F |
| Tennessee Department of Workforce & Development | Schedules E&F |
| Texas Workforce Commission | Schedules E&F |
| Thomson Tax & Professional | Schedules E&F |
| Tunica County Health Department (MS) | Schedules E&F |
| Tunica County Tax Assessor (MS) | Schedules E&F |
| Tunica County Tax Collector (MS) | Schedules E&F |
| United States Coast Guard | Schedules E&F |
| United States Department of Treasury | Schedules E&F |
| United States Department of Treasury - Financial Management Service | Schedules E&F |
| United States Treasurer | Schedules E&F |
| United States Treasury | Schedules E&F |
| Utah Department of Workforce Services | Schedules E&F |
| Utah Tax Commission, State of | Schedules E&F |
| Virginia Department Of Taxation | Schedules E&F |
| Washoe County Airport Authority (NV) | Schedules E&F |
| Washoe County District Health Department (NV) | Schedules E&F |
| Washoe County Health Department (NV) | Schedules E&F |
| Washoe County Treasurer (NV) | Schedules E&F |
| Wells Fargo Financial Leasing | Schedules E&F |
| West Virginia Tax Department, State of | Schedules E&F |
| West Virginia, State of | Schedules E&F |
| Whittlesea Checker Taxi Inc. | Schedules E&F |
| Will County Health Fund | Schedules E&F |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Will County Treasurer | Schedules E&F |
| Wisconsin Department Of Revenue 5-77 | Schedules E&F |
| 1-2-3-4-5 Inc. | Schedule G |
| Swarovski | Schedule G |
| 1263343 Alberta Inc. | Schedule G |
| Enerjet | Schedule G |
| 2 Left of Center | Schedule G |
| 21C Museum Hotel | Schedule G |
| 24 Seven Productions | Schedule G |
| 29 McCarran Center LC | Schedule G |
| 2Bella Inc. | Schedule G |
| 3 Kings Transportation | Schedule G |
| 3535 LV Newco LLC | Schedule G |
| 3G Productions Inc. | Schedule G |
| 495 Productions | Schedule G |
| 506 Phelps Holdings LLC | Schedule G |
| Residence Inn Cincinnati | Schedule G |
| A Large Dog LLC | Schedule G |
| A Savannah Nite Limousine | Schedule G |
| A Touch of Luck | Schedule G |
| A.Esposito Inc | Schedule G |
| A.J. Brown Inc. | Schedule G |
| A2B Consulting | Schedule G |
| ABA Mavericks Pro Basketball | Schedule G |
| Abbott Communications Group | Schedule G |
| ABM Janitorial Services North Central Inc. | Schedule G |
| ABSG Consulting Inc. | Schedule G |
| Abuan Gaming LLC | Schedule G |
| AC Mechanical LLC | Schedule G |
| AC Nightlife LLC | Schedule G |
| Dusk | Schedule G |
| Academy Express LLC | Schedule G |
| Academy Bus | Schedule G |
| Accesso LLC | Schedule G |
| Ace Data Storage | Schedule G |
| Ace Metal Refinishers Inc. | Schedule G |
| Ace Metal Refishers Inc. | Schedule G |
| ACI Gift Cards Inc. | Schedule G |
| Act Now Productions LLC | Schedule G |
| Saatchi & Saatchi's North America | Schedule G |
| Action Packed Gaming Products Inc. | Schedule G |
| Active Mobility Scooterbug LLC | Schedule G |
| Acuity Specialty Products Inc. | Schedule G |
| Acxiom Corp. | Schedule G |
| Addi, Linda | Schedule G |
| Promenade Deck Fashions | Schedule G |
| Admarketplace.Com | Schedule G |
| Adobe System Inc. | Schedule G |
| Adobe Systems Inc. | Schedule G |
| Adrenaline Force Amusements LLC | Schedule G |
| Advance Coating Solutions Co. | Schedule G |
| Advance Food Co. Inc. | Schedule G |
| Advance Pierre Food Co. Inc. | Schedule G |
| Advanced Electrical & Data Services LLC | Schedule G |
| Advanced Fryer Solutions LLC | Schedule G |
| Advanced Hood Cleaning Corp. | Schedule G |
| Advanced Hydraulic Systems Inc. | Schedule G |
| AdvancePierre Foods Inc. | Schedule G |
| Advantage Inc. | Schedule G |
| Advantage Promotional Systems Inc. | Schedule G |
| AECSoft USA Inc. | Schedule G |
| AEG | Schedule G |
| AEG Kansas City Arena LLC | Schedule G |
| AEG Live Las Vegas | Schedule G |
| Aepostio Inc. | Schedule G |
| Aerospace & Agricultural Implement Workers of America | Schedule G |
| Aetna Inc. | Schedule G |
| Affiliate Computer Services Inc. | Schedule G |
| Affiliated FM Insurance Co. | Schedule G |
| Agar LLC | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| AGC Austin General Contracting Inc. | Schedule G |
| AGC Inc. | Schedule G |
| Agilysys | Schedule G |
| Agilysys Inc. | Schedule G |
| Agrileum Environmental Services | Schedule G |
| Air Filter Engineers | Schedule G |
| Airgas-Mid South Inc. | Schedule G |
| Airwave Productions Inc. | Schedule G |
| Sherpa Pictures | Schedule G |
| Ajillion Games LLC | Schedule G |
| Ak-Chin Indian Community | Schedule G |
| Ak-Chin Indian Community Council | Schedule G |
| Alan Enterprises Ltd. | Schedule G |
| Alante | Schedule G |
| Frankfort Limousines | Schedule G |
| Albritton, Lisa Lee | Schedule G |
| Aldrich,  John Brett | Schedule G |
| Aldrich, Jackie | Schedule G |
| Alfred Dunhill LLC | Schedule G |
| ALG Viajes Mexico S. De R.L. De C.V. | Schedule G |
| All American Grease Cos. | Schedule G |
| All Star Chevrolet | Schedule G |
| All Star Premium Product Inc. | Schedule G |
| All Star Incentive Marketing | Schedule G |
| Allen Commercial Cleaning Services LLC | Schedule G |
| Allied Phone | Schedule G |
| Allin Interactive | Schedule G |
| Allstar Fire Equipment | Schedule G |
| Alternate Power Inc. | Schedule G |
| Alteryx Inc. | Schedule G |
| AM 590 96.1 Fm K-Tahoe | Schedule G |
| Ambius LLC | Schedule G |
| Amenity Elite LLC | Schedule G |
| American Document Destruction Inc. | Schedule G |
| American Express | Schedule G |
| American Express Co./Global Merchant Services | Schedule G |
| American Fence Co. Inc. | Schedule G |
| American Fiber Systems Inc. | Schedule G |
| American Hotel & Lodging Educational Institute | Schedule G |
| American Lift & Sign | Schedule G |
| American Lift & Sign Service | Schedule G |
| American Log Restoration Inc. | Schedule G |
| American Society of Composers Authors & Publishers | Schedule G |
| American Technology Corp. (Omega ATC) | Schedule G |
| American Teletimer Corp. | Schedule G |
| AM-West Entertainment LLC | Schedule G |
| Anchor Packaging Inc. | Schedule G |
| Ancient Creations Inc. | Schedule G |
| Anderson & Shah Roofing Inc. | Schedule G |
| Anderson Direct & Digital | Schedule G |
| Anderson Direct Marketing | Schedule G |
| Anderson Security Agency LLC | Schedule G |
| Anderson, Billy | Schedule G |
| Andre Thierry Band | Schedule G |
| ANE Productions Inc. | Schedule G |
| Angsupatikul, Meechai | Schedule G |
| Anjaneya Hospitality LLC | Schedule G |
| Anna Graceman LLC | Schedule G |
| Annie's Euro Bakery | Schedule G |
| Another Way of Life LLC | Schedule G |
| A.W.O.L. | Schedule G |
| Anox Fire Protection Services LLC | Schedule G |
| Answer Media LLC | Schedule G |
| Anthem Landscape & Design LLC | Schedule G |
| Aon Risk Services West | Schedule G |
| Apache Greyhound Park | Schedule G |
| Appcelerator Inc. | Schedule G |
| Appetizers & Inc. | Schedule G |
| Appetizers & Inc. | Schedule G |
| Apple Vending & Amusements | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Applied Materials Technologies Inc. | Schedule G |
| Applied Predictive Technologies Inc | Schedule G |
| Aprimo Marketing Studio 8.7 Mrm | Schedule G |
| Aquahealth Inc. | Schedule G |
| Aquitas | Schedule G |
| Aramark Sports & Entertainment LLC | Schedule G |
| Aramark Uniform Services | Schedule G |
| Arapahoe Park | Schedule G |
| ARC Hospitality TRS Baltimore LLC | Schedule G |
| ARC Weld Inc. | Schedule G |
| Arenacross | Schedule G |
| Aristotle International Inc. | Schedule G |
| Armstrong Cleaners Inc. | Schedule G |
| Armstrong, Larry | Schedule G |
| Major Move Entertainment | Schedule G |
| Arnold, Katherine | Schedule G |
| Aromasys/Brandaroma USA | Schedule G |
| Arrow Global Asset Disposition Inc. | Schedule G |
| Arroweye Solutions Inc. | Schedule G |
| Art of Music | Schedule G |
| Artistco | Schedule G |
| Arup Ltd. | Schedule G |
| Aruze Department America Inc. | Schedule G |
| Aruze_Pds Gaming | Schedule G |
| Ascendum | Schedule G |
| Ascendum Infrastructure Management Solutions | Schedule G |
| Ashley Red LLC | Schedule G |
| Ashrafi, Mohammad | Schedule G |
| Dynamic Minds Consulting | Schedule G |
| Astro Ford of Mississippi | Schedule G |
| At Your Service Event Planning LLC | Schedule G |
| Atara Tours | Schedule G |
| ATC Indoor Das LLC | Schedule G |
| A-Tec Recycling Inc. | Schedule G |
| Atkinson, Joseph | Schedule G |
| Atlantic City Ambassador LLC | Schedule G |
| Atlantic City Coin & Slot Service Co., Inc. | Schedule G |
| Atlantic City Express Service LLC | Schedule G |
| Atlanticare Health Plans Inc. | Schedule G |
| Atlanticare Regional Medical Center | Schedule G |
| Atlas Produce LLC | Schedule G |
| Atronic Americas LLC | Schedule G |
| Attack Research LLC | Schedule G |
| Aura-Soma Products Ltd. | Schedule G |
| Aurora Tent & Awning Inc. | Schedule G |
| Austin General Contracting Inc. | Schedule G |
| Automotive Marketing Consultants Inc. | Schedule G |
| Avanti Limousine Ltd. | Schedule G |
| Aviana Global Technologies Inc. | Schedule G |
| Avis Budget Car Rental LLC | Schedule G |
| Avis Rent A Car System, Inc. | Schedule G |
| Axis Group LLC | Schedule G |
| Axxis Sports & Entertainment LLC | Schedule G |
| Azuma, Sarina | Schedule G |
| Backbar USA | Schedule G |
| Backside Benevolence Fund Inc. | Schedule G |
| Bailey, Chadwick Martin | Schedule G |
| Balancing Act TV LLC, The | Schedule G |
| Bally's by Night | Schedule G |
| Balmer, David | Schedule G |
| Baltimore Hotel Corp./Hilton Baltimore | Schedule G |
| Baluma S.A. | Schedule G |
| Barbre Consulting Inc. | Schedule G |
| Barclays Bank Delaware | Schedule G |
| Barloworld Handling | Schedule G |
| Bartech System International Inc. | Schedule G |
| Bartley Operation | Schedule G |
| Base Entertainment | Schedule G |
| Bass Pro Shops | Schedule G |
| BDC Consultants | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| BDJVentures LLC | Schedule G |
| Be Henderson | Schedule G |
| Bean & Stout Inc. | Schedule G |
| Bear Claw Construction Management LLC | Schedule G |
| Bear Communications Inc. | Schedule G |
| Beat Advisory, The | Schedule G |
| Beatclan Inc. | Schedule G |
| Bedspreads of Nevada | Schedule G |
| Beecher Carlson Holdings Inc. | Schedule G |
| Beecher Carlson Insurance Services LLC | Schedule G |
| Bellator Sport Worldwide LLC | Schedule G |
| BellSouth Telecommunications Inc. | Schedule G |
| AT&T Southeast | Schedule G |
| Bender Graphics Inc. | Schedule G |
| Bender Inc. | Schedule G |
| Bensussen Deutsch & Associates | Schedule G |
| BD&A | Schedule G |
| Bentley Services LLC | Schedule G |
| Executive Las Vegas Limousines | Schedule G |
| Bentley, Dierks | Schedule G |
| Berenstein, Scott | Schedule G |
| Bernini Inc. | Schedule G |
| Berry Plastics Corp. | Schedule G |
| Berry Plastics Corp. | Schedule G |
| BestAgency | Schedule G |
| Beta Breakers | Schedule G |
| Betabreakers | Schedule G |
| BG Media LLC | Schedule G |
| BH Skating Parks LLC | Schedule G |
| BIC Graphic USA | Schedule G |
| Big Bad Wolf | Schedule G |
| Bill Jacobs Joliet LLC | Schedule G |
| Billiards International | Schedule G |
| Biloxi Coast Management Inc. | Schedule G |
| Birmingham Race Course | Schedule G |
| Black Kennel | Schedule G |
| Blackboard Inc. | Schedule G |
| Blackstone Real Estate Special Situations Advisors LLC | Schedule G |
| Blodie Entertainment LLC | Schedule G |
| Blue Corner LLC | Schedule G |
| Blue Rhino | Schedule G |
| Blue Rooster Inc. | Schedule G |
| Blue Sky Marketing Group | Schedule G |
| Blue Wolf Group LLC | Schedule G |
| Bluesource Inc. | Schedule G |
| Bluff City Council (IA) | Schedule G |
| Blum, Ron | Schedule G |
| BMW Constructors Inc. | Schedule G |
| Board of Levee Commissioners For The Yazoo-Mississippi | Schedule G |
| Bobbio, Luciano | Schedule G |
| Boc's Greyhounds Inc. | Schedule G |
| Boeckenstedt Kennel | Schedule G |
| Bolingbrook Golf Club | Schedule G |
| Bolton-St. Johns LLC | Schedule G |
| Bonnie Speed Logistics | Schedule G |
| Bonning, Geoffrey | Schedule G |
| Bookit.Com | Schedule G |
| Borges USA | Schedule G |
| Boss Hugo Boss | Schedule G |
| Bottlehood Inc. | Schedule G |
| Bourbon Fixx | Schedule G |
| Bowder, Steve | Schedule G |
| BPI | Schedule G |
| BPI Technology Inc. | Schedule G |
| Brainjuicer Group PLC | Schedule G |
| Bramahll Engineering & Surveying Co. Inc. | Schedule G |
| Bramezza, Ilaria Dr. | Schedule G |
| Brand Aroma | Schedule G |
| Aromasys | Schedule G |
| Brand Concessions LLC | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Brandstand Inc. | Schedule G |
| Osurv | Schedule G |
| Bribor LLC | Schedule G |
| Brickman Group Ltd. LLC, The | Schedule G |
| Briggs Equipment | Schedule G |
| Bright, Jessica | Schedule G |
| Brightedge Technologies | Schedule G |
| Briglia, Thomas E. | Schedule G |
| Photographics | Schedule G |
| Brink's U.S. | Schedule G |
| Brink's Inc. | Schedule G |
| Brinks U.S. | Schedule G |
| British Broadcasting Corp. | Schedule G |
| Broadbent & Associates Inc. | Schedule G |
| Broadcast Music Inc. | Schedule G |
| Brock Enterprise LLC | Schedule G |
| Broderick Data Systems | Schedule G |
| Brogan Landscaping Inc. | Schedule G |
| Brokers Worldwide | Schedule G |
| Brooks Brothers | Schedule G |
| Brown Productions LLC | Schedule G |
| Brown United Inc. | Schedule G |
| Brown, Jay | Schedule G |
| Browne Halco Inc. | Schedule G |
| Bruce Clay Inc. | Schedule G |
| Bruns, Gene P. | Schedule G |
| Brutally Honest Inc. | Schedule G |
| Buca Di Beppo USA LLC | Schedule G |
| Buckhead Beef Northeast | Schedule G |
| Budget Rent A Car System Inc. | Schedule G |
| Building Keepers Inc. | Schedule G |
| Bulldog Drummond Inc. | Schedule G |
| Bullhead City Clinic Corp. | Schedule G |
| Burning Bright Productions | Schedule G |
| Burry Foods | Schedule G |
| Butts In Seats LLC | Schedule G |
| Buyers Edge | Schedule G |
| BZ Clarity Tent Sub LLC | Schedule G |
| Base Entertainment | Schedule G |
| C Lazy G Enterprises LLC | Schedule G |
| C&R Vip Inc. | Schedule G |
| C.H. Robinson Worldwide Inc | Schedule G |
| C.W. Brown Inc. | Schedule G |
| C3 Presents | Schedule G |
| CA Inc. | Schedule G |
| Cabo Wabo Enterprises | Schedule G |
| Caesars Linq LLC | Schedule G |
| Cain, Michael W. | Schedule G |
| Calero | Schedule G |
| Calumet College of St. Joseph | Schedule G |
| Camasmie, Daisy | Schedule G |
| Cambrian Services LLC | Schedule G |
| Camuto Group | Schedule G |
| Candle Lamp Co. LLC | Schedule G |
| Candles By Fire Fly | Schedule G |
| Art & Crystal | Schedule G |
| Candour Associates LLC | Schedule G |
| Canyon Creative & Design Inc. | Schedule G |
| Capella Pedregal | Schedule G |
| Capitol Meat | Schedule G |
| Carbon Disclosure Project (North America) Inc. | Schedule G |
| Cardinal Carryor Inc. | Schedule G |
| Cargill | Schedule G |
| Cargill Meat Solutions | Schedule G |
| Carina | Schedule G |
| Carlisle, Calvin | Schedule G |
| Crown Vehicle Detailing | Schedule G |
| Carlos Suarez Regency Talent | Schedule G |
| Carmen | Schedule G |
| Cartier North America | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Caruso Advisory Services LLC | Schedule G |
| Cashman Photo Enterprises of Nevada | Schedule G |
| Casinfo LLC | Schedule G |
| Casino Careers LLC | Schedule G |
| Casino FM Solutions | Schedule G |
| Casino Job Center | Schedule G |
| Casino Supplies & Services Inc. | Schedule G |
| Castle Party Rental | Schedule G |
| CB Richard Ellis Inc. | Schedule G |
| CCIM Consulting LLC | Schedule G |
| CCR-Lake Tahoe III LLC | Schedule G |
| CDA Productions Inc. (LV) | Schedule G |
| Cedar Fair LP | Schedule G |
| Cedar Fair Entertainment Co. | Schedule G |
| Celebrity Coaches of America Inc. | Schedule G |
| Cellco Partnership | Schedule G |
| Verizon Wireless | Schedule G |
| Center Stage Entertainment | Schedule G |
| Centerline LLC | Schedule G |
| Centurion Consultants Inc. | Schedule G |
| Cerini & Smith-64 LLC | Schedule G |
| Certico Inc. | Schedule G |
| Chadwick Martin Bailey Inc. | Schedule G |
| Champagne Showgirls Inc. | Schedule G |
| Champagne Creative Group | Schedule G |
| Chan, Man Yam | Schedule G |
| Chandler Lawn Service Inc. | Schedule G |
| Chaos Visual Productions LLC | Schedule G |
| Chaotic Moon Studios Inc. | Schedule G |
| Chaotic Moon Studios LLC Corp. Inc. | Schedule G |
| Chargepoint | Schedule G |
| Charles Town Races & Slots | Schedule G |
| Charm City Cakes LLC | Schedule G |
| Chartered Distribution Services | Schedule G |
| Chartis Europe S.A. Rappresentanza Generale Per l'Italia | Schedule G |
| Chateau 20 LLC | Schedule G |
| Check Point Software Technologies Inc. | Schedule G |
| Chefs Warehouse Inc. | Schedule G |
| Chen, Ming | Schedule G |
| Chen, Teng Fah | Schedule G |
| Cheow Siang Chang | Schedule G |
| Cherry Creek Broadcasting LLC | Schedule G |
| Chester Downs & Marina LLC | Schedule G |
| Chew Productions Inc., The | Schedule G |
| Chicago Bears Football Club Inc. | Schedule G |
| Chicago Stagehand | Schedule G |
| Chicago Tank Lining Sales Inc. | Schedule G |
| Chippendales USA LLC | Schedule G |
| Chris English Entertainment | Schedule G |
| Christian Dior Perfumes LLC | Schedule G |
| Cidlik Fun Club | Schedule G |
| Cielo Inc. | Schedule G |
| Cigar Werks Inc. | Schedule G |
| Cigna Group Insurance | Schedule G |
| Cigna Health & Life Insurance Co. | Schedule G |
| Cigna Healthcare | Schedule G |
| Cigna Intellectual Property Inc. | Schedule G |
| Cigna Onsite Health LLC | Schedule G |
| CII Diversities | Schedule G |
| Cincinnatian Hotel, The | Schedule G |
| Cintas Corp. No. 2 | Schedule G |
| Cintas Corp.No. 240 | Schedule G |
| Cintas Corp. | Schedule G |
| Circle Technologies Inc. | Schedule G |
| Cision US Inc. | Schedule G |
| Cision US Inc. | Schedule G |
| Citrix Systems Inc. | Schedule G |
| City Apparel Inc. | Schedule G |
| North Kansas City Clerk, City of (MO) | Schedule G |
| City Room Creative LLC | Schedule G |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Clark, Christopher | Schedule G |
| Clark, Ingrid L | Schedule G |
| Classic Landscapes LLC | Schedule G |
| Cleanbay Cleaners | Schedule G |
| Cleaner Image Enterprises Inc. | Schedule G |
| Climatec Building Technologies Group | Schedule G |
| Cll Diversities | Schedule G |
| Cloud 9 Living LLC | Schedule G |
| CLP Magic Spring TRS Corp. | Schedule G |
| Magic Springs Water & Theme Park | Schedule G |
| Club Spring Mountain LLC | Schedule G |
| CMGRP Inc. | Schedule G |
| Weber Shandwick | Schedule G |
| Codale Energy Services & Supply LLC | Schedule G |
| Cohesive Information Solutions Inc. | Schedule G |
| Coldwell Banker J. Wesley Dowling & Associates | Schedule G |
| Cole Retail Inc. | Schedule G |
| Travel Plus | Schedule G |
| Coleman Technologies Inc. | Schedule G |
| Coleman Technologies Inc. | Schedule G |
| Collector's Coffee Inc. | Schedule G |
| Collector's Café | Schedule G |
| Colliers International | Schedule G |
| Colorado State University-Global Campus | Schedule G |
| Colossal Southwest Gaming LLC | Schedule G |
| Columbia Pictures Industries Inc. | Schedule G |
| Columbus 81 Productions Inc. | Schedule G |
| Combs Brothers LLC | Schedule G |
| Comcast Cable Communications LLC | Schedule G |
| Comcast Enterprise | Schedule G |
| Comdata Network Inc. | Schedule G |
| Commonwealth Electric Co. of the Midwest | Schedule G |
| Commonwealth Flooring Group | Schedule G |
| Company Car & Limousine | Schedule G |
| Compass Group | Schedule G |
| Canteen Vending | Schedule G |
| Best Vendors | Schedule G |
| Compass Rose Events Inc. | Schedule G |
| Competitor Group Inc. | Schedule G |
| Computerized Valet Parking Systems Inc. | Schedule G |
| Comtec Systems Inc. | Schedule G |
| Conair Corp. | Schedule G |
| Concert Management Inc. | Schedule G |
| Congressional Black Caucus Institute | Schedule G |
| Connecticut General Life Insurance Co. | Schedule G |
| Connecticut Offtrack Betting | Schedule G |
| Connor Party, The | Schedule G |
| Consolidated Graphics | Schedule G |
| Contingent Network Services LLC | Schedule G |
| Continuant Inc. | Schedule G |
| Conversant Inc. | Schedule G |
| Cookietree Bakeries | Schedule G |
| Cool Black Kettle | Schedule G |
| Cooper Electric Supply Co. | Schedule G |
| Copy Products Mailing Systems LLC | Schedule G |
| Corby Hall Inc. | Schedule G |
| Core-Mark | Schedule G |
| Corner Investment Propco LLC | Schedule G |
| Corporate Cleaning Services Inc. | Schedule G |
| Corporate Express Office Products Inc. | Schedule G |
| Corporate Express Transportation Inc. | Schedule G |
| Corporate United Inc. | Schedule G |
| Corpus Christi Greyhound | Schedule G |
| Cosmic Pictures Inc. | Schedule G |
| Cosmopolitan Modeling & Talent Agency Inc. | Schedule G |
| Cost Containment Advisors | Schedule G |
| Costco Wholesale Corp. | Schedule G |
| Couger Hill Ranch, Inc. | Schedule G |
| Coulter, Lee | Schedule G |
| Council Bluffs Parking License Agreement (IA) | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Counter-LV LLC | Schedule G |
| Munch Bar | Schedule G |
| Country Ford Inc. | Schedule G |
| Cowboys Stadium LP | Schedule G |
| Cox Com LLC | Schedule G |
| Cox Communications Las Vegas Inc. | Schedule G |
| CPI Card Group Inc. | Schedule G |
| Cramer, Lindsey | Schedule G |
| Crawford Broadcasting | Schedule G |
| Creative Kids Learning Center LLC | Schedule G |
| Creative Occasions LLC | Schedule G |
| Creative Printing Services Inc. | Schedule G |
| Crescent Solutions | Schedule G |
| Crescent Technology Solutions | Schedule G |
| Crestline Hotels & Resorts LLC r | Schedule G |
| Courtyard Baltimore Downtown/Inner Harbor | Schedule G |
| Crispin Porter & Bogusky LLC | Schedule G |
| Critical Systems Services Inc. | Schedule G |
| Crossroads Partners | Schedule G |
| Crowdtorch f/k/a Ticketmob | Schedule G |
| Crown Vehicle Detailing | Schedule G |
| C's Air LLC | Schedule G |
| UPS Store, The | Schedule G |
| CT Global Solutions Inc. | Schedule G |
| CTrip Computer Technology (Shanghai) Co. Ltd. | Schedule G |
| CTV | Schedule G |
| Cucina LLC | Schedule G |
| Cumbest Realty Inc. | Schedule G |
| Cummins Illinois Inc. | Schedule G |
| Cumulus Media Inc. | Schedule G |
| Currency Counting Consultants, Inc | Schedule G |
| Custom Culinary Inc. | Schedule G |
| Custom Redtail Partners LLC | Schedule G |
| CVPS Inc. | Schedule G |
| CWCA San Tomas 26 LLC | Schedule G |
| CWT Global B.V. | Schedule G |
| Cypress Envirosystems Inc. | Schedule G |
| D&D Entertainment | Schedule G |
| D&L Foreclosure Cleanup LLC | Schedule G |
| D&L Cleanup | Schedule G |
| Dairy Enterprises Inc. | Schedule G |
| Smith Dairy | Schedule G |
| Dakota Growers Pasta Co. | Schedule G |
| Dallas Cowboys Football Club | Schedule G |
| Daniel K. Sobel LLC | Schedule G |
| Daniel Klores Communications LLC | Schedule G |
| Danny Lawler Enterprises LLC | Schedule G |
| Danone Waters of America Inc. | Schedule G |
| Dart Container Corp. | Schedule G |
| Data Unlimited | Schedule G |
| Dataguise Inc. | Schedule G |
| Datatrend Technologies Inc. | Schedule G |
| David Briggs Enterprises Inc. | Schedule G |
| Fat Tuesday | Schedule G |
| David Consulting Group | Schedule G |
| David Group, The | Schedule G |
| David's Cookies | Schedule G |
| Davis Glass & Mirror Inc. | Schedule G |
| Davis Langdon & Seah | Schedule G |
| Davis, Leslie | Schedule G |
| Day at the Track Inc. | Schedule G |
| Daytona Beach Kennel Club | Schedule G |
| De Varona, Gonzalo | Schedule G |
| Dee's Crafts Inc. | Schedule G |
| Deffenbaugh Industries Inc. | Schedule G |
| Dejong & Lebet Inc. | Schedule G |
| Del Mar Thoroughbred Club | Schedule G |
| Delhi Foods | Schedule G |
| Deloitte Tax Services | Schedule G |
| Deloitte Transactions & Business Analytics LLP | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Delta Airlines Inc. | Schedule G |
| Delta Downs | Schedule G |
| Deluxe Welding Inc. | Schedule G |
| Dempsey Productions Inc. | Schedule G |
| Denali Group | Schedule G |
| Clark County Department of Aviation | Schedule G |
| Department of Environmental Management (IN) | Schedule G |
| Department of Transportation (IA) | Schedule G |
| DEQ Systems Corp. | Schedule G |
| Derbysoft Holdings Ltd. | Schedule G |
| Des Plaines Development Corp., The | Schedule G |
| Desert Meats & Provisions | Schedule G |
| Desman Associates | Schedule G |
| Deutsch LA Inc. | Schedule G |
| Deutsche Bank AG | Schedule G |
| Devi Kroell Inc. | Schedule G |
| Dewy Meadow Foods | Schedule G |
| Diamond Marketing Solutions | Schedule G |
| Diana Fruit Co. Inc. | Schedule G |
| Digital Marketing Box Inc. | Schedule G |
| Dinstuhls Fine Candy Co. | Schedule G |
| Direct Marketing Solutions | Schedule G |
| Discover Momentum LLC | Schedule G |
| Dispensa, Sal | Schedule G |
| Dispenser Beverages | Schedule G |
| DITR LLC | Schedule G |
| Diversey Inc. | Schedule G |
| Diversified Marketing Inc. | Schedule G |
| DKNY | Schedule G |
| DMC Inc. | Schedule G |
| DNT Acquisition LLC | Schedule G |
| Docusign Inc. | Schedule G |
| Dole Food Co. LLC | Schedule G |
| Dole Packaged Foods LLC | Schedule G |
| Dollar Enterprise LLC | Schedule G |
| Domino Foods Inc. | Schedule G |
| Domino Sugar | Schedule G |
| Don, Jerry | Schedule G |
| Dontron Inc. | Schedule G |
| Doody, Patrick | Schedule G |
| Dove Chocolate Discoveries | Schedule G |
| Dowling Advisory Group | Schedule G |
| DP3 Massage LLC | Schedule G |
| Draftcb Chicago | Schedule G |
| Drago's Seafood Restaurant | Schedule G |
| Drex | Schedule G |
| Drex Agency | Schedule G |
| Drex LLC | Schedule G |
| Droisys | Schedule G |
| Drummond, Julie | Schedule G |
| DS Waters | Schedule G |
| Dude Inc. | Schedule G |
| Duke's Landscape Service | Schedule G |
| Dunbar Armored Inc. | Schedule G |
| Dunnhumbyusa LLC | Schedule G |
| duplicateInternational Union, United Automobile, Aerospace & Agricultural Implement Workers Of America, Uaw | Schedule G |
| duplicateInternational Union, United Automobile, Aerospace& | Schedule G |
| Duqua Services Inc. | Schedule G |
| Durand Food Service | Schedule G |
| Duree Inc. | Schedule G |
| DVF Studio LLC | Schedule G |
| DVH Music Entertainment LLC | Schedule G |
| Dynasty Games | Schedule G |
| DZ Consulting LLC | Schedule G |
| E Dialog Inc. | Schedule G |
| E Gads LLC | Schedule G |
| E Rewards Inc. | Schedule G |
| Eads Inc. | Schedule G |
| Earthcolor Inc. | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| EASI | Schedule G |
| East Coast Slots LLC | Schedule G |
| East End Volleyball | Schedule G |
| Eastern Band of Cherokee Indians | Schedule G |
| Eastern Corp. | Schedule G |
| Ebay Enterprise Marketing Solutions Inc. | Schedule G |
| Ecapital Advisors LLC | Schedule G |
| Ecolab USA Inc. | Schedule G |
| Edge Delivery Services | Schedule G |
| Edgile | Schedule G |
| Edmunds Communications Group | Schedule G |
| Edmunds Direct Mail | Schedule G |
| Eggs America Inc. | Schedule G |
| Eight Ball Pricing Solutions LLC | Schedule G |
| Elite Detailing Services Inc. | Schedule G |
| Elliott Data Services Inc. | Schedule G |
| Elliott Data Systems Inc. | Schedule G |
| Elmer Schultz Services Inc. | Schedule G |
| Emcor Services | Schedule G |
| Empire Corporate Transportation | Schedule G |
| Emtec Inc. | Schedule G |
| Encompass Develop Design & Construct LLC | Schedule G |
| Encore Acquisition Inc. | Schedule G |
| Encore Energy Services Inc. | Schedule G |
| Energizer Personal Care | Schedule G |
| English, Kelly | Schedule G |
| Enterprise Leasing Co. of Phoenix LLC | Schedule G |
| Enterprise Mobile | Schedule G |
| Entertainment Property Trust | Schedule G |
| Entertainment Shuttle Inc. | Schedule G |
| Enviro Tech Products & Services | Schedule G |
| Enzis All American Commercial Cleaning LLC | Schedule G |
| Epicurean Strategic Partners LLC | Schedule G |
| Eprize Inc. | Schedule G |
| Epsilon Data Management LLC | Schedule G |
| Equal Foodservice | Schedule G |
| Equibase Company LLC | Schedule G |
| Equipment International Ltd. | Schedule G |
| Equity Administration Solutions Inc. | Schedule G |
| Eric Boeppler Limited Family Partnership, The | Schedule G |
| Empire Corporate Transportation | Schedule G |
| Erlanger Window Cleaning LLC | Schedule G |
| Ermenegildo Zegna Corp. | Schedule G |
| Etched In Time LLC | Schedule G |
| Ethicspoint Inc. | Schedule G |
| EVB LLC | Schedule G |
| Event Spectrum Inc. | Schedule G |
| Evolution Fim & Tape Inc. | Schedule G |
| Execucar | Schedule G |
| Expedia Inc. | Schedule G |
| Explore Your City LLC | Schedule G |
| Express Dry Cleaning | Schedule G |
| Express Dry Cleaning & Laundry Services Inc. | Schedule G |
| Express Signs & Lighting | Schedule G |
| Express Signs & Lighting Maintenance Inc. | Schedule G |
| Extinguisher Guys LLC, The | Schedule G |
| Eyelock Inc. | Schedule G |
| Eyemed Vision Care | Schedule G |
| Facebook | Schedule G |
| Facilities Solutions Group | Schedule G |
| Facility Gateway Corp. | Schedule G |
| Fair Ground Race Course & Slots | Schedule G |
| Falasca Mechanical | Schedule G |
| Farina, Robert | Schedule G |
| Farmland Foods Inc. | Schedule G |
| Farrel, Colleen | Schedule G |
| Fastenal Co. | Schedule G |
| Federal Heath Sign Systems LLC | Schedule G |
| Fedewa, Kirsten | Schedule G |
| Fedex Corporate Services Inc. | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Fedex Ground Package System Inc. | Schedule G |
| Feld Entertainment Inc. | Schedule G |
| Feld Motor Sports Inc. | Schedule G |
| Fendi | Schedule G |
| Ferguson Partners LP | Schedule G |
| Fertitta Entertainment LLC | Schedule G |
| Fess Inc. | Schedule G |
| FGS Wi LLC | Schedule G |
| Fiber Technologies Networks LLC | Schedule G |
| Fidelity Security Life Insurance Co. | Schedule G |
| Fieldale Farms | Schedule G |
| Fieworks by Grucci Inc. | Schedule G |
| Fiji Water Co. LLC | Schedule G |
| Filipelli Miner Racing LLC | Schedule G |
| Filta Fry Franchise | Schedule G |
| Fireman's Fund Insurance Co. | Schedule G |
| First Advantage Enterprise Screening Corp. | Schedule G |
| First Annapolis Consulting Inc. | Schedule G |
| First Class Vending Inc. | Schedule G |
| First Merchants Bank | Schedule G |
| First SBF Holding Inc. | Schedule G |
| Firstar Fiber Corp. | Schedule G |
| Fisher, Jackie | Schedule G |
| Fishheads Aquarium Service | Schedule G |
| Fishman, Edward J. | Schedule G |
| Fishnet Security | Schedule G |
| Fitzgerald, Brian | Schedule G |
| Five 9 Inc. | Schedule G |
| Five Star Fragrance Co. Inc. | Schedule G |
| Five Star Plumbing | Schedule G |
| Fixfast USA LLC | Schedule G |
| Fizz Vegas LLC | Schedule G |
| Flagler Greyhound Park | Schedule G |
| Flagler Greyhound Track | Schedule G |
| Flexprint Inc. | Schedule G |
| Floied Fire Extinguisher & Steam Cleaning Co., Inc. | Schedule G |
| Flop Card LLC | Schedule G |
| Florida Natural | Schedule G |
| Fluidics Inc. | Schedule G |
| Emcor Services Fluidics | Schedule G |
| FM & Nancy L. Corrigan Trust | Schedule G |
| Fob Productions Inc. | Schedule G |
| Folding Partition Services Inc. | Schedule G |
| Ford Motor Co. | Schedule G |
| Forsyth Consulting | Schedule G |
| Forum Developers LP, The | Schedule G |
| Forum Shops LLC | Schedule G |
| Foster Farms | Schedule G |
| Fouad, Hany | Schedule G |
| Foundation Gaming Group LLC | Schedule G |
| Founderscard LLC | Schedule G |
| Fralinger's Inc. | Schedule G |
| Frank N. Tasamoutales LLC | Schedule G |
| Frankfort Limousine Inc. | Schedule G |
| Alante Limousine | Schedule G |
| Frawley Consulting LLC | Schedule G |
| Frawley IT Consulting LLC | Schedule G |
| Fredieu, Shawn | Schedule G |
| Freedom Graphic Systems | Schedule G |
| Freedom Graphics | Schedule G |
| Freshtxt | Schedule G |
| Freshwater Farms Products LLC | Schedule G |
| Friedson, Deborah | Schedule G |
| Frischhertz Electric Co., Inc. | Schedule G |
| Frontier Communications of America, Inc. | Schedule G |
| Frost Lighting Co. of IL Inc. | Schedule G |
| FSA Group, The | Schedule G |
| FST Tahoe Partners LLC | Schedule G |
| FTP Productions LLC | Schedule G |
| Fulfillment Solutions Advantage Inc., The | Schedule G |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Full Service Cos. | Schedule G |
| Full Service Full Service | Schedule G |
| Fung's Entertainment Inc. | Schedule G |
| G Squared Wireless LLC | Schedule G |
| G&T Lawn Landscaping LLC | Schedule G |
| G2 Graphics | Schedule G |
| Galaxy World Entertainment Ltd. | Schedule G |
| Gaming Commission (IN) | Schedule G |
| Gaming Informatics LLC | Schedule G |
| Ganga LLC | Schedule G |
| Wingate | Schedule G |
| Gannon Travel Associates | Schedule G |
| Garda Cl Great Lakes Inc. | Schedule G |
| Garda Cl Southwest Inc. | Schedule G |
| Garda Cl West Inc. | Schedule G |
| Garfield Suites | Schedule G |
| Gartner Inc. | Schedule G |
| Gary Juranek & Associates Auctioneers | Schedule G |
| Gas Station & Convenience Store Owners Association Inc. | Schedule G |
| Gaslight Enterprises Inc. | Schedule G |
| Ramada Inn & Conference Center | Schedule G |
| Gaylord Opryland Resort & Convention Center | Schedule G |
| Gazale, Musa | Schedule G |
| Gazale-Hinojosa, Omar | Schedule G |
| GE Capital Retail Bank | Schedule G |
| Gene Smyth Inc. | Schedule G |
| Dreyer's of Las Vegas | Schedule G |
| General Building Services Inc. | Schedule G |
| General Electric Credit Corp. of Tennessee | Schedule G |
| General Mills | Schedule G |
| General Mills Sales Inc. | Schedule G |
| General Sales Drivers Delivery Drivers & Helpers and Public Sector Teamaters Local Union No. 14 | Schedule G |
| General Teamsters Airline Aerospace & Allied Employees | Schedule G |
| Genesis Interactive Technologies | Schedule G |
| Genpak | Schedule G |
| Gensler of Nevada | Schedule G |
| Get Your Guide | Schedule G |
| GetYourGuide AG | Schedule G |
| Gexpro Energy Solutions | Schedule G |
| Giada at the Cromwell | Schedule G |
| Gibson, Anthony | Schedule G |
| Giesecke & Devrient America Inc. | Schedule G |
| Gigya Inc. | Schedule G |
| Gilbert Family Trust | Schedule G |
| Gilt Travel Inc. | Schedule G |
| Jetsetter | Schedule G |
| Ginsburg Bakery | Schedule G |
| Gipsy Life Inc. | Schedule G |
| Givex USA Corp. | Schedule G |
| Glaser, Frank J. | Schedule G |
| Glenn Jones Ford Lincoln Mercury LLLP | Schedule G |
| Global Connect LLC | Schedule G |
| Global Crossing Telecommunications Inc. | Schedule G |
| Global Entertainment & Marketing Planners LLC | Schedule G |
| Global Professionals | Schedule G |
| Global Safety Network Inc. | Schedule G |
| Global Vending Co. Inc. | Schedule G |
| Globalization Partners International | Schedule G |
| Glory USA Inc. | Schedule G |
| Gobbio LLC | Schedule G |
| Gold Transportation | Schedule G |
| Gold Transportation Services | Schedule G |
| Golden Boy Pies Inc. | Schedule G |
| Golden Express Co. | Schedule G |
| Golden Gate Field (Monarch) | Schedule G |
| Goldman Equipment LLC | Schedule G |
| Golf Channel Solutions | Schedule G |
| Golfswitch Inc. | Schedule G |
| Goossen Tutor Promotions LLC | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Gootee Construction Inc. | Schedule G |
| Gordon Ramsay Holdings Ltd. | Schedule G |
| Gordon Ramsay Restaurant Holding US LP | Schedule G |
| Gore, Mark | Schedule G |
| Gotointerview LLC | Schedule G |
| Gourmet Planet LLC | Schedule G |
| Grainger Industrial Supply | Schedule G |
| Grapestock LLC | Schedule G |
| Graphic Communications Holdings Inc. | Schedule G |
| Graphics West | Schedule G |
| Gratton Building Specialties Inc. | Schedule G |
| Gravotech New Hermes LLC | Schedule G |
| Gray, Bonnie | Schedule G |
| Grayhair Software Inc. | Schedule G |
| Great Star LLC | Schedule G |
| Greek Music Live Inc. | Schedule G |
| Green Builder Media LLC | Schedule G |
| Green Team World of Music | Schedule G |
| Green World Team of Music LLC | Schedule G |
| Greenetrack Inc. | Schedule G |
| Greenlee Partners LLC | Schedule G |
| Grillo, Joseph | Schedule G |
| Grim, Sherry | Schedule G |
| Grinnell Fire Protection | Schedule G |
| Grohe America | Schedule G |
| Grom Franchising USA LLC | Schedule G |
| Gross, Robert F. | Schedule G |
| Groupon Inc. | Schedule G |
| GrouponLive LLC | Schedule G |
| Grumman/Butkus Associates | Schedule G |
| Gucci | Schedule G |
| Guest-Tek Interactive Entertainment Inc. | Schedule G |
| Guidiville Band of Pomo Indians | Schedule G |
| Gulf Greyhound Park | Schedule G |
| Gulf Greyhound Partners Ltd. | Schedule G |
| Gulf South Analytical Services Inc. | Schedule G |
| Gulfstream Park | Schedule G |
| Guoxin (Hainan) Long Mu Bay Investment Holding Co. Ltd. | Schedule G |
| GXS Inc. | Schedule G |
| H&M Hennes & Mauritz LP | Schedule G |
| H.J. Heinz Co. LP | Schedule G |
| Häagen Dazs Shoppe Co. Inc., The | Schedule G |
| Häagen-Dazs Shoppe Co. Inc. | Schedule G |
| Hadapt Inc. | Schedule G |
| Hag Inc. | Schedule G |
| Hagar Corp. | Schedule G |
| Hagar, Aaron | Schedule G |
| Hall, Regie | Schedule G |
| Halpern's | Schedule G |
| Halpern's Meats | Schedule G |
| Halperns Purveyors of Steak & Seafood | Schedule G |
| Halpern's Steak & Seafood Co. | Schedule G |
| Hammond Common Council | Schedule G |
| Hammond Department of Redevelopment (IN) | Schedule G |
| Hammond Department of Waterworks (IN) | Schedule G |
| Hammond Redevelopment Authority (IN) | Schedule G |
| Hammond, City of (IN) | Schedule G |
| Hampton Inn by Hilton | Schedule G |
| Hampton, Cheryl | Schedule G |
| Hank Williams Jr. Enterprises Inc. | Schedule G |
| Happiest Minds Technologies LLC | Schedule G |
| Happiest Minds Technologies Private Ltd. | Schedule G |
| Harbor East Hotel II LLC | Schedule G |
| Harbor East Parcel D Hotel LLC | Schedule G |
| Hard Rock Cafe Inc. | Schedule G |
| Hard Rock Cafe International (USA) Inc. | Schedule G |
| Hard Rock Cafe International Inc. | Schedule G |
| Hard Rock Café International USA Inc. | Schedule G |
| Hardison Kennel | Schedule G |
| Harlan Brothers Kennel | Schedule G |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Harlan Brothers Kennel Inc. | Schedule G |
| Harpo Productions Inc. | Schedule G |
| Harrah's Illinois Corp. | Schedule G |
| Harris N.A. | Schedule G |
| Harris, Mark Edward | Schedule G |
| Harrison County Board of Commissioners | Schedule G |
| Harrison County Rural Electric Membership Corp. | Schedule G |
| Harry's Oyster Bar LLC | Schedule G |
| Harvard Business School | Schedule G |
| Hase Schannen Research Associates | Schedule G |
| Hassler Laundry Services | Schedule G |
| Havas Worldwide New York Inc. | Schedule G |
| Hawkins, Tyrone | Schedule G |
| Hawthorne Race Course | Schedule G |
| HC Marketing  LLC | Schedule G |
| HCL America Inc. | Schedule G |
| HCL Technologies Ltd. | Schedule G |
| Heads Up Film LLC | Schedule G |
| Headwest Investments | Schedule G |
| Headwest Investments Inc. | Schedule G |
| Mike & Charlie's | Schedule G |
| Heart Amalgamated Inc. | Schedule G |
| Heartland Greyhound Adoption Inc. | Schedule G |
| Heartland Payment Systems | Schedule G |
| Heartland Payments Systems Inc. | Schedule G |
| Heartland Payments Systems Inc. | Schedule G |
| Hederman Brothers | Schedule G |
| Hedroom Productions LLC | Schedule G |
| Heeter Printing Co. | Schedule G |
| Heeter | Schedule G |
| Heinz North America | Schedule G |
| Helloworld Inc. | Schedule G |
| Helmet of Records | Schedule G |
| Henri Bendel Inc. | Schedule G |
| Henry, Rebecca | Schedule G |
| Heritage Corridor Convention & Visitors Bureau | Schedule G |
| Hertz Corp., The | Schedule G |
| Hexacorp | Schedule G |
| Hicks, Michell | Schedule G |
| Higgerson, Tishaunda | Schedule G |
| Higgins, Mary Beth | Schedule G |
| High Roller Travel & Entertainment | Schedule G |
| High Sierra Window Cleaning | Schedule G |
| Hill, Robert | Schedule G |
| Hilton Cincinnati Netherland Plaza | Schedule G |
| Hilton Resorts Corp. | Schedule G |
| Hipcricket Inc. | Schedule G |
| Hitz Entertainment Inc. | Schedule G |
| HJ Heinz Co. LP | Schedule G |
| HKA Elevator Consulting Inc. | Schedule G |
| Hobart Corp. | Schedule G |
| Hodges Photographer | Schedule G |
| Hodges Photography | Schedule G |
| Holiday Inn Express | Schedule G |
| Holiday Inn Express | Schedule G |
| Holistic Community Coalition NFP | Schedule G |
| Home Energy Control Inc. | Schedule G |
| Honeywell Building Solutions | Schedule G |
| Hood, Mary | Schedule G |
| Hoodmasters Inc. | Schedule G |
| Hoodz of the Gulf Coast | Schedule G |
| Hookahstew | Schedule G |
| Hopbet Inc. | Schedule G |
| Hope Films Inc. | Schedule G |
| Hopkins Place Hotel LLC | Schedule G |
| Horizon Blue Cross Blue Shield (NJ) | Schedule G |
| Horizon Healthcare | Schedule G |
| Horizon Healthcare Services Inc. | Schedule G |
| Hospitality Group, The | Schedule G |
| Hospitality Kiosks Inc. | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Hospitality LLC | Schedule G |
| Hospitality Network LLC | Schedule G |
| Hospitality Plus | Schedule G |
| Hotel Association of Canada Inc., The | Schedule G |
| Hotel Internet Services Inc. | Schedule G |
| Hotel JV Services LLC | Schedule G |
| Hotel Sales & Surplus Motel Savage LLC | Schedule G |
| Hotelblox LLC | Schedule G |
| HOV Service Inc. | Schedule G |
| HSA Bank | Schedule G |
| HSNI LLC | Schedule G |
| HST Global Ltd. | Schedule G |
| HST Lessee Cincinnati LLC | Schedule G |
| Westin Cincinnati, The | Schedule G |
| Huang, David | Schedule G |
| Huang, Qi Qi | Schedule G |
| Hudson Crossing LLC | Schedule G |
| Huff Commercial Group | Schedule G |
| Huff, Terry | Schedule G |
| Huhtamaki | Schedule G |
| Humana Health Plan Inc. | Schedule G |
| Hungry Man Inc. | Schedule G |
| Las Vegas Convention & Visitors Authority | Schedule G |
| Hutchinson, Lance | Schedule G |
| HVS Capital Corp. | Schedule G |
| Hyatt Corp. | Schedule G |
| Hyatt Partnership Interest LLC | Schedule G |
| Hyatt Regency Cincinnati | Schedule G |
| Hyatt Regency Cleveland at the Arcade | Schedule G |
| Hyde Park Jewelers | Schedule G |
| Hyde Park of LV LLC | Schedule G |
| Hylick, William | Schedule G |
| Any Garment Cleaner | Schedule G |
| Hyman Co. Inc., The | Schedule G |
| Hyman Cos. Inc. | Schedule G |
| I Admin Ltd. | Schedule G |
| I Show Entertainment LLC | Schedule G |
| International Alliance of Theatrical Stage Employees | Schedule G |
| I.A.T.S.E | Schedule G |
| IBC Sales Corp. | Schedule G |
| IBM | Schedule G |
| IBM Corp. | Schedule G |
| IBM International Business Machines Corp. | Schedule G |
| IBS Consultants | Schedule G |
| IBS India | Schedule G |
| ID Group Inc. | Schedule G |
| ID Me Inc. | Schedule G |
| Idea Brand, The | Schedule G |
| Ideation Design Group LLC | Schedule G |
| IGT Poker | Schedule G |
| IHM Subtenant LLC | Schedule G |
| The Sheraton Inner Harbor Hotel | Schedule G |
| II LLC | Schedule G |
| Illusions of Grandeur One Inc. | Schedule G |
| Image Las Vegas | Schedule G |
| Impact Dimensions LLC | Schedule G |
| Incentient Inc. | Schedule G |
| Independent Investors Inc. | Schedule G |
| Indiana Department of Transportation | Schedule G |
| Indiana Logo Sign Group | Schedule G |
| Indianapolis Downs Capital Corp. | Schedule G |
| Inferno Advertising Marketing & Design LLC | Schedule G |
| Inferno LLC | Schedule G |
| Infinium Software Inc. | Schedule G |
| Infogroup Inc. | Schedule G |
| Infogroup Targeting Solutions | Schedule G |
| Infosys Ltd. | Schedule G |
| Infovisionix Inc. | Schedule G |
| Ingersoll-Rand Co. | Schedule G |
| Ingram Barge Co. & Metropolis | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Innovative Management System | Schedule G |
| Innovative Management Systems | Schedule G |
| Innovative Productions Inc. | Schedule G |
| Innovative Entertainment Talent Agency | Schedule G |
| Insinkerator | Schedule G |
| Installation Family & Morale Welfare & Recreation | Schedule G |
| Integrated Precision Systems Inc. | Schedule G |
| Intelligent Beverages LLC | Schedule G |
| Resqwater | Schedule G |
| Inter American Data Inc. | Schedule G |
| Interactive Beverage | Schedule G |
| Interactive Sales & Services Inc. | Schedule G |
| Intercall | Schedule G |
| International Brotherhood of Teamsters Local 399 | Schedule G |
| International Game Technology | Schedule G |
| International Paper | Schedule G |
| International Sound Corp. | Schedule G |
| International Union of Painters & Allied Trades | Schedule G |
| International Union of Painters &Allied Trades, Painters District Council 711 & International Union of Operating Engineers, Local 68, 68A, 68B, 68C | Schedule G |
| International Union Workers of America | Schedule G |
| Intuit Quickbase | Schedule G |
| Inversiones Enjoy SPA | Schedule G |
| Irby Co. | Schedule G |
| Irby Electrical Co. | Schedule G |
| Irions, Alan William | Schedule G |
| Irish Royalty Co. | Schedule G |
| Iron Horse Casino Hotel | Schedule G |
| Iron Horse Station | Schedule G |
| Iron Mountain Information Management Inc. | Schedule G |
| Isaacson, Walton | Schedule G |
| Iteration Media | Schedule G |
| ITV Studios Ltd. | Schedule G |
| Iview Systems | Schedule G |
| J Ambrogi Food Distribution Inc. | Schedule G |
| J Bondi Inc. | Schedule G |
| J Boutique LLC | Schedule G |
| J Rockets Development Atlantic City LLC | Schedule G |
| Johnny Rockets | Schedule G |
| J Rockets Development LLC | Schedule G |
| J&L Vending Inc. | Schedule G |
| J. Rockets Development-Atlantic City II LLC | Schedule G |
| J.C. Ehrlich Co., Inc. | Schedule G |
| Ambius | Schedule G |
| Ambius Harrah's Atlantic | Schedule G |
| J.P. Phillips Inc. | Schedule G |
| J.R. Entertainment Inc. | Schedule G |
| JA Coleman LLC | Schedule G |
| Jack Henry & Associates Inc. | Schedule G |
| Jack Prewitt & Associates Inc. | Schedule G |
| Jacob Transportation Services LLC | Schedule G |
| Executive Las Vegas | Schedule G |
| Jalpak International America Inc. | Schedule G |
| James Perse | Schedule G |
| James V. Smith & Associates | Schedule G |
| James, Tracy | Schedule G |
| Janitorial Services Inc. | Schedule G |
| Japan Pacific Travel Service Inc. | Schedule G |
| Japs-Olson | Schedule G |
| Jay's Market | Schedule G |
| JBS USA LLC | Schedule G |
| JCD Atmospheric Studios | Schedule G |
| JCNY LLC | Schedule G |
| JDR | Schedule G |
| JDR Group LLC, The | Schedule G |
| JDS Appraisal PA | Schedule G |
| Jennie-O | Schedule G |
| Jest Entertainment | Schedule G |
| Jet Aviation of America Inc. | Schedule G |
| Jet Hangars LLC | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Jewelers International Showcase Inc. | Schedule G |
| JLD Corp. | Schedule G |
| JLMJ Enterprises LLC T/A ASAP Cleaners | Schedule G |
| Joe Hand Promotions Inc. | Schedule G |
| John Morrell & Co. | Schedule G |
| John Morrell Co. | Schedule G |
| John Varvatos Enterprises | Schedule G |
| Johnson Controls Inc. | Schedule G |
| Johnson Controls Inc., Kansas City Service Branch | Schedule G |
| Johnsondiversey Inc. | Schedule G |
| Joliet Community Baseball & Entertainment LLC | Schedule G |
| Joliet Region Chamber of Commerce & Industry | Schedule G |
| Jolly Pedro Entertainment LLC | Schedule G |
| Jones Lang Lasalle Americas | Schedule G |
| JLL Americas | Schedule G |
| Joseph Electric Inc. | Schedule G |
| JR Global Training LLC | Schedule G |
| JSP Sports Productions Inc. | Schedule G |
| Judge Technical Services Inc. | Schedule G |
| Judge Technical Staffing | Schedule G |
| Juggernaut Productions Inc. | Schedule G |
| Jukeboxx Media LLC | Schedule G |
| Juniper Networks Inc. | Schedule G |
| JVC Food Safety Specialists Inc. | Schedule G |
| K&J Shine Parlors | Schedule G |
| K2 Intelligence Inc. | Schedule G |
| Kabobs Acquisition | Schedule G |
| Kaiser Foundation Health Plans Inc. | Schedule G |
| Kalthia Group Hotels | Schedule G |
| Kalthia Hotels | Schedule G |
| Kanan Cruises Inc. | Schedule G |
| Kansas City Chiefs Football Club Inc. | Schedule G |
| Kansas City Limousine LLC | Schedule G |
| Karma Restaurants Inc. | Schedule G |
| Keeneland Associates Inc. | Schedule G |
| Keeper-Red Rock Kennel LLC | Schedule G |
| Kelly's Carpet & Furniture | Schedule G |
| Ken's Foods Inc. | Schedule G |
| Kentucky Derby Festival Inc. | Schedule G |
| Kerzner International California Inc. | Schedule G |
| Kesh, Kenneth | Schedule G |
| Key Brand Theatrical Group Inc. | Schedule G |
| Key Golf Management LLC | Schedule G |
| Key Tours International | Schedule G |
| Key Holidays by Jade Chapman | Schedule G |
| Keyhole Realty Co. | Schedule G |
| Keytours of Las Vegas Inc. | Schedule G |
| KGM Gaming LLC | Schedule G |
| KHP II Baltimore Hotel LLC | Schedule G |
| Kikkoman | Schedule G |
| Kikkoman Sales USA Inc. | Schedule G |
| Killam, Walter | Schedule G |
| Kimberly-Clark Corp. | Schedule G |
| Kimcoe Productions | Schedule G |
| Kimley-Horn & Associates Inc. | Schedule G |
| King Baby Studio, Inc. | Schedule G |
| King Food Service | Schedule G |
| King Foodservice | Schedule G |
| King, Suzanne | Schedule G |
| Klamath's Best Marketing | Schedule G |
| Klas | Schedule G |
| Knowlton, Diana | Schedule G |
| Knowlton, Dianna | Schedule G |
| Koch Foods Inc. | Schedule G |
| Kodak Alaris EIS Inc. | Schedule G |
| Koloski, David | Schedule G |
| Konica Minolta | Schedule G |
| Konica Minolta Business Solutions USA Inc. | Schedule G |
| Konica Minolta Finance | Schedule G |
| Konnect Solutions Inc. | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Korean Air | Schedule G |
| Korte, Elise | Schedule G |
| Kozlovich Enterprises Inc. | Schedule G |
| Window Cleaning Service | Schedule G |
| Kraft Foods | Schedule G |
| Krispy Kreme | Schedule G |
| Kurimai, John | Schedule G |
| KWP Studios Inc. | Schedule G |
| KWS on Tour Inc. | Schedule G |
| L.K. Bennett USA Inc. | Schedule G |
| La Specialty | Schedule G |
| Labah, Raul | Schedule G |
| Labor Pros LLC | Schedule G |
| Labor Smart Inc. | Schedule G |
| LAD Wolff Equity Partners LLC | Schedule G |
| Ladder Capital Finance LLC | Schedule G |
| Ladder Capital Finance LLC | Schedule G |
| Lagniappe Consulting LLC | Schedule G |
| Lakefront Lines | Schedule G |
| Lakeshore Pacific Nevada Inc. | Schedule G |
| Lamb Weston | Schedule G |
| Landau Casino Inc. | Schedule G |
| Lane, Stephen | Schedule G |
| Lantelligence Inc. | Schedule G |
| Lapco Co. | Schedule G |
| Las Express LLC | Schedule G |
| Lasxpress | Schedule G |
| Las Vegas Eats LLC | Schedule G |
| Las Vegas Sands Corp. | Schedule G |
| Las Vegas Watch Gallery LLC | Schedule G |
| Las Vegas Watch Gallery | Schedule G |
| Latigo | Schedule G |
| Laurel Park | Schedule G |
| Lavedette Productions Inc. | Schedule G |
| LCSI Inc. | Schedule G |
| Liquor Control Systems of Illinois | Schedule G |
| Leantaas Inc. | Schedule G |
| Legends of the Game Celebrity Tour Corp., LLC | Schedule G |
| Legrand, Brett | Schedule G |
| Leonard A. Bleh LLC | Schedule G |
| Avril-Bleh Meat Market | Schedule G |
| Lerch Bates Inc. | Schedule G |
| Les Bois Park | Schedule G |
| Letica Corp. | Schedule G |
| Lettuce Entertain You Enterprises Inc. | Schedule G |
| Level (3) | Schedule G |
| Levy Premium Foodservice LP | Schedule G |
| LF LLC | Schedule G |
| LF Men's Group | Schedule G |
| Li, Hui | Schedule G |
| Liang, Jefferris | Schedule G |
| Liberty Creative Solutions | Schedule G |
| Liberty Insurance Services Inc. | Schedule G |
| Liberty Northwest Insurance | Schedule G |
| Licensor Galaxy Gaming Inc. | Schedule G |
| Lieberman Software Corp. | Schedule G |
| Lien Games Racing LLC | Schedule G |
| Life Insurance Co. of North America | Schedule G |
| Lightning Poker Inc. | Schedule G |
| Lightning Slot Machines LLC | Schedule G |
| Lightyear Network Solutions LLC | Schedule G |
| Limo Anywhere LLC | Schedule G |
| Limousine Livery Ltd. | Schedule G |
| Lin, Dong Yun | Schedule G |
| Lin, Hsisu Yun | Schedule G |
| Lina Benefit Payments Inc. | Schedule G |
| Lindblad Construction | Schedule G |
| Lindblad Construction Co. of Joliet Inc. | Schedule G |
| Linguine Pictures | Schedule G |
| Link Tech LLC | Schedule G |

**EXHIBIT A**
**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Link Technologies | Schedule G |
| Lion Travel Service Co. Ltd. | Schedule G |
| Liquid Environmental Solutions | Schedule G |
| Little Acorn Productions LLC | Schedule G |
| Little Rock Tours Inc. | Schedule G |
| Live Entertainment | Schedule G |
| Live Nation | Schedule G |
| LIVE Nation Mid Atlantic Inc. | Schedule G |
| Live Nation | Schedule G |
| Electric Factory Concerts Inc. | Schedule G |
| Live Nation Touring USA Inc. | Schedule G |
| Live Nation Worldwide Inc. | Schedule G |
| Liveramp Inc. | Schedule G |
| Living Essentials LLC | Schedule G |
| Livingsocial Inc. | Schedule G |
| Local 68 IUOE | Schedule G |
| Local Joint Executive Board of Las Vegas | Schedule G |
| Lodgenet | Schedule G |
| Loffredo Fresh Produce Co. Inc. | Schedule G |
| Loh, Pin Hock | Schedule G |
| Lombardo Custom Apparel | Schedule G |
| Look, Sandy | Schedule G |
| Loomis Armored US Inc. | Schedule G |
| Lor-Mar Mechanical Services Inc. | Schedule G |
| Lorusso, Andrew | Schedule G |
| Louisiana Landscape Specialty | Schedule G |
| Louisiana Soccer Association, The | Schedule G |
| Louisiana State Land Office | Schedule G |
| Lounge Capital Partners LLC | Schedule G |
| Lovins, Deborah | Schedule G |
| Lowe's Co. Inc. | Schedule G |
| LRA Worldwide Inc. | Schedule G |
| LRI Inc. | Schedule G |
| Luberski Inc. | Schedule G |
| Hidden Villa Ranch | Schedule G |
| Lucent Dossier Inc. | Schedule G |
| Lunch, Christine | Schedule G |
| Luttrell , Shelley | Schedule G |
| Luxribus | Schedule G |
| Luxury Limo | Schedule G |
| Luxury Optical Holdings Co. | Schedule G |
| LWT Enterprises Inc. | Schedule G |
| Lyons Magnus | Schedule G |
| M Cable Television Inc. | Schedule G |
| M Palazola Produce Co. | Schedule G |
| M Star Mart LLC | Schedule G |
| M&M Group, The | Schedule G |
| Macquarie Equipment Finance Inc. | Schedule G |
| Macquarie Equipment Finance Inc. | Schedule G |
| Macy's Hamilton by Appointment Inc. | Schedule G |
| Magic Springs Water & Theme Park | Schedule G |
| Magrino Agency | Schedule G |
| Mahoning Valley Race Course | Schedule G |
| Mail Print Inc. | Schedule G |
| Mailroom Finance Inc. | Schedule G |
| Main Event Cleaning Service, The | Schedule G |
| Main Event Inc. | Schedule G |
| Mainstream Commercial Divers Inc. | Schedule G |
| Mainstream Commerical Divers Inc. | Schedule G |
| Malko Tech Service | Schedule G |
| Malko Tech Services | Schedule G |
| Mammoth Inc. | Schedule G |
| Mandate Pictures LLC | Schedule G |
| Maple Direct Inc. | Schedule G |
| Mar Investments | Schedule G |
| Marathon Enterprises Inc. | Schedule G |
| Mardi Gras Racetrack & Gaming Center | Schedule G |
| Maritz Inc. | Schedule G |
| Maritz LLC | Schedule G |
| Mark One Media | Schedule G |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Marriott Hotel Services Inc. | Schedule G |
| Mars | Schedule G |
| Marsh USA Inc. | Schedule G |
| Marshall Retail Group LLC | Schedule G |
| Marter, Billy | Schedule G |
| Martin Lawrence LLC | Schedule G |
| Marvar Inc. | Schedule G |
| Masero, Nestor | Schedule G |
| Massachusetts Mutual Life Insurance Co. | Schedule G |
| MassMutual Financial Group | Schedule G |
| MassMutual Multi Life | Schedule G |
| Master Craft Printed Products & Services Inc. | Schedule G |
| Mastercard International Inc. | Schedule G |
| Mastercard International Operating Co. Inc. | Schedule G |
| Mastercraft | Schedule G |
| Mastercraft Floor Covering Inc. | Schedule G |
| Mattingly Foods of Louisville LLC | Schedule G |
| Mavar Inc. | Schedule G |
| Mazonson & Santas LLC | Schedule G |
| Clearcost Health | Schedule G |
| Mazzetta Co. LLC | Schedule G |
| MBF Clearing Corp. | Schedule G |
| MBT Americas LLC | Schedule G |
| MCA Processing LLC | Schedule G |
| Mcandy Inc. | Schedule G |
| Nu Trend Dry Cleaners | Schedule G |
| Mcardle Grading Co. | Schedule G |
| Mccain Foods USA | Schedule G |
| Mccarran Center LC | Schedule G |
| Mccarran Center LLC | Schedule G |
| McCloud IS LLC | Schedule G |
| McCormick & Co. Inc. | Schedule G |
| McDermott Will & Emery | Schedule G |
| McElroy's Inc. | Schedule G |
| McGee, Roy | Schedule G |
| McGill Restoration Inc. | Schedule G |
| McKay, Ryan | Schedule G |
| McKinsey Co. | Schedule G |
| McLellan, Mike | Schedule G |
| McMillan, Megan | Schedule G |
| MDM Projects LLC | Schedule G |
| Lenny's Sub Shop | Schedule G |
| Mechanical Concepts LLC | Schedule G |
| Mechanical Construction Co. LLC | Schedule G |
| Medco Security Locks Inc. | Schedule G |
| Media Ventures Group | Schedule G |
| Media Ventures Group LLC | Schedule G |
| Medpro Waste Disposal LLC | Schedule G |
| Meehan, Chris | Schedule G |
| Meeker, Jesse | Schedule G |
| The Food Network | Schedule G |
| Meetinghouse Co. Inc., The | Schedule G |
| Megalomedia Inc. | Schedule G |
| Melanie Rice Entertainment | Schedule G |
| Menard Inc. | Schedule G |
| Mendenhall, John | Schedule G |
| Mercy Health Partners | Schedule G |
| Merisant Co. | Schedule G |
| Merkle Inc. | Schedule G |
| Merrick, Jeff | Schedule G |
| Mesa Energy Systems Inc. | Schedule G |
| Metro Commercial Laundry Corp. Inc. | Schedule G |
| Metropolitan Life Insurance | Schedule G |
| Mfunds Global | Schedule G |
| Miao, Yu Ming | Schedule G |
| Michael & Karen Boychuck Management Inc. | Schedule G |
| Michael Foods Inc. | Schedule G |
| Michael Kors USA Inc. | Schedule G |
| Mickey's Linen & Towel Supply Inc. | Schedule G |
| Mickim Kennel Inc. | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Micro Matic USA Inc. | Schedule G |
| Microfilm Systems Inc. | Schedule G |
| Microgame SPA | Schedule G |
| Micros | Schedule G |
| Micros Fidelio Worldwide Inc. | Schedule G |
| Mid South Automatic Door | Schedule G |
| Midway Building Services Corp. | Schedule G |
| Midwest Confectionary Group LLC | Schedule G |
| Midwest Diving Services | Schedule G |
| Midwest Diving Services Inc. | Schedule G |
| Midwest Electrical Contractors | Schedule G |
| Midwest Foods Inc. | Schedule G |
| Miles Productions | Schedule G |
| Milk Industry Management Corp. T/A Balford Farms | Schedule G |
| Miller Coors Brewing Co. | Schedule G |
| Miller Coors Brewing Co. | Schedule G |
| Miller Transportation Inc. | Schedule G |
| Miller, Gary | Schedule G |
| Million Dollar Media LLC | Schedule G |
| Millner Marketing Corp. | Schedule G |
| Milwaukee Electric Tool Corp. | Schedule G |
| Mimic | Schedule G |
| Mindleaders Inc. | Schedule G |
| Misery Loves Company LLC | Schedule G |
| Fight Lab Promotions | Schedule G |
| Mission Foods | Schedule G |
| Mission Linen Supply Inc. | Schedule G |
| Mission Productions Inc., The | Schedule G |
| Mississipi Recreation & Parks Association | Schedule G |
| Mississippi Casino Workers Union Council | Schedule G |
| Mississippi Gulf Coast Community College | Schedule G |
| Mississippi Gulf Resort Classic Foundation Inc. | Schedule G |
| Mississippi Secretary of State | Schedule G |
| Mitratech Professional Services | Schedule G |
| Mitratech Professional Services | Schedule G |
| Mitsubishi Electric & Electronics USA Corp. | Schedule G |
| Mitsubishi Electric & Electronics USA Inc. | Schedule G |
| Mix Design Inc. | Schedule G |
| MLT Inc. | Schedule G |
| MMA Development Group | Schedule G |
| MMD Properties LLC | Schedule G |
| Mobi Wireless Management | Schedule G |
| Mobile Media Technologies | Schedule G |
| Mobile Media Technologies Inc. | Schedule G |
| Mobile Media Technologies LLC | Schedule G |
| Mobilitie | Schedule G |
| Modern Whomp Inc. | Schedule G |
| Modernluxury Media LLC | Schedule G |
| Momentum Hospitality Chester LLC | Schedule G |
| Mona Spa & Laser Center of Memphis LLC | Schedule G |
| Monarch Content Management for Portland | Schedule G |
| Monarch Content Management LLC | Schedule G |
| Monarch Food | Schedule G |
| Money Network Financial LLC | Schedule G |
| Money Network Financial LLC | Schedule G |
| Monster Inc. | Schedule G |
| Montana Simulcast Racing LLC | Schedule G |
| Montblanc North America LLC | Schedule G |
| Montenegro, Juan Carlos | Schedule G |
| Monterey International Inc. | Schedule G |
| Montgomery Inn | Schedule G |
| Montgomery Roth Architecture & Interior Design LLC | Schedule G |
| Montoya, Mary Lou | Schedule G |
| Moore Wallace North America Inc. | Schedule G |
| Morowitz & Co. LLC | Schedule G |
| Bernstein Simpson Gilbert & Morowitz LLC | Schedule G |
| Morphotrak Inc. | Schedule G |
| Morrell, John | Schedule G |
| Morrison Security Group | Schedule G |
| Mr. David's Flooring | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Mr. David's Flooring International Ltd. | Schedule G |
| MRF Deli Provisions Inc. | Schedule G |
| MRI Software LLC | Schedule G |
| MRI Software LLC | Schedule G |
| MSG Holding LP | Schedule G |
| MSI Worldwide Mail | Schedule G |
| Mtech | Schedule G |
| Muessigmann Entertainment LLC | Schedule G |
| Muhammad Ali Center LLC | Schedule G |
| Multimedia Games | Schedule G |
| Murphy Co. | Schedule G |
| Musco Sports Lighting LLC | Schedule G |
| Muse, Donna | Schedule G |
| Mutimedia Games Inc. | Schedule G |
| Myorder Inc. | Schedule G |
| Nagel Lift Truck Inc. | Schedule G |
| Nan Mckay & Associates | Schedule G |
| Nanking Atlantic City Inc. | Schedule G |
| Nathan's Concepts LLC | Schedule G |
| National Crop Insurance | Schedule G |
| National Deli LLC | Schedule G |
| National Information Solutions Cooperative | Schedule G |
| National Pasteurized Eggs Inc. | Schedule G |
| National Physique Committee U.S.A. | Schedule G |
| National Property Solutions Inc. | Schedule G |
| National Railroad Passenger Corp. | Schedule G |
| Amtrak | Schedule G |
| National Seal Coat & Striping Inc. | Schedule G |
| National Senior Games | Schedule G |
| NW Louisiana Senior Games | Schedule G |
| National Software Escrow Inc. | Schedule G |
| National Table Games | Schedule G |
| National Technology Associates | Schedule G |
| National Welders Supply Co. | Schedule G |
| Airgas National Carbonation | Schedule G |
| Nationwide Pallet & Crate | Schedule G |
| Nationwide Power | Schedule G |
| Nautilus Productions US LLC | Schedule G |
| NBC Universal Media LLC | Schedule G |
| NC Association of Assessing Officers | Schedule G |
| NCC Group Escrow Associates LLC | Schedule G |
| NCH Corp. | Schedule G |
| Chemsearch Division | Schedule G |
| NCL (Bahamas) Ltd. | Schedule G |
| Norwegian Cruise Line | Schedule G |
| NCL (Bahamas) Ltd. | Schedule G |
| Norwegian Cruise Line | Schedule G |
| NCL (Bahamas) Ltd. | Schedule G |
| Norwegian Cruise Line | Schedule G |
| Near Dark Entertainment LLC | Schedule G |
| Negawatt Business Solutions | Schedule G |
| Nelligan Sports Marketing Inc. | Schedule G |
| Nelson Advertising LLC | Schedule G |
| Neo Ogilvy LLC | Schedule G |
| Neopost USA | Schedule G |
| Neopost USA Inc. | Schedule G |
| Nestle Professional | Schedule G |
| Nestle Waters North America | Schedule G |
| Nestle Waters North America Inc. | Schedule G |
| Net(Net) Inc. | Schedule G |
| Netjets Inc. | Schedule G |
| Nevada Childhood Cancer Foundation | Schedule G |
| Nevada Custom Cabinets Inc. | Schedule G |
| Nevada Pizza Restaurant Inc. | Schedule G |
| New Carbon Co. | Schedule G |
| New Carbon Co., Inc. | Schedule G |
| New Carbon Co. | Schedule G |
| New Carbon Co., Inc. | Schedule G |
| New Channel Direct | Schedule G |
| New Channel Direct Corp. | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| New Cingular Wireless PCS LLC | Schedule G |
| Reno Cellular Telephone Co. | Schedule G |
| New Partners Consulting Inc. | Schedule G |
| Incite Agency, The | Schedule G |
| New Pop Culture Productions Inc. | Schedule G |
| New Vision Gaming & Development Inc. | Schedule G |
| New Wave Automation | Schedule G |
| New York Racing Association, The | Schedule G |
| Newave Inc. | Schedule G |
| Newmark & Company Real Estate Inc. | Schedule G |
| Newmark Grubb Knight Frank | Schedule G |
| Newmarket International Inc. | Schedule G |
| Next Level Partners LLC | Schedule G |
| Nextep Systems Inc. | Schedule G |
| Ng, Ka Ying | Schedule G |
| NGHT LLC | Schedule G |
| National Geographic Television | Schedule G |
| Nguyen, Tam | Schedule G |
| NH Vegas LLC | Schedule G |
| Nicchi, Mirko | Schedule G |
| Nice Systems Inc. | Schedule G |
| Nick Clark Auctions | Schedule G |
| Nielsen Co. LLC, The | Schedule G |
| NIIT Technologies Ltd. | Schedule G |
| Ningbo (USA) Home-Link Plastic Product Manufacture Co. Ltd. | Schedule G |
| Ninyo & Moore Geotechnical & Environmental Sciences Consultants | Schedule G |
| NIT Technologies | Schedule G |
| Nix, Judi | Schedule G |
| Nobu Hospitality | Schedule G |
| Norpac Foods Inc. | Schedule G |
| North American Salt Co. | Schedule G |
| North Kansas City Zone LLC | Schedule G |
| 810 Zone | Schedule G |
| Northcentral University | Schedule G |
| Northeast Regional Council of Carpenters & United Brotherhood of Carpenters & Joiners of America | Schedule G |
| Northstar Recovery Services Inc. | Schedule G |
| Northstar Recovery Services Inc. | Schedule G |
| Northwest Indiana Oilmen | Schedule G |
| Norwood & Bic Graphic North America | Schedule G |
| Nowolski, Juanita | Schedule G |
| NR Restaurant Group Inc. | Schedule G |
| NSB Retail Solutions Inc. | Schedule G |
| NSB Retail Solutions Inc. | Schedule G |
| Nu Flow America Inc. | Schedule G |
| Nu Games LLC | Schedule G |
| Nu Trend Dry Cleaners | Schedule G |
| NXTV Quadriga | Schedule G |
| Oaklawn Racing & Gaming | Schedule G |
| Oasis Aquatech Pools LLC | Schedule G |
| Objective Integrity | Schedule G |
| David Consulting Group | Schedule G |
| O'Brien, Kevin James | Schedule G |
| Ocean Spray Cranberries, Inc. | Schedule G |
| Oculus Ltd. | Schedule G |
| Odds on Promotions | Schedule G |
| Ogilvy & Mather | Schedule G |
| Neo@Ogilvy LLC | Schedule G |
| Ohrenstein, Jaime | Schedule G |
| OLCC Nevada LLC | Schedule G |
| OLG | Schedule G |
| Olimpieri, Bronson | Schedule G |
| Olive & Beauty | Schedule G |
| Dollar Enterprises LLC | Schedule G |
| Oliver & Tate Enterprises Inc. | Schedule G |
| Olson Brothers Construction Co. | Schedule G |
| O'Malley Productions Inc. | Schedule G |
| Omega ATC | Schedule G |
| Omni Entertainment | Schedule G |
| On Stage Casino Entertainment Las Vegas LLC | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Ondemand Resources LLC | Schedule G |
| One Magnificent Model Inc. | Schedule G |
| One Step Events LLC | Schedule G |
| Onity Inc. | Schedule G |
| Ontario Lottery & Gaming Commission | Schedule G |
| Opera Solutions LLC | Schedule G |
| Opera Solutions LLC | Schedule G |
| Operating Engineers-Maintenance (CBA 917) | Schedule G |
| Operating Engineers-Maintenance (CBA UAW) | Schedule G |
| Opportunity Village | Schedule G |
| Opportunity Village Foundation | Schedule G |
| Optimal Payments PLC | Schedule G |
| Oracle USA Inc. | Schedule G |
| Orange Park | Schedule G |
| Orbio Technologies | Schedule G |
| Orbitz Worldwide LLC | Schedule G |
| Original Homestead Restaurant Inc., The | Schedule G |
| Old Homestead Steakhouse | Schedule G |
| Original Software Inc. | Schedule G |
| Orion Cinema Network | Schedule G |
| Orkin LLC | Schedule G |
| OS Sales Co. | Schedule G |
| Omaha Steaks | Schedule G |
| OS Salesco | Schedule G |
| Omaha Steaks | Schedule G |
| OS Salesco Inc. | Schedule G |
| Osborne, Terrance D. | Schedule G |
| OSG | Schedule G |
| Osram Sylvania | Schedule G |
| Otb Bettor Racing Inc. | Schedule G |
| Otis Spunkmeyer | Schedule G |
| Ott, Douglas A. | Schedule G |
| Outsource Testing Inc. | Schedule G |
| Ovation Wireless Management Inc. | Schedule G |
| Overton , Jill | Schedule G |
| Overton Distributors Inc. | Schedule G |
| Freshpoint Nashville | Schedule G |
| Owen Cleaners | Schedule G |
| Owen Cleaners Inc. | Schedule G |
| P&P Pizza LLC | Schedule G |
| Uno Express | Schedule G |
| Pace Communications | Schedule G |
| Pacific Medical Waste LLC | Schedule G |
| Pactiv | Schedule G |
| Pampering People LLC | Schedule G |
| Pampering People LLC, The | Schedule G |
| Panasonic Corp. of North America | Schedule G |
| Panasonic Solutions Co. | Schedule G |
| Panbor LLC | Schedule G |
| Pandora Jewelry | Schedule G |
| Pangere Corp. | Schedule G |
| Par Pak Ltd. | Schedule G |
| Par Pak Ltd. | Schedule G |
| Paragon Risk Engineering | Schedule G |
| Paramount Laundry & Textile Services Inc. | Schedule G |
| Paramount Linen & Uniform Rental | Schedule G |
| Paramount Pictures Corp. | Schedule G |
| Parball New Co LLC | Schedule G |
| Paribet LLC | Schedule G |
| Parker McCay PA | Schedule G |
| Parker Station Inc. | Schedule G |
| Fess Parker Winery | Schedule G |
| Parking Area Maintenance | Schedule G |
| Parking Management Services Inc. | Schedule G |
| Parks, Joni | Schedule G |
| Advanced Metals | Schedule G |
| Partner Advisors LLC | Schedule G |
| Partner Fusion | Schedule G |
| Partridge Enterprises | Schedule G |
| Partridge Enterprises Inc. | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Parx Racing | Schedule G |
| Passkey International Inc. | Schedule G |
| Passkey International Inc. | Schedule G |
| Patten Industries Inc. | Schedule G |
| Patten Power Systems | Schedule G |
| Patterson, Nicole | Schedule G |
| Paula Deen Enterprises Inc. | Schedule G |
| Paula Deen Enterprises LLC | Schedule G |
| Pavin Hospitality | Schedule G |
| Courtyard by Marriott Louisiana Boardwalk | Schedule G |
| Payne, Brian | Schedule G |
| Paypal Inc. | Schedule G |
| PC Helps Support LLC | Schedule G |
| PCI Inc. | Schedule G |
| PCI Scaffold Concepts | Schedule G |
| PCM Technologies LLC | Schedule G |
| Pee Dee Country Enterprises Inc. | Schedule G |
| Peek Travel Inc. | Schedule G |
| Pel Hughes | Schedule G |
| Pell Hughes Printing LLC | Schedule G |
| Peltz Boxing Promotions Inc. | Schedule G |
| Penn National Gaming Inc. | Schedule G |
| Penn Power System | Schedule G |
| Pepsi Cola Fountain Co. Inc. | Schedule G |
| Periman, Ronald M. | Schedule G |
| Reno Tahoe Limousine | Schedule G |
| Personalised Travel Services Ltd. | Schedule G |
| Peter Perella & Co. | Schedule G |
| Petzold Racing LLC | Schedule G |
| PFM Hosting Inc. | Schedule G |
| Phaisan Techapraphasphong | Schedule G |
| Phantom Touch LLC, The | Schedule G |
| Phigenics LLC | Schedule G |
| Phil Trenary & Associates LLC | Schedule G |
| Phillips Seafood | Schedule G |
| Phoenix Staffing | Schedule G |
| Pier Developers LLC | Schedule G |
| Pink's Hot Dogs Inc. | Schedule G |
| Pinnacle Wireless | Schedule G |
| Pinnacle Wireless | Schedule G |
| Pinto, Roberto Vianna | Schedule G |
| Pipe Maintenance Service Inc. | Schedule G |
| Pitney Bowes | Schedule G |
| Pitney Bowes Global Financial Services LLC | Schedule G |
| Pitney Bowes Leasing | Schedule G |
| Pitney Bowes Software Inc. | Schedule G |
| Plainridge Racecourse | Schedule G |
| Plan It Interactive Inc. | Schedule G |
| Planet Boom Productions | Schedule G |
| Plastic Card Solutions | Schedule G |
| Plasticard Locktech International | Schedule G |
| Plum Creek Kennel Inc. | Schedule G |
| Plymouth Beef Co. | Schedule G |
| Plymouth Beef Co. Inc. | Schedule G |
| PMS Parking Inc. | Schedule G |
| Pocket Square LLC | Schedule G |
| Poker Productions | Schedule G |
| Pokertek Inc. | Schedule G |
| Pokertrip Enterprises Inc. | Schedule G |
| Pokorny, Alan | Schedule G |
| Polen Implement Inc. | Schedule G |
| Pop Payments LLC | Schedule G |
| Populous Media Partners LLC | Schedule G |
| Porco, Nicholas | Schedule G |
| Master Textile Management | Schedule G |
| Porsche Cars North America Inc. | Schedule G |
| Potawatomi Bingo Casino | Schedule G |
| Pottawattamie County Emergency Management Agency | Schedule G |
| Loess Hills Healthcare Corp. | Schedule G |
| Power Promotions | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Power Strategies LLC | Schedule G |
| Powertel Kentucky Inc. | Schedule G |
| PR Newswire Association LLC | Schedule G |
| Practically Green Inc. | Schedule G |
| Prairie Meadows Racetrack & Casino | Schedule G |
| Pratt & Whitney Canada Corp. | Schedule G |
| Pratt & Whitney Engine Services Inc. | Schedule G |
| Precision Task Group Inc. | Schedule G |
| Preferred Casino Tours LLC | Schedule G |
| Premier Food & Beverage | Schedule G |
| Premier Gateway International | Schedule G |
| Premier Label Water Co. | Schedule G |
| Premier Produce LLC | Schedule G |
| Bud's Produce | Schedule G |
| Premier Turf Club LLC | Schedule G |
| Premiere Events LLC | Schedule G |
| Premiere Produce LLC | Schedule G |
| Premium Waters Inc. | Schedule G |
| Prescriptive Music | Schedule G |
| President & Fellows of Harvard College | Schedule G |
| HBX, a Department of Harvard Business | Schedule G |
| Prestige AV & Creative Services | Schedule G |
| Preston Hood Chevrolet | Schedule G |
| PRG Nevada Inc. | Schedule G |
| PricewaterhouseCoopers Inc. | Schedule G |
| Priest Holmes Foundation, The | Schedule G |
| Private Golf Club Management LLC | Schedule G |
| Prodigy Promos | Schedule G |
| Producers Rice Mill Inc. | Schedule G |
| Professional Clerical & Miscellaneous Employees | Schedule G |
| Professional Cowboy Association | Schedule G |
| Project 5M LLC | Schedule G |
| Project Backstage | Schedule G |
| Promotions Unlimited Inc. | Schedule G |
| Property One Inc. | Schedule G |
| Protection One | Schedule G |
| Protection One | Schedule G |
| Protocall LLC | Schedule G |
| Protocall Telecom LLC | Schedule G |
| Provider Solutions | Schedule G |
| Provocative Thinking Consulting LLC | Schedule G |
| Prudential Insurance Co. of America, The | Schedule G |
| PTR Leadership & Learning Solutions LLC | Schedule G |
| Puratos Corp. | Schedule G |
| Pure Biz Solutions LLC | Schedule G |
| PWC | Schedule G |
| Pyles Travel Coaches LLC | Schedule G |
| PYQ LAS LLC | Schedule G |
| Pyro Engineering Inc. | Schedule G |
| QC Inc. | Schedule G |
| Qu, Shi Jun | Schedule G |
| Qualcomm Inc. | Schedule G |
| Qualex Consulting Services Inc. | Schedule G |
| Qualex Inc. | Schedule G |
| Quality Design Products LLC | Schedule G |
| Queens Ballpark Co. LLC | Schedule G |
| Quest Diagnostics Inc. | Schedule G |
| Quintain Wembley Holdings Ltd. | Schedule G |
| Qwest Communications Co. LLC | Schedule G |
| Centurylink QCC | Schedule G |
| R Whittingham & Sons Meats Inc. | Schedule G |
| Racing Channel Inc., The | Schedule G |
| Radisson Hotel Cleveland | Schedule G |
| Rainmaker Group Las Vegas LLC | Schedule G |
| Rainmaker Group Las Vegas LLC, The | Schedule G |
| Rainmaker Group Unlimited Inc. | Schedule G |
| Rainmaker Group Unlimited Inc., The | Schedule G |
| Rally Software Development Corp. | Schedule G |
| Randall Industries Inc. | Schedule G |
| Rao's Restaurant Group LLC | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Rasmussen Mechanical Services | Schedule G |
| Rasmussen Mechanical Services Inc. | Schedule G |
| Raven, Randal | Schedule G |
| Raynham | Schedule G |
| RCS Communications | Schedule G |
| RCSH Operations LLC | Schedule G |
| RCSH Operations LLC | Schedule G |
| RDI USA Inc. | Schedule G |
| PRC LLC | Schedule G |
| Rebel Travel Corp. | Schedule G |
| Rebel Entertainment Corp. | Schedule G |
| Recycle Solutions | Schedule G |
| Red Bull North America Inc. | Schedule G |
| Red Carpet Service Inc | Schedule G |
| Red Carpet Services Inc. | Schedule G |
| Red Delicious | Schedule G |
| Red Hat Inc. | Schedule G |
| Red Head Inc. | Schedule G |
| Cabo Wabo Enterprises | Schedule G |
| Redbox Automated Retail LLC | Schedule G |
| Redevelopment Commission | Schedule G |
| Redevelopment Authority | Schedule G |
| Redzone Group | Schedule G |
| Regal 360 LLC | Schedule G |
| Regal Limousine Service | Schedule G |
| Regional Transportation Commission of Southern Nevada | Schedule G |
| Rembrandt Foods Inc. | Schedule G |
| Renaissance Ross Bridge Golf Resort & Spa | Schedule G |
| Reno Air Racing Association Inc. | Schedule G |
| National Championship Air Races | Schedule G |
| Reno Media Group LLC | Schedule G |
| Reno Rodeo Association | Schedule G |
| Reno Sparks Convention & Visitors Authority, The | Schedule G |
| Rent the Runway | Schedule G |
| Reo Speedwagon Inc. | Schedule G |
| Rescue Air Systems Inc. | Schedule G |
| Resers Fine Foods | Schedule G |
| Resers Fine Foods Inc. | Schedule G |
| Resource Connection LLC | Schedule G |
| RGP | Schedule G |
| Resource Entertainment Group LLC | Schedule G |
| Resources Connection LLC | Schedule G |
| Resources Global Professionals | Schedule G |
| Restaurant Technologies Inc. | Schedule G |
| Results Companies, The | Schedule G |
| Return Path Inc. | Schedule G |
| Revenew International LLC | Schedule G |
| RF Macdonald Co. | Schedule G |
| Ribis, Nicholas L. | Schedule G |
| Richard's Hood & Duct | Schedule G |
| Rimkus Consulting Group Inc. | Schedule G |
| Rincon Band of Luiseno Indians | Schedule G |
| Rincon Economic Development Corp. | Schedule G |
| Rincon San Luiseno Band of Indians | Schedule G |
| Rise Interactive | Schedule G |
| Riverpoint Solutions Group | Schedule G |
| Rivers Edge Outfitters N.C., LLC | Schedule G |
| Roadshow Enterprises Inc. | Schedule G |
| Roamingaround LLC | Schedule G |
| Robbins, Nicole | Schedule G |
| Robby Gordon Enterprises Inc. | Schedule G |
| Robby Gordon Entertainment | Schedule G |
| Roberts Communications Network LLC | Schedule G |
| Roberts Oxygen Co. Inc. | Schedule G |
| Rochester Armored Car Co., Inc. | Schedule G |
| Rock Ohio Caesars Cleveland LLC | Schedule G |
| Horseshoe Cleveland | Schedule G |
| Rockefeller Philanthropy Advisors | Schedule G |
| Rockingham Park | Schedule G |
| Rockstar Inc. | Schedule G |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
|---|---|
| Rock-Tenn Converting Co. | Schedule G |
| Rocky Mountain Eggs Inc. | Schedule G |
| Rokkan Media LLC | Schedule G |
| Room 2 Room | Schedule G |
| Roppongi-Tahoe LP | Schedule G |
| Rosendin Electric | Schedule G |
| Rossmeyer, Bruce | Schedule G |
| Rotella Bakery Inc. | Schedule G |
| Roma Bakery | Schedule G |
| Rotella's Italian Bakery Inc. | Schedule G |
| Rothe, Mary | Schedule G |
| Roto-Rooter Services | Schedule G |
| Roto-Rooter Sewer Drain Service | Schedule G |
| Rowlette & Associates | Schedule G |
| Royal Caribbean Cruises Ltd. | Schedule G |
| Royal Caribbean International | Schedule G |
| Royal Paper Products Inc. | Schedule G |
| Royale Bezjian Bros Inc. | Schedule G |
| Northcenter Rug Co. | Schedule G |
| RR Donnelley & Sons Co. | Schedule G |
| RSCA | Schedule G |
| RSM McGladrey Inc. | Schedule G |
| RSM Solutions | Schedule G |
| Runtriz | Schedule G |
| Rutherford Investment Management Co. | Schedule G |
| Rutherford Investment Management Co., Inc. | Schedule G |
| S&J Lawn Service | Schedule G |
| S&S Kitchen Management | Schedule G |
| S.O.S. Agave LLC | Schedule G |
| S4I Systems Inc. | Schedule G |
| Sabert Corp. | Schedule G |
| Sabre Inc. | Schedule G |
| Sabre Inc. | Schedule G |
| Sacko-AC LLC | Schedule G |
| Sack O'Subs | Schedule G |
| Sacramento-Valley LP | Schedule G |
| Verizon Wireless | Schedule G |
| Saddle River Tours | Schedule G |
| Safe Electronics Inc. | Schedule G |
| Safety Service Systems Inc. | Schedule G |
| S3 Inc. | Schedule G |
| SafWay Services LLC | Schedule G |
| Saflok | Schedule G |
| Saiden-Mena, Maria Cecilia | Schedule G |
| Salyer Plumbing Inc. | Schedule G |
| Sam Houston Race Park | Schedule G |
| Samsung Electronics America Inc. | Schedule G |
| San Diego Scaffold Co. | Schedule G |
| San Francisco Chinese Chamber of Commerce (CA) | Schedule G |
| Sands Hotel & Casino | Schedule G |
| Sanese Services | Schedule G |
| Santa Clara Valley Transportation | Schedule G |
| Santa Clara Valley Transportation Authority | Schedule G |
| Santoso, Rudy | Schedule G |
| Sap Via Aquitas Solutions Inc. | Schedule G |
| Sapori Veri | Schedule G |
| Sapori Veri Inc. | Schedule G |
| Sara Lee Food Service | Schedule G |
| Sarepta Inc. | Schedule G |
| Savoy, Guy | Schedule G |
| Sawrite Inc. | Schedule G |
| SB Consulting | Schedule G |
| SBS Retail Inc. | Schedule G |
| OroGold | Schedule G |
| SCA Promotions Inc. | Schedule G |
| SCG Travel Inc. | Schedule G |
| Gold Transportation | Schedule G |
| Schneider Co. Air Conditioning Contractors Inc., The | Schedule G |
| Schneider Electric USA Inc. | Schedule G |
| Schwager Davis Inc. | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Schwan's Food Service Inc. | Schedule G |
| Schwan's Foodservice Inc. | Schedule G |
| Scooterbug | Schedule G |
| Scooterbug Inc. | Schedule G |
| Scott Dean Agency | Schedule G |
| Scott Motor Co. | Schedule G |
| SCP Worldwide LLC | Schedule G |
| Screensurge Studios Inc. | Schedule G |
| Electric Machine Media | Schedule G |
| Seaboard Foods LLC | Schedule G |
| Seabrook Greyhound Park | Schedule G |
| Seastrom-Lovely | Schedule G |
| Seaworld Parks & Entertainment LLC | Schedule G |
| Seaworld Parks & Entertainment LLC | Schedule G |
| Second City Touring Co., The | Schedule G |
| Secret Escapes Ltd. | Schedule G |
| Secretariat Inc. | Schedule G |
| Segura, Irene | Schedule G |
| Seibel, Rowen | Schedule G |
| September Films USA Inc. | Schedule G |
| Sergio Rossi USA Inc. | Schedule G |
| Service Cos., The | Schedule G |
| Service Tracking Systems Inc. | Schedule G |
| Service Wet Grinding | Schedule G |
| Service Wet Grinding Co. | Schedule G |
| Shanghai Ctrip International Travel Services Co., Ltd. | Schedule G |
| Shaw Media Inc. | Schedule G |
| Shen, Min Min | Schedule G |
| Shen, Ruo Bing | Schedule G |
| Shenzhen Ming Hua Intelligence Technology Co., Ltd | Schedule G |
| Sherry, Greg | Schedule G |
| Sherry, Marc | Schedule G |
| Sherwin Williams Co., The | Schedule G |
| Shi, Wei Jian | Schedule G |
| Shift4 | Schedule G |
| Shima Limousine | Schedule G |
| Shima Limousine Service Inc. | Schedule G |
| Shredding Network | Schedule G |
| Shred-It USA | Schedule G |
| Shreveport Bossier Business & Professional Women Group | Schedule G |
| Shreveport Bossier Sports Commission Inc. | Schedule G |
| Shufflemaster | Schedule G |
| Shuttle Express Inc. | Schedule G |
| Siemens Industry Inc. | Schedule G |
| Siemens Industry Inc. Building Technologies Division | Schedule G |
| Sierra Development Co. | Schedule G |
| Club Cal-Neva | Schedule G |
| Sierra Meat Co., Inc. | Schedule G |
| SigMar LLC | Schedule G |
| SigMar Solutions | Schedule G |
| Sigmatex Inc. | Schedule G |
| Sigmatex-Lanier Textiles | Schedule G |
| Signature Inc. | Schedule G |
| Signature Technology Group Inc. | Schedule G |
| Silver Mullet Productions LLC | Schedule G |
| Silver State Janitorial Inc. | Schedule G |
| Simmons Bedding Co. | Schedule G |
| Simmons Bedding Co. | Schedule G |
| Simplexgrinnell | Schedule G |
| Simplexgrinnell LLC | Schedule G |
| Simplexgrinnell LP | Schedule G |
| Simplikate Systems LLC | Schedule G |
| Singapore Airlines Ltd. | Schedule G |
| Singh, Jasvir | Schedule G |
| Single, Ruby | Schedule G |
| Sinzenard | Schedule G |
| Six Flags Great Adventure | Schedule G |
| Six Flags Great America | Schedule G |
| Six Flags Theme Parks Inc. | Schedule G |
| Six Flags Magic Mountain | Schedule G |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| SK C&C USA | Schedule G |
| Skechers USA | Schedule G |
| Ski Town LLC | Schedule G |
| Skillnet Solutions Inc. | Schedule G |
| Skillsoft Corp. | Schedule G |
| Sky High Marketing Inc. | Schedule G |
| Skyline Cleveland Acquisitions Inc. | Schedule G |
| SLB Inc. | Schedule G |
| Goodfellows Shoeshine of Las Vegas | Schedule G |
| Smart Sites LLC | Schedule G |
| Smarter Travel Media LLC | Schedule G |
| Smashburger Franchising LLC | Schedule G |
| Smithfield | Schedule G |
| Smithfield Packing Co. Inc., The | Schedule G |
| Smucker Foodservice Inc. | Schedule G |
| Social Gaming Technologies Inc. | Schedule G |
| Sodak Gaming Inc. | Schedule G |
| Sodexo Laundry Services Inc. | Schedule G |
| Sol Mutuel Ltd. | Schedule G |
| Sol Seed Music LLC | Schedule G |
| Soli Concepts Entertainment | Schedule G |
| Sonesta International Hotels Corp. | Schedule G |
| Song, Pui Lai | Schedule G |
| Sonnick Partners LLC | Schedule G |
| Silverline | Schedule G |
| Sonoma Consulting | Schedule G |
| Soostone Inc. | Schedule G |
| Sound & Hearing Assessment Services LLC | Schedule G |
| Sound Management | Schedule G |
| Sounds Like LLC | Schedule G |
| Source Link | Schedule G |
| Sourcelink | Schedule G |
| South Central A/V | Schedule G |
| South Harrison Water Corp. | Schedule G |
| South Region Fraternal Order of the Orioles | Schedule G |
| South Shore Fire Sprinkler | Schedule G |
| Southaven Kawasaki-Yamaha | Schedule G |
| Southeast Linen Associates Inc. | Schedule G |
| Cosmopolitan Textiles | Schedule G |
| Southern Experience LLC | Schedule G |
| Southern Hardware Co. | Schedule G |
| Southern Nevada Association of Pride, Inc. | Schedule G |
| Southern Nevada Environmental Services Inc. | Schedule G |
| Southern Nevada Office | Schedule G |
| Southern Thunder Harley-Davidson | Schedule G |
| Southland Park Gaming & Racing | Schedule G |
| Southland Racing Corp. | Schedule G |
| Southwest Material Handling, Inc. | Schedule G |
| Southwest Regional Council of Carpenters | Schedule G |
| Southwestmaterial Handling Inc. | Schedule G |
| Sparkletts & Sierra Springs | Schedule G |
| SPC Enterprises Inc. | Schedule G |
| Spectrasite Communications LLC | Schedule G |
| Spectrum Realty Services LLC | Schedule G |
| Spider, A Division of SafeWorks, LLC | Schedule G |
| Spider, A Division of SafeWorks, LLC | Schedule G |
| Spiegelworld Absinthe LLC | Schedule G |
| Sport View Television Corp. | Schedule G |
| Springer-Miller Systems Inc. | Schedule G |
| Springhill Suites Cincinnati Midtown | Schedule G |
| Sprint PCS Assets LLC | Schedule G |
| Sprint Solutions Inc. | Schedule G |
| Sqad LLC | Schedule G |
| SSI Venture LLC | Schedule G |
| Stabile Productions Inc. | Schedule G |
| Stable Imaging Solutions LLC | Schedule G |
| Replay XD | Schedule G |
| Staff Source LLC | Schedule G |
| Staffing Solutions | Schedule G |
| Standard Parking | Schedule G |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Standard Parking Corp. | Schedule G |
| Standard Textile Inc. | Schedule G |
| Star Max Entertainment Ltd. | Schedule G |
| Star Textile Services of Alabama LLC | Schedule G |
| Starbucks Corp. | Schedule G |
| Starkist Co. | Schedule G |
| Starkman General Products Co. Inc. | Schedule G |
| Stars on Tour Inc. | Schedule G |
| Starvox Touring Inc. | Schedule G |
| State Land Office | Schedule G |
| Steak N Shake Enterprises Inc. | Schedule G |
| Steelite International | Schedule G |
| Steelman Partners LLP | Schedule G |
| Steiner Resort Spas (North Carolina) Inc. | Schedule G |
| Steiner Spa Resorts (Nevada) Inc. | Schedule G |
| Stericycle | Schedule G |
| Stericycle Inc. | Schedule G |
| Stericycle | Schedule G |
| Stericycle Inc. | Schedule G |
| Sterling Entertainment Enterprises LLC | Schedule G |
| Sterling Suffolk Racecourse LLC | Schedule G |
| Sterno Group LLC, The | Schedule G |
| Stockton, Alan | Schedule G |
| Straight A Production LLC | Schedule G |
| Strata Marketing Inc. | Schedule G |
| Stratas Foods LLC | Schedule G |
| Strategic Supply Management Associates Inc. | Schedule G |
| Strategic Telecom Solutions | Schedule G |
| Stream Integration | Schedule G |
| Strikeiron Inc. | Schedule G |
| Stroh Service of Nebraska | Schedule G |
| Studio 44 | Schedule G |
| Su5 Productions Inc. | Schedule G |
| Sugar Foods Corp. | Schedule G |
| Sui, Wei (Bruce) | Schedule G |
| Sullivan, James | Schedule G |
| Summit Health Inc. | Schedule G |
| Sun Group Services Inc. | Schedule G |
| Sunbelt Rentals Inc. | Schedule G |
| Sungard Availability Services | Schedule G |
| Sungard Availability Services LP | Schedule G |
| Sunland Park Racetrack & Casino | Schedule G |
| Sunlight Window Cleaning Inc. | Schedule G |
| Sunrise Hangar LLC | Schedule G |
| Sunrise Sports Inc. | Schedule G |
| CV Sports | Schedule G |
| Sunstone East Pratt LLC | Schedule G |
| Renaissance Harborplace Hotel | Schedule G |
| Superior Knife Inc. | Schedule G |
| Superior Lighting Inc. | Schedule G |
| Superior Linen & Apparel | Schedule G |
| Superior Linen & Apparel Rock Ohio | Schedule G |
| Supershuttle International | Schedule G |
| Surrey Vacation Resorts Inc. | Schedule G |
| Susan Magrino Agency | Schedule G |
| Susan Magrino Agency Inc. | Schedule G |
| Sushi on the Roll | Schedule G |
| Sutherland Corp. Ltd. | Schedule G |
| Sutton Ford Corp. | Schedule G |
| SVT | Schedule G |
| SW Productions Inc. | Schedule G |
| Swanson Enterprises Inc. | Schedule G |
| ServiceMaster of Germantown | Schedule G |
| Swavelle/Mill Creek Fabrics Inc. | Schedule G |
| Sysco Cincinnati | Schedule G |
| Sysco Food Services of Louisville | Schedule G |
| Sysco Louisville Inc. | Schedule G |
| Systems Design & Development Inc. | Schedule G |
| TA Hardesty Associates | Schedule G |
| TA Hardesty Associates LLC | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Tableau Software Inc. | Schedule G |
| Tag2 Telecom | Schedule G |
| Tahoe Garage Propco LLC | Schedule G |
| Tahoe Indoor Golf LLC | Schedule G |
| Take Care Employer Solutions LLC | Schedule G |
| Take It Down Poker | Schedule G |
| Talent Partners Commercial Services LLC | Schedule G |
| Talx Corp. | Schedule G |
| Tampa Bay Downs | Schedule G |
| Tang Dynasty Entertainment LLC | Schedule G |
| Tangier Shriners | Schedule G |
| Tangoe Inc. | Schedule G |
| Tarragon Consultants Inc. | Schedule G |
| Taste of Belgium Over-the-Rhine LLC | Schedule G |
| Tasty Cocktails LLC | Schedule G |
| Numb | Schedule G |
| Taunton Greyhound Park | Schedule G |
| Taylor Power Systems Inc. | Schedule G |
| TCS John Huxley America Inc. | Schedule G |
| Team Air Express Services Inc. | Schedule G |
| Teamsters | Schedule G |
| Tech Art Manufacturing Inc. | Schedule G |
| Tedesco LLC | Schedule G |
| Graeter's Ice Cream | Schedule G |
| Tee Dee Enterprises Inc. | Schedule G |
| Anita Dee Yacht Charters | Schedule G |
| Tee Jay Service Co. | Schedule G |
| Tejera & Associates LLC | Schedule G |
| Teksystems Inc. | Schedule G |
| Tekworks Inc. | Schedule G |
| Telephone Technologies LLC | Schedule G |
| Temps Plus of Paducah Inc. | Schedule G |
| Tenable Protective Services Inc | Schedule G |
| Tenzing Consultants LLC | Schedule G |
| Tenable Protective Services Inc | Schedule G |
| Tenzing Consulting Group | Schedule G |
| Tenzing Consulting LLC | Schedule G |
| Teradata | Schedule G |
| Teradata Operations Inc. | Schedule G |
| Terdata Operations | Schedule G |
| Terrace Ventures LLC | Schedule G |
| Terracon Consultants Inc. | Schedule G |
| Tersano Inc. | Schedule G |
| Testa Produce Inc. | Schedule G |
| Texas Slots & Gaming, Inc. | Schedule G |
| TGT Enterprises | Schedule G |
| Anderson Direct Marketing | Schedule G |
| Thalden Boyd Emery Architect | Schedule G |
| That's Entertainment International | Schedule G |
| That's Entertainment International Inc. | Schedule G |
| Theirapp LLC | Schedule G |
| theEMPLOYEEapp | Schedule G |
| Thieschafer Ltd. | Schedule G |
| Thistledown | Schedule G |
| Thomas & Betts Power Solutions LLC | Schedule G |
| JT Packard | Schedule G |
| Thomas Dredging & Excavating | Schedule G |
| Thomas, Indira | Schedule G |
| Thomson Reuters Inc. | Schedule G |
| Three Scoops Atlantic City LLC | Schedule G |
| Ben & Jerry's | Schedule G |
| Three Scoops Atlantic City LLC | Schedule G |
| Philadelphia Soft Pretzel Factory | Schedule G |
| Thyssenkrupp Elevator Corp. | Schedule G |
| Tibco Software Inc. | Schedule G |
| Ticket Mob | Schedule G |
| Ticketmaster LLC | Schedule G |
| Tiffany Co. | Schedule G |
| Tipping Point Gaming LLC | Schedule G |
| Titan Built | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Tix4Tonight LLC | Schedule G |
| TLC Spring Water of Ohio | Schedule G |
| TLC Springwater of Ohio | Schedule G |
| Tom Ranch Inc. | Schedule G |
| Tony Lukes | Schedule G |
| Top Music Co. Inc. | Schedule G |
| Tormar Cleaning Services Nevada Inc. | Schedule G |
| Torn Ranch | Schedule G |
| Tornquist, John A.,  Jr. | Schedule G |
| Toshiba International Corp. | Schedule G |
| Total Transaction Management | Schedule G |
| Total Transaction Management LLC | Schedule G |
| Total VIP AC Inc. | Schedule G |
| Touch LLC | Schedule G |
| Tower Top Touring Inc. | Schedule G |
| Towers Watson | Schedule G |
| Towers Watson Ltd. | Schedule G |
| Towers, Brian | Schedule G |
| Townsquare Media Group | Schedule G |
| Tozour Trane | Schedule G |
| Trackdata Systems Corp. | Schedule G |
| Tractors & Equipment Inc. | Schedule G |
| Trane Co., The | Schedule G |
| Trane US Inc. | Schedule G |
| Transhotel Central De Reservas S | Schedule G |
| Transperfect Document Management Inc. | Schedule G |
| Transperfect Translations International Inc. | Schedule G |
| Transport Workers of America | Schedule G |
| Transport Workers Union | Schedule G |
| Transportation Impact LLC | Schedule G |
| Tranzparent Hosting Solutions LLC | Schedule G |
| Travel 2 Ltd. | Schedule G |
| Travel Impressions Ltd. | Schedule G |
| Travelbag Ltd. | Schedule G |
| Travelport LP | Schedule G |
| Travelport LP | Schedule G |
| Travelscape | Schedule G |
| Travelscape LLC | Schedule G |
| Expedia Travel | Schedule G |
| Travelzoo Inc. | Schedule G |
| Travelzoo Local Inc. | Schedule G |
| Travertine Inc. | Schedule G |
| Tree Series Unlimited LLC | Schedule G |
| Tri City Charter Inc. | Schedule G |
| Tri Electronics Inc. | Schedule G |
| Tri State Diagnostics Corp. | Schedule G |
| Tri State Racetrack & Gaming Centrer | Schedule G |
| Triad Handling Systems Inc. | Schedule G |
| Tribal Casino Gaming Enterprise | Schedule G |
| Tribeca Film Festival NYC LLC | Schedule G |
| Trigger | Schedule G |
| Trinidad Construction LLC | Schedule G |
| Tripcraft | Schedule G |
| Tripcraft LLC | Schedule G |
| Triple A Express | Schedule G |
| Trisept Technology LLC | Schedule G |
| Trisha Yearwood Inc. | Schedule G |
| True Center Gate Leasing Inc | Schedule G |
| True Religion Sales LLC | Schedule G |
| True Religion Sales LLC | Schedule G |
| Trump Entertainment | Schedule G |
| Trump Taj Mahal Associates | Schedule G |
| Truscello, Denise | Schedule G |
| Trustwave Holdings Inc. | Schedule G |
| Trustyou Gmbh | Schedule G |
| TTI Technologies International Inc. | Schedule G |
| Tubbs, James | Schedule G |
| Tukaiz | Schedule G |
| Tukaiz LLC | Schedule G |
| Tukalz | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Tumbleweed Communications Corp. | Schedule G |
| Tumi | Schedule G |
| Tunica Warehouse Investors LLC | Schedule G |
| Tuomey, David | Schedule G |
| Turf Paradise | Schedule G |
| Turner, Diana | Schedule G |
| Turski, Douglas | Schedule G |
| Redzone Group | Schedule G |
| TVG Downs LLC | Schedule G |
| Twin Tails Seafood | Schedule G |
| Twin Tails Seafood Corp. | Schedule G |
| Twobohn II LLC | Schedule G |
| Tyco Fire & Security | Schedule G |
| Tyco Simplexgrinnell LP | Schedule G |
| Tymetrix Inc. | Schedule G |
| UAW Dealers | Schedule G |
| UFA Show Gmbh | Schedule G |
| UGC | Schedule G |
| Ultron Processing Services Inc. | Schedule G |
| Undercover Productions Inc. | Schedule G |
| Union Gaming Analytics | Schedule G |
| Unique Influence | Schedule G |
| Unique Inlfluence LLC | Schedule G |
| Unisys Corp. | Schedule G |
| Unite Here International Union | Schedule G |
| Unite International Union | Schedule G |
| United Automobile Workers of America | Schedule G |
| United Center | Schedule G |
| United States Playing Card Co., The | Schedule G |
| Unitrin Direct Preferred Insurance | Schedule G |
| Universal Fairs | Schedule G |
| Universal Metropolitan Group | Schedule G |
| University of California Irvine | Schedule G |
| University of Louisville Athletic Association Inc. | Schedule G |
| University Of Phoenix Inc. | Schedule G |
| Uplift Inc. | Schedule G |
| Upper Ground Enterprises Inc. | Schedule G |
| UPS | Schedule G |
| Urban Airship Inc. | Schedule G |
| Urbani Tartufi SRL | Schedule G |
| Urbani Truffles | Schedule G |
| US Bank Legal Department | Schedule G |
| US Bank National Association | Schedule G |
| US Foods | Schedule G |
| Outwest Meat Co. | Schedule G |
| US Foods Inc. | Schedule G |
| US Foodservice Inc. | Schedule G |
| US Offtrack LLC | Schedule G |
| US United Barge Line LLC | Schedule G |
| USA Asia LLC | Schedule G |
| USA Bus Charter | Schedule G |
| Usmotivation Inc. | Schedule G |
| USW Holding Co. LLC | Schedule G |
| Culligan of Bollingbrook | Schedule G |
| Utility NYC Inc. | Schedule G |
| UTU Social 2014 | Schedule G |
| V Gate Investment Ltd. | Schedule G |
| V&R Joint Venture | Schedule G |
| Vacationspot SL | Schedule G |
| Valicert Inc. | Schedule G |
| VB Marketing LLC | Schedule G |
| Vacation Business Services | Schedule G |
| VC Las Vegas LLC | Schedule G |
| VDP Direct | Schedule G |
| Vector Management LLC | Schedule G |
| Vector Resources Inc. | Schedule G |
| Vegas.Com LLC | Schedule G |
| Vehicle Removal Services | Schedule G |
| Vela's Industrial Cleaning LLC | Schedule G |
| Venue Management Systems LLC | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| UrVenue | Schedule G |
| Veridocs Inc. | Schedule G |
| Vero Water | Schedule G |
| Versaic Inc. | Schedule G |
| Vertical Systems Inc. | Schedule G |
| Vertis Inc. | Schedule G |
| Via Entertainment Tours Inc. | Schedule G |
| Viaggi Inc. | Schedule G |
| Viani, Francisco | Schedule G |
| Viator Inc. | Schedule G |
| Vie De France Yamazaki, Inc. | Schedule G |
| Vietnamese Variety Show | Schedule G |
| Viggiano, Pow | Schedule G |
| Viphaphon (Viva) Techavanvekhin | Schedule G |
| Virgin Holidays | Schedule G |
| Virgin Limousine (California) LLC | Schedule G |
| Visa USA Inc. | Schedule G |
| Vision Critical Communications  (US) Inc. | Schedule G |
| Vision Critical Communications (US) Inc. | Schedule G |
| Vittorio LLC | Schedule G |
| Vivreau USA LP | Schedule G |
| Vocars LLC | Schedule G |
| VPSI Inc. | Schedule G |
| V-Tech Inc. | Schedule G |
| W. Capra Consulting Group | Schedule G |
| W. Capra Consulting Group Inc. | Schedule G |
| W.G. Yates & Sons Construction Co. | Schedule G |
| WAD Productions Inc. | Schedule G |
| Waffle House Inc. | Schedule G |
| Wagner Electric Sign Co. | Schedule G |
| Wai Hung Leung | Schedule G |
| Wald & Co. Inc. | Schedule G |
| Waldorf Astoria Chicago | Schedule G |
| Walking Co., The | Schedule G |
| Walton, Bill | Schedule G |
| Wapo Taco LLC, The | Schedule G |
| Warner Bros. Pictures | Schedule G |
| Warner-Tamerlane Publishing Corp. | Schedule G |
| Warren Sign Co. | Schedule G |
| Wasserman, Sheery | Schedule G |
| Waste Management of Illinois Inc. | Schedule G |
| Waste Management of Nevada Inc. | Schedule G |
| Watch Connection of Nevada | Schedule G |
| Hublot Boutique LV | Schedule G |
| Watchandwager.Com LLC | Schedule G |
| Waterpark LLC, The | Schedule G |
| Wet'n'Wild Las Vegas | Schedule G |
| Waters Vacuum Truck Service | Schedule G |
| Wayln LLC | Schedule G |
| We Serve Inc. | Schedule G |
| Weather Trends International Inc. | Schedule G |
| Wells Fargo Equipment Finance | Schedule G |
| Wells Fargo Equipment Finance Manufacturer Services Group | Schedule G |
| Weplann LLC | Schedule G |
| West Custom Management Group LLC | Schedule G |
| West Edna Associates Ltd. | Schedule G |
| Mojave Electric Inc. | Schedule G |
| West Gin Bakery | Schedule G |
| Westek Enterprises LLC | Schedule G |
| Filta Environmental Kitchens | Schedule G |
| Wheeling Downs Racing Association Inc. | Schedule G |
| Wheeling Island Hotel Casino Racetrack | Schedule G |
| Widepoint Corp. | Schedule G |
| Will County Metropolitan Exposition Auditorium Authority | Schedule G |
| William Ryan Group | Schedule G |
| William Ryan Group Inc. | Schedule G |
| Williams, Wendell P. | Schedule G |
| Williamson-Dickie Manufacturing Co. | Schedule G |
| Williamson-Dickie Manufacturing Co. Inc. | Schedule G |
| Wilmore Snack Sales | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Wilson Associates LLC | Schedule G |
| Wind Mountain Consulting Group LLC | Schedule G |
| Window Cleaning Specialist | Schedule G |
| Window Cleaning Specialists | Schedule G |
| Windy City Limousine | Schedule G |
| Winnercomm Inc. | Schedule G |
| WMS | Schedule G |
| WMS Blade PPP | Schedule G |
| Wohlerscape | Schedule G |
| Wolff Urban Development LLC | Schedule G |
| Wolfs Sealcoating Inc. | Schedule G |
| Wolverine | Schedule G |
| Wolverine Solutions Group | Schedule G |
| Wong, Hon Ming | Schedule G |
| Wong, Lea Hai | Schedule G |
| Wong, Oi Mui Fu | Schedule G |
| Wood Telemanagement Solutions Inc. | Schedule G |
| Woodall Kennel Inc. | Schedule G |
| Woods, Latasha | Schedule G |
| Working Advantage LLC | Schedule G |
| World Headquarters | Schedule G |
| World Link | Schedule G |
| World Race Productions Inc. | Schedule G |
| World Tavern Entertainment | Schedule G |
| Worldwide Gaming Inc. | Schedule G |
| Worldwide Touring Inc. | Schedule G |
| Wright Brothers Global Gas | Schedule G |
| WT Partnership (HK) Ltd. | Schedule G |
| Wu, Hai Jun | Schedule G |
| Wyndham Vacation Ownership Inc. | Schedule G |
| Wyndham Vacation Resorts Inc. | Schedule G |
| Wyoming Downs LLC | Schedule G |
| Wyoming Horse Racing LLC | Schedule G |
| Xceo Inc. | Schedule G |
| Xerox | Schedule G |
| Xerox Business Services LLC | Schedule G |
| Xerox Hr Solutions LLC | Schedule G |
| Xirrus Inc. | Schedule G |
| Xteoma Corp. | Schedule G |
| Steam Integration | Schedule G |
| Xtreme Transportation LLC | Schedule G |
| Yaeger Architecture Inc. | Schedule G |
| Yazoo-Mississippi Delta Levee Board of Commissioners (MS), The | Schedule G |
| Yellow Cab Co., The | Schedule G |
| Yelp Inc. | Schedule G |
| Ying Chen | Schedule G |
| Yorkie LLC | Schedule G |
| You, Jun Jie | Schedule G |
| Young, Ian | Schedule G |
| YouSwoop | Schedule G |
| Yplan Inc. | Schedule G |
| Zambezi | Schedule G |
| Zayo Group LLC | Schedule G |
| Zbest Limousine Service Inc. | Schedule G |
| Zenith Media | Schedule G |
| Zeno Group Inc. | Schedule G |
| Zephyr Partners LLC | Schedule G |
| Zero Point Zero Production Inc. | Schedule G |
| Zhang, Yun Cheng | Schedule G |
| Zhao, Xiao Hua | Schedule G |
| Zinn, David J. | Schedule G |
| DZ Consulting | Schedule G |
| Zodiak USA | Schedule G |
| Zoho Corp. | Schedule G |
| Pandora Jewelry LLC | Schedule G |
| 23rd Street Hotel Associates LLC | Schedule G |
| 523 Consulting LLC | Schedule G |
| 800-Flowers Inc. | Schedule G |
| A Time For Wine LLC | Schedule G |
| Aaron Group, Inc., The | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Aaron Group, The | Schedule G |
| ABC Fire & Cylinder Service | Schedule G |
| Accenture LLP | Schedule G |
| Accuvant Inc. | Schedule G |
| Active Mobility LLC | Schedule G |
| Admarketplace Inc. | Schedule G |
| AEG Live LLC | Schedule G |
| AEG Live LV LLC | Schedule G |
| Affiliated Computer Services Inc. | Schedule G |
| Affinity Solutions Inc. | Schedule G |
| Agilysys NV LLC | Schedule G |
| Ainsworth Game Technology Inc. | Schedule G |
| Ainsworth Game Technology Ltd. | Schedule G |
| Air Chef Aviation Support LLC | Schedule G |
| Air Technical Services Inc. | Schedule G |
| AJ Brown Inc. | Schedule G |
| AJ Conveyor & Laundry Systems LLC | Schedule G |
| Albert Uster Imports Inc. | Schedule G |
| Aldrich, Joe G. | Schedule G |
| Allegiant Air LLC | Schedule G |
| Allegiant Vacations LLC | Schedule G |
| Allied Collection Services Inc. | Schedule G |
| Allied Communications | Schedule G |
| Allied Communications LLC | Schedule G |
| Alpha Video & Audio Inc. | Schedule G |
| American Express Co. | Schedule G |
| American Express Travel Related Services Co. Inc. | Schedule G |
| Another Planet Entertainment LLC | Schedule G |
| Aon Hewitt | Schedule G |
| Apex Systems Inc. | Schedule G |
| Apple Vending & Amusements Inc. | Schedule G |
| Applied Materials Technology | Schedule G |
| APR Consulting Inc. | Schedule G |
| Aquitas Solutions | Schedule G |
| Aquitas Solutions Inc. | Schedule G |
| Ardent Progressive Systems & Games LLC | Schedule G |
| Arena Sports Marketing LLC | Schedule G |
| Ariba Inc. | Schedule G |
| Aristocrat Technologies Inc. | Schedule G |
| Aromasys/Brandaroma USA Inc. | Schedule G |
| Aruze Gaming America Inc. | Schedule G |
| Ascendum Infrastructure Management Solutions LLC | Schedule G |
| Asean Enterprise Inc. | Schedule G |
| Asia Miles Ltd. | Schedule G |
| Astbury Water Technology Inc. | Schedule G |
| Astor Chocolate Corp. | Schedule G |
| AT&T | Schedule G |
| AT&T Corp. | Schedule G |
| AT&T Mobility National Accounts LLC | Schedule G |
| Atara Tours, Inc. | Schedule G |
| Atlantic City Linen Supply Inc. | Schedule G |
| Atlantic Pier Associates LLC | Schedule G |
| Austin General Contracting | Schedule G |
| Auto Valet Systems Inc. | Schedule G |
| Auto Valet Systems LLC | Schedule G |
| Automated Direct Mail Inc. | Schedule G |
| Avaya | Schedule G |
| Avaya Inc. | Schedule G |
| Avero Inc. | Schedule G |
| Avero LLC | Schedule G |
| Axway Inc. | Schedule G |
| Bakemark USA LLC Inc. | Schedule G |
| Bally Gaming Inc. | Schedule G |
| Bank of America | Schedule G |
| Bank of America N.A. | Schedule G |
| Bartenders Union Local 165 | Schedule G |
| Bazaarvoice | Schedule G |
| Bazaarvoice Inc. | Schedule G |
| BBDO West | Schedule G |
| Bell Trans/Charter Limousine | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Bellsom Electric | Schedule G |
| Bergman Walls & Associates Ltd. | Schedule G |
| Best Models & Talent Inc. | Schedule G |
| Better Life Foundation, The | Schedule G |
| Bistro Central LV LLC | Schedule G |
| BL Development Corp. | Schedule G |
| Block Electric | Schedule G |
| Block Electric Co. Inc. | Schedule G |
| Blue Coach Inc. | Schedule G |
| BMC Software Inc. | Schedule G |
| Bob Lanier Enterprises Inc. | Schedule G |
| Bombard Electric | Schedule G |
| Bombard Electric LLC | Schedule G |
| Bombard Mechanical | Schedule G |
| Bonomo, Johnny, Jr. | Schedule G |
| Bonomo, Mary C. | Schedule G |
| Booking.Com BV | Schedule G |
| Booking.Com Ltd. | Schedule G |
| Boston Retail Partners | Schedule G |
| Bottling Group LLC | Schedule G |
| Boulder City, City of (NV) | Schedule G |
| Brainstorm Logistics LLC | Schedule G |
| Brand Interaction | Schedule G |
| Brass Pinnacle Group, The | Schedule G |
| Brink's U.S. Inc. | Schedule G |
| Brink's U.S | Schedule G |
| Brink's U.S. Inc. | Schedule G |
| Brooks, Stewart B. | Schedule G |
| Brownstein Hyatt Farber Schreck LLP | Schedule G |
| Burberry Ltd. | Schedule G |
| Burton Plumbing | Schedule G |
| Business & Decision North America Inc. | Schedule G |
| C&C Sales Inc. | Schedule G |
| C.H. Robinson Worldwide Inc. | Schedule G |
| C3 Presents Inc. | Schedule G |
| C3 Presents LLC | Schedule G |
| Caesars Enterprise Services LLC | Schedule G |
| Caesars Interactive Entertainment Inc. | Schedule G |
| Caesars Octavius LLC | Schedule G |
| Caffe Mille Luci LLC | Schedule G |
| Canavati, Eduardo Saide | Schedule G |
| Cannon Cochran Management Services Inc. | Schedule G |
| Cantu, Antonio | Schedule G |
| Cantu, Roberto | Schedule G |
| Carlisle, Calvin | Schedule G |
| Carpenters Local 1780 | Schedule G |
| Carpenters Local 255 | Schedule G |
| Carrier Corp. | Schedule G |
| Carter Broadcast Group Inc. | Schedule G |
| Casino Bossier Inc. | Schedule G |
| Casino Cruiseline Co. Inc. | Schedule G |
| Casino Job Center Inc. | Schedule G |
| Cass Information Systems Inc. | Schedule G |
| Catapult Systems LLC | Schedule G |
| CBAC Borrower LLC | Schedule G |
| CBS Radio Inc. | Schedule G |
| CDA Productions (Las Vegas) Inc. | Schedule G |
| CDI Corp. | Schedule G |
| Central Credit | Schedule G |
| Central Credit LLC | Schedule G |
| Certegy Check Services | Schedule G |
| Certegy Check Services Inc. | Schedule G |
| Chaotic Moon LLC | Schedule G |
| Chem-Aqua | Schedule G |
| Chem-Aqua Inc. | Schedule G |
| Chicago Blackhawk Hockey Team Inc. | Schedule G |
| Chicago Entertainment Tour Inc. | Schedule G |
| CHRIMS | Schedule G |
| Churchill Downs | Schedule G |
| Churchill Downs Inc. | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Cintas Corp. | Schedule G |
| Citibank | Schedule G |
| Clark County (NV) | Schedule G |
| Clay County (MO) | Schedule G |
| Cloudera Inc. | Schedule G |
| Clutch Creative | Schedule G |
| Cognos Corp. | Schedule G |
| Cole, Charles | Schedule G |
| Comenity Bank | Schedule G |
| Company Kitchen LLC | Schedule G |
| Computerized Security Systems | Schedule G |
| Compuware | Schedule G |
| Compuware Corp. | Schedule G |
| Conner Strong & Buckelew | Schedule G |
| Conrad International Royalty Corp. | Schedule G |
| Core Mark International Inc. | Schedule G |
| Core-Mark International Inc. | Schedule G |
| Corner Investment Co. LLC | Schedule G |
| Corporate Business Supplies Inc. | Schedule G |
| Corporation Service Co. | Schedule G |
| Council Bluffs, City of (IA) | Schedule G |
| Council For Cultural Exchange LLC | Schedule G |
| Courtesy Products | Schedule G |
| Cox Communications Inc. | Schedule G |
| Creative Brand Craftsmanship LLC | Schedule G |
| Credit Suisse Securities (USA) LLC | Schedule G |
| Critical Mention | Schedule G |
| CTS Enterprises | Schedule G |
| Culinary Workers Union Local 226 | Schedule G |
| Cummins Allison Corp. | Schedule G |
| Custom Sign & Crane LLC | Schedule G |
| D&D Communications | Schedule G |
| D&D Communications Inc. | Schedule G |
| Dan Klores Communications LLC | Schedule G |
| Data Unlimited Inc. | Schedule G |
| Datatrend Technologies | Schedule G |
| Day & Night Electric Inc. | Schedule G |
| DB Construction | Schedule G |
| DB Construction Inc. | Schedule G |
| DCR Workforce | Schedule G |
| Deere Credit Inc. | Schedule G |
| Dell Marketing LP | Schedule G |
| Deloitte & Touche LLP | Schedule G |
| Deloitte Tax | Schedule G |
| Deloitte Tax LLP | Schedule G |
| Denali Sourcing Services | Schedule G |
| Des Plaines Development LP | Schedule G |
| Deutsche Bank Securities Inc. | Schedule G |
| Diamond Marketing Solutions Group Inc. | Schedule G |
| Digital Instinct LLC | Schedule G |
| Direct Marketing Solutions LLC | Schedule G |
| Dispenser Beverages Inc. | Schedule G |
| Doerle Food Services LLC | Schedule G |
| Earl of Sandwich | Schedule G |
| Eastern Fish Co. | Schedule G |
| Ecolab Inc. | Schedule G |
| Econnect Inc. | Schedule G |
| Edgile Inc. | Schedule G |
| Elliott Data Systems | Schedule G |
| EM Designs Inc. | Schedule G |
| Embassy Landscape Group Inc. | Schedule G |
| EMC Corp. | Schedule G |
| Emgie Inc. | Schedule G |
| Employment Tax Servicing Corp. | Schedule G |
| Encore Productions | Schedule G |
| Encore Productions Inc. | Schedule G |
| Endara Enterprise LLC | Schedule G |
| Endless Energy Electric | Schedule G |
| Endless Energy Electric Inc. | Schedule G |
| Energy Plus Holdings LLC | Schedule G |

EXHIBIT A

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Entertainment Benefits Group LLC | Schedule G |
| Enviro Tech Products & Services Inc. | Schedule G |
| Equifax Inc. | Schedule G |
| Ernst & Young LLP | Schedule G |
| ESI Security Services | Schedule G |
| ETC Group | Schedule G |
| Eurohypo AG | Schedule G |
| Evention LLC | Schedule G |
| Evolution Staffing | Schedule G |
| Evolution Staffing LLC | Schedule G |
| Exacttarget | Schedule G |
| Exacttarget Inc. | Schedule G |
| Excentus Corp. | Schedule G |
| Expedia Inc. | Schedule G |
| Express Signs & Lighting Inc. | Schedule G |
| Express Tours Inc. | Schedule G |
| Extension Staffing Inc. | Schedule G |
| Eyemed Vision Care LLC | Schedule G |
| Facility Gateway Corp. | Schedule G |
| Facility Solutions Group Inc. | Schedule G |
| FanXchange Ltd. | Schedule G |
| Farrington Productions Inc. | Schedule G |
| Fattore, Santo | Schedule G |
| Federal Express Corp. | Schedule G |
| Federal Heath Sign Co. LLC | Schedule G |
| Ferguson Partners Ltd. | Schedule G |
| Ferrellgas LP | Schedule G |
| Fidelity Information Services LLC | Schedule G |
| First American Administrators | Schedule G |
| First Class Linen LLC | Schedule G |
| First Data Services LLC | Schedule G |
| First Midwest Bank | Schedule G |
| Fish Net Security Inc. | Schedule G |
| Fishnet Security Inc. | Schedule G |
| Fitzgerald Contractors LLC | Schedule G |
| Five Star Travel Corp., The | Schedule G |
| Fivesix Productions LLC | Schedule G |
| Forsyth Consulting Inc. | Schedule G |
| Forum Developers LP | Schedule G |
| Foundation Logic Systems LLC | Schedule G |
| Frankfort Limousines | Schedule G |
| Franklin Press | Schedule G |
| Franklin Press Inc. | Schedule G |
| Freedom Meats Inc. | Schedule G |
| Freeman Decorating Services Inc. | Schedule G |
| Friedmutter Group | Schedule G |
| Full Service Systems | Schedule G |
| Full Service Systems Corp. | Schedule G |
| G2 Graphic Service Inc. | Schedule G |
| Galaxy Gaming Inc. | Schedule G |
| Galaxy Gaming LLC | Schedule G |
| Gasser Chair Co. Inc. | Schedule G |
| GCS Service Inc. | Schedule G |
| Generic Solutions Inc. | Schedule G |
| Genesis Corp. | Schedule G |
| Giesecke & Devrient America Inc. | Schedule G |
| Gilchrist & Soames | Schedule G |
| Gilchrist & Soames Inc. | Schedule G |
| Gilchrist & Soames LLC | Schedule G |
| GLM Cabinets | Schedule G |
| Global Cash Access Inc. | Schedule G |
| Global Consulting USA LLC | Schedule G |
| Global Payments Gaming Services Inc. | Schedule G |
| Global Surveillance Associates | Schedule G |
| Global Surveillance Associates Inc. | Schedule G |
| Globe Vending Co. Inc. | Schedule G |
| Gold Coast Promotions Inc. | Schedule G |
| Golden West Trading Inc. | Schedule G |
| Google Inc. | Schedule G |
| Graphic Controls Acquisition Corp. | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| Gravity Media | Schedule G |
| Gravity Media LLC | Schedule G |
| Great Buns | Schedule G |
| Green Team World of Music LLC | Schedule G |
| GRF Enterprises LLC | Schedule G |
| GSD&M Idea City LLC | Schedule G |
| GTech USA LLC | Schedule G |
| Gucci America Inc. | Schedule G |
| Gusto Entertainment LLC | Schedule G |
| Halifax Security Inc. | Schedule G |
| Halpern Steak & Seafood Co. | Schedule G |
| Hammond Port Authority | Schedule G |
| Hammons, John Q. | Schedule G |
| Happ Controls Inc. | Schedule G |
| Hardin's Sysco Foodservices LLC | Schedule G |
| Harveys Casino Resorts | Schedule G |
| Harveys Iowa Management Co. Inc. | Schedule G |
| Harveys Tahoe Management Co. Inc. | Schedule G |
| Hassler Textile Services | Schedule G |
| Havana Bar Manager LLC | Schedule G |
| Heartland Payment Systems Inc. | Schedule G |
| Hederman Brothers LLC | Schedule G |
| Hervey, Arthur | Schedule G |
| Hewitt Associates LLC | Schedule G |
| Hexacorp LLC | Schedule G |
| HGM Associates Inc. | Schedule G |
| Hilton Hotels Corp. | Schedule G |
| Hilton Worldwide Inc. | Schedule G |
| Hirst & Associates | Schedule G |
| Hirst & Associates LLC | Schedule G |
| HMR Enterprises Inc. | Schedule G |
| Holmes European Motors LLC | Schedule G |
| Honeywell International Inc. | Schedule G |
| Horseshoe Hammond Inc. | Schedule G |
| Hospitality Network LLC | Schedule G |
| Hot August Nights Inc. | Schedule G |
| House of Blues | Schedule G |
| HOV Services Inc. | Schedule G |
| Humana Insurance Co. | Schedule G |
| Hummer Whole Health Management Inc. | Schedule G |
| IBM Credit LLC | Schedule G |
| IBS Software Services | Schedule G |
| IBS Software Services Americas | Schedule G |
| IBS Software Services Americas Inc. | Schedule G |
| ID Group Inc.,The | Schedule G |
| IGT | Schedule G |
| Image 38 | Schedule G |
| Image 38 Inc. | Schedule G |
| Imagine Studios LLC | Schedule G |
| Improv West Associates | Schedule G |
| Incentient LLC | Schedule G |
| Infogenesis | Schedule G |
| Infosys Technologies Ltd. | Schedule G |
| Insight Direct USA Inc. | Schedule G |
| Intec Building Services | Schedule G |
| Interactive Beverage LLC | Schedule G |
| Interactive Intelligence Inc. | Schedule G |
| Interblock USA LC | Schedule G |
| Intercall Inc. | Schedule G |
| International Business Machines | Schedule G |
| International Business Machines Corp. | Schedule G |
| International Business Machines Corp. | Schedule G |
| International Business Machines Corp. Co. | Schedule G |
| International Business Machines Corp. Co. Inc. | Schedule G |
| International Cruise & Excursions Inc. | Schedule G |
| International Golf Maintenance Inc. | Schedule G |
| Iowa West Racing Association | Schedule G |
| Iron Mountain Information Management LLC | Schedule G |
| ITW Food Equipment Group LLC | Schedule G |
| IUPAT Painters Local 159 | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| J&J Sports Productions Inc. | Schedule G |
| J.C. Love Installations Inc. | Schedule G |
| J.M. Smucker Co., The | Schedule G |
| Japs-Olson Co. | Schedule G |
| Jazz Casino Co. LLC | Schedule G |
| JCM American Corp. | Schedule G |
| JDR Group LLC | Schedule G |
| Jimmy Choo | Schedule G |
| JJD Live Inc. | Schedule G |
| Johnny Rockets | Schedule G |
| Johnson, Inez | Schedule G |
| Joliet, City of (IL) | Schedule G |
| JPD Financial | Schedule G |
| JPD Financial Inc. | Schedule G |
| JPMorgan Chase Bank NA | Schedule G |
| JRM Global Training LLC | Schedule G |
| Kansas City Royals Baseball Corp. | Schedule G |
| Kelly Services Inc. | Schedule G |
| Kenshoo Inc. | Schedule G |
| Key Consulting Software Inc. | Schedule G |
| King Ventures LLC | Schedule G |
| Konami Gaming Inc. | Schedule G |
| La Bottega Dell'Albergo USA Inc. | Schedule G |
| LAD Hotel Partners LLC | Schedule G |
| Lake City Printing | Schedule G |
| Lake City Printing LLC | Schedule G |
| Lam, Wai Tak | Schedule G |
| Lambert, Tim | Schedule G |
| Las Vegas Color Graphics | Schedule G |
| Las Vegas Dissemination Co. | Schedule G |
| LBC Inc. | Schedule G |
| Ledgerwood Associates Inc. | Schedule G |
| Len Cox & Sons Excavating | Schedule G |
| Level 3 Communications LLC | Schedule G |
| Lexisnexis | Schedule G |
| Lexisnexis Examen Inc. | Schedule G |
| LF Men's Group LLC | Schedule G |
| Liberty Fruit Co. Inc. | Schedule G |
| Lighthouse Signal Systems LLC | Schedule G |
| Lippo Ltd. | Schedule G |
| Live Nation Mid Atlantic | Schedule G |
| Live Nation Mid Atlantic Inc. | Schedule G |
| LMI HHI Ltd. | Schedule G |
| LMT Transportation Inc. | Schedule G |
| Lodgenet Interactive Corp. | Schedule G |
| Loffredo Fresh Produce Co.  Inc. | Schedule G |
| Loomis Armored US LLC | Schedule G |
| Lotus Broadcasting Corp. | Schedule G |
| Louisiana Commercial Laundry LLC | Schedule G |
| Louisiana Landscape Specialty Inc. | Schedule G |
| Magnificent Events | Schedule G |
| Mail Services | Schedule G |
| Mail Services Inc. | Schedule G |
| Mailfinance Inc. | Schedule G |
| Malecon Tobacco LLC | Schedule G |
| Malko Tech Services | Schedule G |
| MarginXL Advisors | Schedule G |
| Maritz Loyalty & Motivation Inc. | Schedule G |
| Maritz Motivation Inc. | Schedule G |
| Maritz Motivation Solutions Inc. | Schedule G |
| Mastercraft FC LLC | Schedule G |
| Maxim Health Systems LLC | Schedule G |
| Maximum Business Solutions | Schedule G |
| McClarty & Associates | Schedule G |
| MDLive Inc. | Schedule G |
| Medical Analysis LLC | Schedule G |
| Melrose Pyrotechnics Inc. | Schedule G |
| Memphis Basketball LLC | Schedule G |
| Mesa LV LLC | Schedule G |
| Metropolis, City of (IL) | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Metropolitan Life Insurance Co. | Schedule G |
| Micros Systems Inc. | Schedule G |
| Microstrategy Services Corp. | Schedule G |
| Midwest Game Supply Co. | Schedule G |
| Milner Marketing Corp. | Schedule G |
| Minibar North America Inc. | Schedule G |
| Mitratech Holdings Inc. | Schedule G |
| Mity Lite Inc. | Schedule G |
| Monster LLC | Schedule G |
| Morse Watchmans Inc. | Schedule G |
| Morton's of Chicago Atlantic City LLC | Schedule G |
| Moti Partners LLC | Schedule G |
| Motorola Solutions Inc. | Schedule G |
| MPM Studio LLC | Schedule G |
| Mr. Chow of Las Vegas LLC | Schedule G |
| Mu Sigma Inc. | Schedule G |
| Multimedia Games Inc. | Schedule G |
| Muzak LLC | Schedule G |
| Nasdaq OMX Corporate Solutions LLC | Schedule G |
| NCR Corp. | Schedule G |
| Near Dark Entertainment | Schedule G |
| Nedco Supply | Schedule G |
| Nelson Advertising | Schedule G |
| Ngage Labs Inc. | Schedule G |
| NIIT Technologies Inc. | Schedule G |
| NJOY Inc. | Schedule G |
| Nobu Hosptialty LLC | Schedule G |
| Noel Asmar Uniforms Inc. | Schedule G |
| Nomura Credit & Capital Inc. | Schedule G |
| Noodles Plus Inc. | Schedule G |
| Nor1 Inc. | Schedule G |
| North Kansas City, City of (MO) | Schedule G |
| Norton Sons Roofing Co., Inc. | Schedule G |
| Norwegian Cruise Line | Schedule G |
| NRT Technology Corp. | Schedule G |
| Object Systems Group Inc. | Schedule G |
| Omniture Inc. | Schedule G |
| On Command Video Corp. | Schedule G |
| Ontario Casino Corp. | Schedule G |
| Opentable Inc. | Schedule G |
| Operating Engineers Local 399 | Schedule G |
| Operating Engineers Local 501 | Schedule G |
| Operating Engineers-Maintenance Local 68 | Schedule G |
| Optumhealth Care Solutions Inc. | Schedule G |
| Oracle America Inc. | Schedule G |
| Otis Elevator Co. | Schedule G |
| Ovation Wireless Management | Schedule G |
| Overton Distributors Inc. | Schedule G |
| Painters Local 277 | Schedule G |
| Park Cattle Co. | Schedule G |
| Pasqual, Victor M. | Schedule G |
| Payard Management LLC | Schedule G |
| Paymentch LLC | Schedule G |
| Payne, John | Schedule G |
| Phillips Franchising LLC | Schedule G |
| Phoenix Staff Inc. | Schedule G |
| PHWLV LLC | Schedule G |
| Piazza Produce Inc. | Schedule G |
| Pier Developers Inc. | Schedule G |
| Pinnacle Wireless | Schedule G |
| PNC Equipment Finance LLC | Schedule G |
| Prairie Farms Dairy Inc. | Schedule G |
| Preferred Oil LLC | Schedule G |
| Premier Sourcing Inc. | Schedule G |
| Presidio Networked Solutions Inc. | Schedule G |
| PricewaterhouseCoopers LLP | Schedule G |
| Printer Inc., The | Schedule G |
| Protiviti Inc. | Schedule G |
| Quan, Helen | Schedule G |
| Quincy Mill, The | Schedule G |

| NAME SEARCHED | CATEGORY |
|---|---|
| R2 Architects LLC | Schedule G |
| Ramsay, Gordan | Schedule G |
| Reed Group Ltd. | Schedule G |
| Rego Consulting Corp. | Schedule G |
| Reno Run LLC | Schedule G |
| Renu Oil of America Inc. | Schedule G |
| Republic Airline Inc. | Schedule G |
| Resort Advantage | Schedule G |
| Resort Advantage LLC | Schedule G |
| Resource Entertainment Group | Schedule G |
| Revolution Analytics Inc. | Schedule G |
| Riverpoint Solutions Group LLC | Schedule G |
| Road Show Logistics LLC | Schedule G |
| Ron Zoby Tours Inc. | Schedule G |
| Royal Cyber Inc. | Schedule G |
| RSM Solutions Inc. | Schedule G |
| Sailpoint Technologies Inc. | Schedule G |
| Salesforce.com, Inc. | Schedule G |
| Schindler Elevator Corp. | Schedule G |
| Shamburger Lawns LLC | Schedule G |
| SHFL Entertainment Inc. | Schedule G |
| Shift4 Corp. | Schedule G |
| Shore Health Enterprises Inc. | Schedule G |
| Show Media Las Vegas LLC | Schedule G |
| Showcase Tour Inc. | Schedule G |
| Shuffle Master Inc. | Schedule G |
| Sierra Meat Co. | Schedule G |
| Silicon Valley Accountants | Schedule G |
| Simplex Grinnell LP | Schedule G |
| Simpson, Gloria | Schedule G |
| Simpson, Wayne | Schedule G |
| Simulcast Services LLC | Schedule G |
| Sin Peng Chu | Schedule G |
| Skymall Ventures Inc. | Schedule G |
| Skymall Ventures LLC | Schedule G |
| Solutionary Inc. | Schedule G |
| Sonifi Solutions Inc. | Schedule G |
| Sonoma Consulting Inc. | Schedule G |
| Southern Indiana Riverboat Council | Schedule G |
| Southwest Gas Corp. | Schedule G |
| Spectrasite Communications Inc. | Schedule G |
| Staples Contract & Commercial, Inc. | Schedule G |
| Starbucks Coffee Co. | Schedule G |
| Starwood Hotels & Resorts Worldwide Inc. | Schedule G |
| State Street Bank & Trust Co. | Schedule G |
| Sterling Research Group Inc. | Schedule G |
| Steve Beyer Productions Inc. | Schedule G |
| Stocker, Eric | Schedule G |
| Stoel Rives LLP | Schedule G |
| Supreme Lobster | Schedule G |
| Sure Sound & Lighting Inc. | Schedule G |
| Switch Communications Group LLC | Schedule G |
| Symantec Corp. | Schedule G |
| Sysco Corp. | Schedule G |
| Sysco Las Vegas Inc. | Schedule G |
| Take Care Employer Solutions LLC | Schedule G |
| Take Care Health System Inc. | Schedule G |
| Take Care Health System Inc. | Schedule G |
| TCB Strategic LLC | Schedule G |
| TCF Equipment Finance Inc. | Schedule G |
| Teamsters Local 331 | Schedule G |
| Teamsters Local 89 | Schedule G |
| Teamsters Local 986 | Schedule G |
| Tek Systems | Schedule G |
| Teradata Corp. | Schedule G |
| Thomas & Betts Power Solutions LLC | Schedule G |
| Threeshare Corp. | Schedule G |
| Tiffany & Co. | Schedule G |
| Torn Ranch Inc. | Schedule G |
| Tortillas Inc. | Schedule G |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| TPUSA Inc. | Schedule G |
| Tri Electronics | Schedule G |
| Tunica Convention & Visitors Bureau | Schedule G |
| Tunica Restaurant Group Inc. | Schedule G |
| Ultimate Arrival LLC | Schedule G |
| Ultimate Jetcharters | Schedule G |
| Unite Here Local 2261 | Schedule G |
| Unite Here Local 54 | Schedule G |
| United Linen Services LLC | Schedule G |
| United Talent Agency | Schedule G |
| United Tote Co. | Schedule G |
| US Bank | Schedule G |
| Verifone Inc. | Schedule G |
| Verizon Wireless | Schedule G |
| Vicki's Party Pro Inc. | Schedule G |
| Vidaurri, Mauricio Asaf | Schedule G |
| Vision Sign Inc. | Schedule G |
| Visualimits LLC | Schedule G |
| Vox Mobile | Schedule G |
| W. Capra Consulting Group Inc. | Schedule G |
| W.A. Richardson Builders LLC | Schedule G |
| W.W. Grainger Inc. | Schedule G |
| Waldinger Corp. | Schedule G |
| Washing Systems LLC | Schedule G |
| Waste Management of Maryland Inc. | Schedule G |
| Wells Fargo | Schedule G |
| Wells Fargo Bank N.A. | Schedule G |
| Wells Fargo Financial Leasing Inc. | Schedule G |
| West Customer Management Group LLC | Schedule G |
| Westside Mechanical Inc. | Schedule G |
| Whitecap Seafood USA Inc. | Schedule G |
| Whole Health Management LLC | Schedule G |
| Winners Circle of Mound LLC | Schedule G |
| Wise Men Consultants Inc. | Schedule G |
| Wms Gaming Inc. | Schedule G |
| Xerox Corp. | Schedule G |
| Xojet Inc. | Schedule G |
| Yesco LLC | Schedule G |
| Young Electric Sign Co. | Schedule G |
| Zeng, Qing Xin | Schedule G |
| Zenith Media Services | Schedule G |
| Zenith Media Services Inc. | Schedule G |
| Zurich | Schedule G |
| Lionel Sawyer & Collins Ltd. | Potential Parties in Interest |
| Clear Channel Spectacolor LLC | Contract Counterparties |
| Clear Channel Spectacolor LLC | Contract Counterparties |
| Clear Channel Spectacolor LLC | Contract Counterparties |
| American Mart Corp. | Notices of Appearance |
| ANV Syndicates Ltd. | Notices of Appearance |
| Balenciaga America Inc. | Notices of Appearance |
| Coletta, Alfred | Notices of Appearance |
| Cullen, Dorothy | Notices of Appearance |
| Davis, Richard J. | Notices of Appearance |
| Frito-Lay North America Inc. | Notices of Appearance |
| Iovino, Sarah Lou | Notices of Appearance |
| MeehanCombs Global Credit Opportunities Master Fund LP | Notices of Appearance |
| MicroStrategy Inc. | Notices of Appearance |
| MicroStrategy Ltd. | Notices of Appearance |
| Mireles, Consuelo | Notices of Appearance |
| OCM Opportunities Fund VI LP | Notices of Appearance |
| PepsiCo Sales Inc. | Notices of Appearance |
| Relative Value-Long/Short Debt Portfolio a Series of Underlying Funds Trust | Notices of Appearance |
| Satre, Philip G. | Notices of Appearance |
| Stockton University | Notices of Appearance |
| Thermal Energy Limited Partnership I | Notices of Appearance |
| Vong, Sang S. | Notices of Appearance |
| Wirtz Beverage Nevada Inc. | Notices of Appearance |
| Angle, Gabrielle | Independent Member of the Fee Committee and Employees |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Arcellana, Madeline | Independent Member of the Fee Committee and Employees |
| Fick, Walter | Independent Member of the Fee Committee and Employees |
| Fink, Veronica | Independent Member of the Fee Committee and Employees |
| Guidry, Laura | Independent Member of the Fee Committee and Employees |
| Lacher, Ashley | Independent Member of the Fee Committee and Employees |
| Manhattan, Richard | Independent Member of the Fee Committee and Employees |
| Medlyn, Theodore | Independent Member of the Fee Committee and Employees |
| Parra-Sandoval, Maria | Independent Member of the Fee Committee and Employees |
| Rapoport, Nancy B. | Independent Member of the Fee Committee and Employees |
| Schnell-Davis, David | Independent Member of the Fee Committee and Employees |
| Sims, Bradley | Independent Member of the Fee Committee and Employees |
| Van Luven, Michael | Independent Member of the Fee Committee and Employees |
| Invesco Senior Secured Management Inc. | First Lien Bank Lenders (24 Jun 2015) |
| KKR Credit Advisors (US) LLC | First Lien Bank Lenders (24 Jun 2015) |
| Solus Alternative Asset Management | First Lien Bank Lenders (24 Jun 2015) |
| Abelson, Philip | Notices of Appearance |
| Altshul, Jeffrey E. | Notices of Appearance |
| Amos, Rick | Notices of Appearance |
| Bae, John H. | Notices of Appearance |
| Barbarosh, Craig A. | Notices of Appearance |
| Bennett, Bruce | Notices of Appearance |
| Bentley, James T. | Notices of Appearance |
| Berner, Robert B. | Notices of Appearance |
| Bienenstock, Martin J. | Notices of Appearance |
| Blabey, David E., Jr. | Notices of Appearance |
| Broude, Mark A. | Notices of Appearance |
| Brown, Judson | Notices of Appearance |
| Brownstein, Beth M. | Notices of Appearance |
| Carlson, Kurt M. | Notices of Appearance |
| Carr, James S. | Notices of Appearance |
| Casey, Timothy R. | Notices of Appearance |
| Cavalieri, Nick V. | Notices of Appearance |
| Chaiken, Steven B. | Notices of Appearance |
| Chapman, Lucia | Notices of Appearance |
| Cleary, Robert J. | Notices of Appearance |
| Coleman, Kathryn A. | Notices of Appearance |
| Coover, Phillip | Notices of Appearance |
| Crichlow, David A. | Notices of Appearance |
| Cryan, Michael S. | Notices of Appearance |
| Davidson, Mark E. | Notices of Appearance |
| Demmy, John D. | Notices of Appearance |
| Dine, Karen B. | Notices of Appearance |
| DiPompeo, Christopher J. | Notices of Appearance |
| Douglas, Philip Le B. | Notices of Appearance |
| Eaton, David L. | Notices of Appearance |
| Eckstein, Kenneth H. | Notices of Appearance |
| Eggermann, Daniel M. | Notices of Appearance |
| Eggers, Scott A. | Notices of Appearance |
| Eggmann, Robert E. | Notices of Appearance |
| Eisenhofer, Jay W. | Notices of Appearance |
| Elliott, Kristin S. | Notices of Appearance |
| Franklin, Jamie S. | Notices of Appearance |
| Galardi, Greg | Notices of Appearance |
| Gallena, Richard | Notices of Appearance |
| Gardy, Mark | Notices of Appearance |
| Garro, Jessica Fricke | Notices of Appearance |
| Gartman, Christopher | Notices of Appearance |
| Gelber, Lawrence V. | Notices of Appearance |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Geremia, Todd R. | Notices of Appearance |
| Gerstner, Mary Anne | Notices of Appearance |
| Glickman, Alan R. | Notices of Appearance |
| Going, Kristin K. | Notices of Appearance |
| Greco, Christopher T. | Notices of Appearance |
| Gretchko, Lisa S. | Notices of Appearance |
| Guy, Jonathan | Notices of Appearance |
| Henson, John P. | Notices of Appearance |
| Hillman, David M. | Notices of Appearance |
| Hollander, Paul S. | Notices of Appearance |
| Horowitz, Gregory A. | Notices of Appearance |
| Huffstickler, Patrick L. | Notices of Appearance |
| Indelicato, Vincent | Notices of Appearance |
| Johnston, James O. | Notices of Appearance |
| Klamo, John | Notices of Appearance |
| Klein, Randall | Notices of Appearance |
| Kornberg, Alan W. | Notices of Appearance |
| Laddin, Darryl S. | Notices of Appearance |
| Levitin, Joel H. | Notices of Appearance |
| Litwin, Jordan M. | Notices of Appearance |
| Liu, Judy G.Z. | Notices of Appearance |
| Lovett, Samuel E. | Notices of Appearance |
| Luskin, Michael | Notices of Appearance |
| Mannal, Douglas H. | Notices of Appearance |
| Mastoris, George E. | Notices of Appearance |
| McIlvaine, Regina | Notices of Appearance |
| McNary, Brandon F. | Notices of Appearance |
| Melissinos, C. John M. | Notices of Appearance |
| Minier, Bryan E. | Notices of Appearance |
| Naus, Roger J. | Notices of Appearance |
| Ostrow, Steven E. | Notices of Appearance |
| Pierce, Clay J. | Notices of Appearance |
| Qureshi, Abid | Notices of Appearance |
| Raicht, Geoffrey T. | Notices of Appearance |
| Rapoport, Amy | Notices of Appearance |
| Rothenberg, Craig | Notices of Appearance |
| Rugg, Nathan Q. | Notices of Appearance |
| Schaeffer, Matthew T. | Notices of Appearance |
| Sciaccotta, John | Notices of Appearance |
| Seabury, Susan H. | Notices of Appearance |
| Soh, Jean | Notices of Appearance |
| Spencer, Jim F., Jr. | Notices of Appearance |
| Stewart, Geoffrey S. | Notices of Appearance |
| Stieglitz, Richard A. | Notices of Appearance |
| Tillem, Marissa | Notices of Appearance |
| Velocci, Frank F. | Notices of Appearance |
| Weitzel, Jerome R. | Notices of Appearance |
| Welch, Brian P. | Notices of Appearance |
| Wellin, Andrew  S. | Notices of Appearance |
| Wilson, Eric R. | Notices of Appearance |
| Yacoubian, Alan J. | Notices of Appearance |
| Yong, Barbara L. | Notices of Appearance |
| Zalman, David I. | Notices of Appearance |
| Ziegler, Matthew C. | Notices of Appearance |
| Alvarez & Marsal Inc. | Professionals |
| Restaurant Guy Savoy | Contract Counterparties |
| Irish Royalty Co. ICAP | Contract Counterparties |
| 3Si Security Systems Inc. | Claims Registers |
| 3Si Security Systems Inc. | Claims Registers |
| A Touch of the King | Claims Registers |
| A&G Law LLC | Claims Registers |
| A-1 Concrete Cutting & Demolition | Claims Registers |
| ABF Freight System Inc. | Claims Registers |
| Ace Debt Recovery LLC | Claims Registers |
| Acushnet Co. | Claims Registers |
| Acushnet Co. | Claims Registers |
| Advanced Entertainment Technology | Claims Registers |
| AEI Group Inc. | Claims Registers |
| Affiliate Summit Inc. | Claims Registers |
| Aggratech Inc. | Claims Registers |

| NAME SEARCHED | CATEGORY |
|---|---|
| AGS LLC | Claims Registers |
| AGS LLC | Claims Registers |
| Aguilar, Silvio E | Claims Registers |
| AIG Assurance Co. | Claims Registers |
| Air Vent Duct Cleaning Inc. | Claims Registers |
| Akol, Leticia L. | Claims Registers |
| Alan Ball IRA Rollover | Claims Registers |
| Alan Curtis IRA | Claims Registers |
| Alaska's Bakery LLC | Claims Registers |
| Aldweikat, Khaldon Ali | Claims Registers |
| Alexander, Frank | Claims Registers |
| Alfred Dunhill Ltd. | Claims Registers |
| Ali, Deena | Claims Registers |
| Aljian, James | Claims Registers |
| All Directions Inc. | Claims Registers |
| Allegheny Millwork PBT Co. | Claims Registers |
| Allen, Larry | Claims Registers |
| Almasri, Debbie Matarrese | Claims Registers |
| Alonso, Leonor | Claims Registers |
| Alphabet Acquisition Corp. | Claims Registers |
| Aman, Peter | Claims Registers |
| Ambiance Textiles Inc. | Claims Registers |
| American Leak Detection | Claims Registers |
| American Red Cross | Claims Registers |
| American Solutions for Business | Claims Registers |
| Anascavagh, Jason | Claims Registers |
| Anglim, George | Claims Registers |
| Anichini Inc. | Claims Registers |
| Anson, Harold D. | Claims Registers |
| Anson, Linval | Claims Registers |
| Anya Galasso IRA Rollover | Claims Registers |
| Aol Advertising Inc. | Claims Registers |
| Appelhans, Michael | Claims Registers |
| AppleOne Employment Services | Claims Registers |
| Arch Insurance Co. | Claims Registers |
| Arch Specialty Insurance Co. | Claims Registers |
| ARIA Resort & Casino LLC | Claims Registers |
| ARIA Resort & Casino LLC | Claims Registers |
| Ark La Tex Communication Inc. | Claims Registers |
| Ark Roofing Inc. | Claims Registers |
| Armiger, Paul | Claims Registers |
| Arrow Global Asset Disposition Inc. | Claims Registers |
| Arthur Epstein Rollover IRA | Claims Registers |
| Artistico Travel Consultants Inc. | Claims Registers |
| Asia Garden Inc. | Claims Registers |
| Askew, Alonza G. | Claims Registers |
| Assistance League of Kansas City | Claims Registers |
| Atanasoft LLC | Claims Registers |
| Athanas, Chris | Claims Registers |
| Atlas Travel & Technology Group Inc. | Claims Registers |
| Atmos Energy Corp. | Claims Registers |
| Au, Connie | Claims Registers |
| Austin, Liz, Attorney | Claims Registers |
| Avenue Coppers Opportunities Fund LP | Claims Registers |
| Avenue Credit Strategies Fund | Claims Registers |
| Avenue International Master LP | Claims Registers |
| Avenue Investments LP | Claims Registers |
| Avenue Special Opportunities Fund I LP | Claims Registers |
| Avenue SS Fund VI (Master) LP | Claims Registers |
| Bacon, Allan | Claims Registers |
| Badri & Salim El Meouchi Law Firm | Claims Registers |
| Baikova, Victoria | Claims Registers |
| Baker, Keith | Claims Registers |
| Baldwin & Vernon LLC | Claims Registers |
| Balice, Eugene | Claims Registers |
| Ball, Mark | Claims Registers |
| Bancroft, Lisa | Claims Registers |
| Baptiste, Howard | Claims Registers |
| Barbin, Gary | Claims Registers |
| Barlow, Bob | Claims Registers |

| NAME SEARCHED | CATEGORY |
|---|---|
| Barlow, Mae | Claims Registers |
| Barnes, Tiffinie W. | Claims Registers |
| Barnett, E'Liza | Claims Registers |
| Barr, Wallace | Claims Registers |
| Bates, Erik | Claims Registers |
| Batt, Danny | Claims Registers |
| Bautista, Maria T. | Claims Registers |
| Bay City Television Inc. | Claims Registers |
| Bays, Melisa J. | Claims Registers |
| BB&T Commercial Finance | Claims Registers |
| Becker Group, The | Claims Registers |
| Beg, Mounir | Claims Registers |
| Belcea, John | Claims Registers |
| Belcea, Lucia | Claims Registers |
| Berry, William | Claims Registers |
| Berry, William J., Jr. | Claims Registers |
| Bey, Pamela R. | Claims Registers |
| Bimbo Bakeries USA | Claims Registers |
| Bingham Greenebaum Doll LLP | Claims Registers |
| Birch Communications Inc. | Claims Registers |
| Bisig Impact Group | Claims Registers |
| Bitton, Lea | Claims Registers |
| Black Hills Corp. | Claims Registers |
| Black, Wilbur Henry | Claims Registers |
| Blackhurst, Janis Jones | Claims Registers |
| Blackrock Financial Management Inc. | Claims Registers |
| Blazevic, Monique | Claims Registers |
| Blei, Steven J. | Claims Registers |
| Blei, Susan | Claims Registers |
| Bleiman, Jay | Claims Registers |
| BlueTarp Financial Inc. | Claims Registers |
| Bocanegra, Salma | Claims Registers |
| Boddy, Zachary | Claims Registers |
| Bonanno Food Courts LLC | Claims Registers |
| Bond Safeguard Insurance Co. Inc. | Claims Registers |
| Bordeaux, Mary Kaye | Claims Registers |
| Borla, Ed | Claims Registers |
| Bossenbery, Krista Ann | Claims Registers |
| Bossier, Parish of (LA), District Attorney Office | Claims Registers |
| Botto, Donna M | Claims Registers |
| Botto, Lacia | Claims Registers |
| Bourdeaux, Jean | Claims Registers |
| BP Productions | Claims Registers |
| BR Carpet Co. | Claims Registers |
| Brammell, Stephen | Claims Registers |
| Brandon, Mac | Claims Registers |
| Braude, Jayson | Claims Registers |
| Braunbeck, Frances | Claims Registers |
| Breeze, Christopher | Claims Registers |
| Breitman, Debra | Claims Registers |
| Bridgestone HosePower LLC | Claims Registers |
| Brien, Pat | Claims Registers |
| BrightEdge Technologies Inc. | Claims Registers |
| Brim Laundry Machinery Co. Inc. | Claims Registers |
| Bristol Broadcasting Co. Inc. | Claims Registers |
| Broadridge Investor Communications Solutions Inc. | Claims Registers |
| Brookhollow | Claims Registers |
| Brooklyn Baseball Co. LLC | Claims Registers |
| Brooklyn Baseball Co. LLC | Claims Registers |
| Brown & Crouppen PC | Claims Registers |
| Brown, Eric | Claims Registers |
| Brown, Gertrude E. | Claims Registers |
| Brown, Vanessa | Claims Registers |
| Brumbach, Lauren | Claims Registers |
| Brunswick Corp. | Claims Registers |
| Buckholz, Sandra M. | Claims Registers |
| Buffalo, William L. | Claims Registers |
| Bug Stomper II  LLC | Claims Registers |
| BUNN-o-Matic Corp. | Claims Registers |
| Burchette, Karen | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Burik, Philip | Claims Registers |
| Burke, Tricia | Claims Registers |
| Burnett, Charles R., III | Claims Registers |
| Burnett, Vicki Eileen | Claims Registers |
| Burns, Herbert A. | Claims Registers |
| Burnside, Margo | Claims Registers |
| Burrelles Information Services LLC | Claims Registers |
| Bush & Ennis Enterprises Inc. | Claims Registers |
| Butch, Kenneth J. | Claims Registers |
| Butler Snow LLP | Claims Registers |
| Byassee Keyboard & Sound | Claims Registers |
| Bycina, Adam | Claims Registers |
| Byrne, Mike | Claims Registers |
| Cabo Wabo Enterprises Inc. | Claims Registers |
| Cacnio, Wenzel A. | Claims Registers |
| Caito, Laurie | Claims Registers |
| California, State of, Franchise Tax Board | Claims Registers |
| Callaway Golf Co. | Claims Registers |
| Camacho, Connie | Claims Registers |
| Camlock Systems Inc. | Claims Registers |
| Campanale, Jeffrey | Claims Registers |
| Campanale, Pamela | Claims Registers |
| Campbell, Kay L. | Claims Registers |
| Cano, Santa | Claims Registers |
| Canyon Capital Advisors LLC | Claims Registers |
| Cap & Kudler Attorneys at Law | Claims Registers |
| Caperonis, Dottie | Claims Registers |
| Capstone Headwear Inc. | Claims Registers |
| Carlos Ozzimo Art Studios LLC | Claims Registers |
| Carlson Marketing Group Ltd. | Claims Registers |
| Carmignani, Victor | Claims Registers |
| Carol Cole Co., The | Claims Registers |
| Carpenter, Dee Ann | Claims Registers |
| Carr, Thomas J., Jr. | Claims Registers |
| Carter-Jones Cos. | Claims Registers |
| Cartier (Division of Richemont NA) | Claims Registers |
| Caryn Groedel & Associates Co. LPA | Claims Registers |
| Casanova, Javier | Claims Registers |
| Casino Products & Promotions | Claims Registers |
| Caspian Capital LP | Claims Registers |
| Causey, Julia | Claims Registers |
| CDP North America Inc. | Claims Registers |
| Centerbridge Credit Partners LP | Claims Registers |
| Centerbridge Credit Partners Master LP | Claims Registers |
| Centerbridge Special Credit Partners II LP | Claims Registers |
| CenterPoint Energy | Claims Registers |
| Central Telephone Co. of Nevada | Claims Registers |
| Centralia CSEA No. 136 | Claims Registers |
| CenturyLink Communications LLC | Claims Registers |
| Cerame, Joseph H. | Claims Registers |
| Cervantes, Gracia | Claims Registers |
| Chao, Roberto | Claims Registers |
| Charles D. Brady & Sidsel W. Brady JTTEN | Claims Registers |
| Charles Sadek Import Co. Inc. | Claims Registers |
| Chemical Light Inc. | Claims Registers |
| Cherkoori, Rani | Claims Registers |
| Chesness, James | Claims Registers |
| Chester Water Authority | Claims Registers |
| Chestnut, Crenitia | Claims Registers |
| Chia, Heng | Claims Registers |
| Chiappone, Charles | Claims Registers |
| Chiara, John J | Claims Registers |
| Chiz Cabz Inc. | Claims Registers |
| C-III Asset Management LLC | Claims Registers |
| C-III Asset Management LLC | Claims Registers |
| Cincinnati, City of (OH), Income Tax Division | Claims Registers |
| Ciofani, Mike | Claims Registers |
| Citizen, Tim | Claims Registers |
| Citrus World Inc. | Claims Registers |
| City of North Kansas City LLC | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Claims Recovery Group LLC | Claims Registers |
| Clark, County of (NV) Department Of Business | Claims Registers |
| Clark, Joanne | Claims Registers |
| Clay, Kevin | Claims Registers |
| Clay, Marisa | Claims Registers |
| Clayton & Young Inc. | Claims Registers |
| Cleary Josem & Trigiani LLP | Claims Registers |
| Clemons, Michelle C. | Claims Registers |
| Climatec LLC | Claims Registers |
| Cochrane, Chloe | Claims Registers |
| Coefer, Jessica L. | Claims Registers |
| Cogo Distribution LLC | Claims Registers |
| Cole Family Trust U/A 3-15-94 | Claims Registers |
| Coleman, Deborah | Claims Registers |
| Collier, Janna | Claims Registers |
| Comdata Inc. | Claims Registers |
| Complete Office Solutions | Claims Registers |
| Contrarian Capital Management LLC | Claims Registers |
| Control Installations of Iowa Inc. | Claims Registers |
| Converse Consultants Inc. | Claims Registers |
| Cooper Levenson PA | Claims Registers |
| Core Mark Distributors Inc. | Claims Registers |
| Corner Alley LLC, The | Claims Registers |
| Cotton Driggs Walch Holley Woloson & Thompson | Claims Registers |
| Cox, Donnie | Claims Registers |
| Crisp, Denise | Claims Registers |
| Croce, Alphonse | Claims Registers |
| Croce, Katherine | Claims Registers |
| Crum, Joseph | Claims Registers |
| Crum, Richard A. | Claims Registers |
| Cuautle, Marina | Claims Registers |
| Culinary & Bartenders Housing Partnership Fund | Claims Registers |
| Culinary & Bartenders Tip Earners Legal Assistance Fund | Claims Registers |
| Cullen, Joseph | Claims Registers |
| Cultivate Corporate Merchandise Inc. | Claims Registers |
| Cunningham, Janesse | Claims Registers |
| Cupio Media | Claims Registers |
| Curtis Partnership | Claims Registers |
| Custom Hearth Distributors Inc. | Claims Registers |
| Custovic, Enver | Claims Registers |
| Cylex Signs LLC | Claims Registers |
| D&C Pasta LLC | Claims Registers |
| Dahan, Maria Teresa | Claims Registers |
| Dailey, Samuel L. | Claims Registers |
| Dallas, William | Claims Registers |
| Damico, Rhiannon E. | Claims Registers |
| D'Amore, Michael | Claims Registers |
| Dang, Tina | Claims Registers |
| Daniella Lehavi Dl Ltd. | Claims Registers |
| Davison, Sylvia A. | Claims Registers |
| Daywitt, Evan | Claims Registers |
| De Maar, Edmund | Claims Registers |
| De Maar, Thomas | Claims Registers |
| Deal, Brenda | Claims Registers |
| Decision Toolbox Inc. | Claims Registers |
| DECM LLC | Claims Registers |
| Deco Candles | Claims Registers |
| Dee, Diane | Claims Registers |
| Defonzo, Phyllis | Claims Registers |
| Del Piano, Linda | Claims Registers |
| Della Volpe, Margo | Claims Registers |
| Delli Santi, Maria V. | Claims Registers |
| Delmarva Power & Light Co. | Claims Registers |
| Demaar Trust | Claims Registers |
| Demunda, Michael | Claims Registers |
| Denali Group Inc. | Claims Registers |
| DePenning & DePenning | Claims Registers |
| Desert Labor Services LLC | Claims Registers |
| Designer's Decor Inc. | Claims Registers |
| Devoted Creations Inc. | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Dew, Elizabeth | Claims Registers |
| D'Hondt, Richard P. | Claims Registers |
| Diaz, Angel | Claims Registers |
| Diedoardo, Christina Ann-Marie | Claims Registers |
| DiNardo Brothers Entertainment LLC | Claims Registers |
| Dinardo, Jerry | Claims Registers |
| Diodato, Bill | Claims Registers |
| Direct Media USA | Claims Registers |
| Diversified Apparel Holdings LLC | Claims Registers |
| Divincenzo, Nancy | Claims Registers |
| Division 10 Inc. | Claims Registers |
| DMC Service Inc. | Claims Registers |
| Doherty, Timothy | Claims Registers |
| Dolton, Robert G. | Claims Registers |
| Domnern Somgiat & Boonma Ltd. | Claims Registers |
| Donahue, Michael | Claims Registers |
| Donovan, Timothy | Claims Registers |
| DoorPROdoorstops.com | Claims Registers |
| Dortronic Service Inc. | Claims Registers |
| Douglas, Gary | Claims Registers |
| Dowdy & Dowdy Partnership | Claims Registers |
| Drobik, Steven | Claims Registers |
| Dryden Xi - Leveraged Loan Cdo 2006 Prudential Investment Management, Inc. | Claims Registers |
| Dryden XVI Leveraged Loan 2006 | Claims Registers |
| Dryden XVIII Leveraged Loan 2007 Ltd. | Claims Registers |
| Duane, Brent | Claims Registers |
| Duane, Brian | Claims Registers |
| Duca, Kenneth | Claims Registers |
| Duefrene, Pamela | Claims Registers |
| Duffy, Patrick | Claims Registers |
| Duke, Richard, Jr. | Claims Registers |
| Duran, Jenifer L. | Claims Registers |
| Durian, Brad | Claims Registers |
| Dynamic Motion Control Inc. | Claims Registers |
| E&S Auto Parts Inc. | Claims Registers |
| Earl of Sandwich (Atlantic City) LLC | Claims Registers |
| Easy Picker Golf Products Inc. | Claims Registers |
| Eaton, Nykia T. | Claims Registers |
| Eaton, Trevor | Claims Registers |
| Eckert Seamans Cherin & Mellott LLC | Claims Registers |
| EDF Trading North America LLC | Claims Registers |
| Edgebanding Services Inc. | Claims Registers |
| Edwards, David | Claims Registers |
| Egsue Inc. | Claims Registers |
| El Cid Promotions Inc. | Claims Registers |
| Elbert, Patrick E. | Claims Registers |
| Eldorado Resorts LLC | Claims Registers |
| Electric Eel Manufacturing Co. Inc. | Claims Registers |
| Elite Meetings International LLC | Claims Registers |
| Elzaburu SLP | Claims Registers |
| Emerald Restaurant Service Inc. | Claims Registers |
| Emperador-Baker, Evelyn E. | Claims Registers |
| English, Wayne | Claims Registers |
| Entercom Kansas City | Claims Registers |
| Entercom Sacramento LLC | Claims Registers |
| Equipment Trade Service Co. | Claims Registers |
| Estes, Jeanne | Claims Registers |
| Eubank, Craig T. | Claims Registers |
| Evoqua Water Technologies LLC | Claims Registers |
| Ewing, Wendell | Claims Registers |
| Facilitec West | Claims Registers |
| Fahey, Mark | Claims Registers |
| Fajardo, Leopoldo | Claims Registers |
| Falcon Holdings Trust U/A Dated 2/28/2008, John Filla, Trustee | Claims Registers |
| Falewitch Construction Services Inc. | Claims Registers |
| Falls, Cynthia | Claims Registers |
| Farmer, Sara V. | Claims Registers |
| Farrell, Glenda K. | Claims Registers |
| Farrell, Michael W. | Claims Registers |
| Farsi, Mohsen A. | Claims Registers |

EXHIBIT A

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Ferrere Abogados | Claims Registers |
| Fibertech Networks LLC | Claims Registers |
| Fields, Jacob | Claims Registers |
| Fillmore Travel | Claims Registers |
| Fire & Flavor Grilling Co. | Claims Registers |
| Fischer, Mildred | Claims Registers |
| Fleenor, Rick | Claims Registers |
| Fleming, Diane Schultz | Claims Registers |
| Flenoy, Greta | Claims Registers |
| Fletcher, Danielle C. | Claims Registers |
| Flinn, Sharon | Claims Registers |
| Foley, John | Claims Registers |
| Foote, Ellen Steele | Claims Registers |
| Forensic Analytical Consulting Services Inc. | Claims Registers |
| Fort Bend County, County of (TX) | Claims Registers |
| Frank, Terry | Claims Registers |
| Fransen, Matthew R. | Claims Registers |
| Frazier, Sandy | Claims Registers |
| Freehills, Herbert Smith | Claims Registers |
| Friel, Michael | Claims Registers |
| Frieson, Jamar | Claims Registers |
| Frontier Communications Corp. | Claims Registers |
| Frontier Comunications Corp. | Claims Registers |
| Frye, Glenda W. | Claims Registers |
| Frye, Leslie G. | Claims Registers |
| Fulker, Lorraine | Claims Registers |
| Gabr, Mahmoud | Claims Registers |
| Gabrielson, Michael | Claims Registers |
| Gagnon, Hsiao | Claims Registers |
| Galvan, Albert | Claims Registers |
| Galvan, Yolanda | Claims Registers |
| Ganem, Edward | Claims Registers |
| Garcia Mendoza, Jaime | Claims Registers |
| Garcia, Blanca | Claims Registers |
| Garcia, Emma | Claims Registers |
| Garcia, Lizeth Karina Villeda | Claims Registers |
| Garofalo Goerlich Hainbach PC | Claims Registers |
| Garrett, Donald | Claims Registers |
| Gasparro, Bryan S. | Claims Registers |
| Gawey, Catherine | Claims Registers |
| Gay & Lesbian Community Center | Claims Registers |
| GBS Computer Solutions | Claims Registers |
| GE Energy Management Industrial Solutions | Claims Registers |
| Geels, Karen | Claims Registers |
| Geiger, Samantha M. | Claims Registers |
| General Teamsters Airline Aerospace & Allied Employees Warehousemen Drivers Construction Rock & Sand | Claims Registers |
| Gentry, Carrie | Claims Registers |
| George Vine Associates Inc. | Claims Registers |
| George Wells Meat Co. Inc. | Claims Registers |
| Getty Images USA Inc. | Claims Registers |
| Getty Images USA Inc. | Claims Registers |
| Ghafari, Paul A. | Claims Registers |
| Ghavami, Reza | Claims Registers |
| Giacobbe, Joseph | Claims Registers |
| Gibbs, Ernestine T. | Claims Registers |
| Gil, Celia | Claims Registers |
| Gilbert, John | Claims Registers |
| Gilfor, Richard E. | Claims Registers |
| Gnas, Corynn | Claims Registers |
| Goetz, Walter | Claims Registers |
| Gold, Jon | Claims Registers |
| Goldstein, A. Sandor | Claims Registers |
| Gomez, Maria E. | Claims Registers |
| Gonzales, Arthur | Claims Registers |
| Gonzalez, Linda | Claims Registers |
| Gonzalez, Victoria | Claims Registers |
| Gordon & Silver Ltd. | Claims Registers |
| Goszewski, Brian | Claims Registers |
| Gourmet Foods Inc. | Claims Registers |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Gradle, Randall | Claims Registers |
| Grand Products Inc. | Claims Registers |
| Granite Bay Long/Short Credit Master Fund LP | Claims Registers |
| Granite Bay Long/Short Credit Master Fund LP | Claims Registers |
| Granite, Steve | Claims Registers |
| Grassi, Ron | Claims Registers |
| Graves, Vanessa | Claims Registers |
| Graves-Johnson, Lena Marie | Claims Registers |
| Gray, Lawrence | Claims Registers |
| Graybeal, Ron | Claims Registers |
| Great American Woodworks Inc. | Claims Registers |
| Great Supplies & Services Inc. | Claims Registers |
| Green, Jessie | Claims Registers |
| Greenberg, Bruce Jay | Claims Registers |
| Greenleaf Compaction Inc. | Claims Registers |
| Greer, Stuart J. | Claims Registers |
| Griffin, Leardis | Claims Registers |
| Ground Transamerica Inc. | Claims Registers |
| GSO Aiguille Des Grandes Montets Fund III LP | Claims Registers |
| GSO Aiguille Des Grands Montets Fund I LP | Claims Registers |
| GSO Aiguille Des Grands Montets Fund II LP | Claims Registers |
| GSO Cactus Credit Opportunities Fund LP | Claims Registers |
| GSO Churchill Partners LP | Claims Registers |
| GSO Coastline Credit Partners LP | Claims Registers |
| GSO Credit Alpha Trading (Cayman) LP | Claims Registers |
| GSO Credit-A Partners LP | Claims Registers |
| GSO Palmetto Opportunistic Investment Partners LP | Claims Registers |
| GSO Special Situations Master Fund LP | Claims Registers |
| GSO Steamboat Credit Opportunities Master Fund LP | Claims Registers |
| Guardian Moving Systems Inc. | Claims Registers |
| Gunby, Tonny | Claims Registers |
| Gupta, Shankar | Claims Registers |
| Gupta, Sonia | Claims Registers |
| Haas, Albert | Claims Registers |
| Hagen, Erin N. | Claims Registers |
| Hakimi, Michael | Claims Registers |
| Halkias, Argirios | Claims Registers |
| Hallford, Jill E. | Claims Registers |
| Hallford, Ken W., Jr. | Claims Registers |
| Hallowell, David | Claims Registers |
| Hamilton, Desiree A. | Claims Registers |
| Hammond, Carolyn | Claims Registers |
| Hammond, City of (IN), Redevelopment Authority | Claims Registers |
| Hammond, City of, Department of Redevelopment & Redevelopment Commission | Claims Registers |
| Hampton, Lydia | Claims Registers |
| Hank N. Rovillard Esq. LLC | Claims Registers |
| Hannah M. Last Irrevocable Trust U/A Dtd 12/28/1991 | Claims Registers |
| Hardy, Gladys A. | Claims Registers |
| Harrison County Rural Electric Cooperative | Claims Registers |
| Hartrick, John | Claims Registers |
| Hat Creek Land & Cattle Co. | Claims Registers |
| Hawkins, Alvin George | Claims Registers |
| Hayes, Jermaine | Claims Registers |
| Headrick Rizik Alvarez & Fernandez | Claims Registers |
| Hearing & Speech Agency of Baltimore, The | Claims Registers |
| Heating & Cooling Supply Inc. | Claims Registers |
| Hebert, Steven | Claims Registers |
| Heidrick, Andy | Claims Registers |
| Heller, Ray A. | Claims Registers |
| Helton, Vivian | Claims Registers |
| Henderson, Terea | Claims Registers |
| Henmi, Loren | Claims Registers |
| Herbert, Richard A., MD | Claims Registers |
| Hernandez Ortega, Leidy | Claims Registers |
| Hernandez, Misty Dawn | Claims Registers |
| Herod, Justin T. | Claims Registers |
| Herrera, Sebastian | Claims Registers |
| High Tech Special Effects Inc. | Claims Registers |
| Highland Floating Rate Opportunities Fund | Claims Registers |
| Highland Iboxx Senior Loan ETF | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Hill, Cleavon | Claims Registers |
| Hill, Darrell W. | Claims Registers |
| Hinrichs, Marv | Claims Registers |
| Hirte, Sheng W. | Claims Registers |
| Hobart Service | Claims Registers |
| Hochevar, John | Claims Registers |
| Hoetzel, Charles | Claims Registers |
| Hoffman, Keyron | Claims Registers |
| Hoffman-Torres, Michael | Claims Registers |
| Hoilien, Catherine | Claims Registers |
| Holland & Hart LLP | Claims Registers |
| Holliday, Bobby E. | Claims Registers |
| Holliday, Markesha | Claims Registers |
| Horsemen's Track & Equipment Inc. | Claims Registers |
| Hospitality Performance Network LLC | Claims Registers |
| House Parts Inc. | Claims Registers |
| HS Manufacturing Co. | Claims Registers |
| Morgan, Ethel | Claims Registers |
| Hulsey, Joe | Claims Registers |
| Hulu LLC | Claims Registers |
| Hulu LLC | Claims Registers |
| Hulu LLC | Claims Registers |
| Hulu LLC | Claims Registers |
| Humana Inc. | Claims Registers |
| HumiClear LLC | Claims Registers |
| Hunter, Renee | Claims Registers |
| Huskey, Michael L. | Claims Registers |
| Icodia Inc. | Claims Registers |
| Ida M. Dalmaso Trust Dated 10/10/2010 | Claims Registers |
| Idema, Daniel | Claims Registers |
| Illinois Gaming Board, The | Claims Registers |
| Image Group, The | Claims Registers |
| Indiana, State of | Claims Registers |
| Infor (US) Inc. | Claims Registers |
| Infor (US) Inc. | Claims Registers |
| InterCall Inc. | Claims Registers |
| International Brotherhood of Boilermakers | Claims Registers |
| International Painters & Allied Trades Industry Pension Fund | Claims Registers |
| International Site Alliance | Claims Registers |
| International Tours Specialists Inc. | Claims Registers |
| Invesco US Senior Loan Fund | Claims Registers |
| Irle, Christopher Alan | Claims Registers |
| Irpino Law Firm | Claims Registers |
| Ishmael, Rodney | Claims Registers |
| ITsavvy LLC | Claims Registers |
| Izawa, Leslie H. | Claims Registers |
| Jack B. Sims & Dorthy R. Sims JT/WROS | Claims Registers |
| Jackson, Glenwood | Claims Registers |
| Jacobs, Irene | Claims Registers |
| Jacobson, Joy | Claims Registers |
| James E. Balsewich IRA | Claims Registers |
| Jaramillo, Rodney | Claims Registers |
| JBS Group Inc. | Claims Registers |
| JDL Inc. | Claims Registers |
| Jean Simpson Temporary Employment Inc. | Claims Registers |
| Jem Associates | Claims Registers |
| Jenkins Marketing Co. | Claims Registers |
| Jimenez, Martin | Claims Registers |
| Jimro, William | Claims Registers |
| JKT Enterprises Inc. | Claims Registers |
| JMD Inc. | Claims Registers |
| Johnson, Carly | Claims Registers |
| Johnson, Catherine | Claims Registers |
| Johnson, David V. | Claims Registers |
| Johnson, Janice | Claims Registers |
| Johnson, Michael | Claims Registers |
| Jones Steel  Inc. | Claims Registers |
| Jones Walker LLP | Claims Registers |
| Jones, Carolyn | Claims Registers |
| Joseph, John K. | Claims Registers |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Joseph, Michael | Claims Registers |
| Joseph, Rose M. | Claims Registers |
| Joyce, Brown | Claims Registers |
| JR Corelli Associates Inc. | Claims Registers |
| JSC Terminal LLC | Claims Registers |
| Kadish, Robert M. | Claims Registers |
| Kaluz LLC | Claims Registers |
| Kamran & Co. Inc. | Claims Registers |
| Kane, James | Claims Registers |
| Kane, Rylan | Claims Registers |
| Kapustiansky, Marcos Sergio | Claims Registers |
| Kaufmann, Shane | Claims Registers |
| Kearney Lawn & Outdoor Equipment LLC | Claims Registers |
| Kelly, Brian P. | Claims Registers |
| Kentucky Kingdom LLP | Claims Registers |
| Kentucky, Commonwealth of, Department of Revenue | Claims Registers |
| Kerekes Bakery & Restaurant Equipment Inc. | Claims Registers |
| Kessler Digiovanni & Jesuele LLP | Claims Registers |
| Keylon, Antoinette | Claims Registers |
| KeyTrak Inc. | Claims Registers |
| Kim & Cho | Claims Registers |
| Kincaid Travel Tours | Claims Registers |
| Kincaid, Charles N. | Claims Registers |
| King, Brendan | Claims Registers |
| King, Esther | Claims Registers |
| King, Ryan | Claims Registers |
| Kingsbury Automotive | Claims Registers |
| Kingstone-Hunt, Thomas | Claims Registers |
| Klai Juba Architects Inc. | Claims Registers |
| KLOS-FM Radio Assets LLC | Claims Registers |
| Knights, Jeff | Claims Registers |
| Koch, Nawal E. | Claims Registers |
| Koenig, Brandon | Claims Registers |
| Kohen, Ziva | Claims Registers |
| Kolb, Jeff | Claims Registers |
| Kopas, Amy | Claims Registers |
| Kostial, Margaret  A. | Claims Registers |
| Krieger, Mitchell S. | Claims Registers |
| Kris Milicevic, Esq. | Claims Registers |
| Kristian, Mike | Claims Registers |
| Krueger, Josha | Claims Registers |
| Krumpeck, Fred | Claims Registers |
| Kruvand, Adam | Claims Registers |
| KTM-Sportmotorcycle AG | Claims Registers |
| Kueber, Justin | Claims Registers |
| Kulacz, Jill | Claims Registers |
| Kwan, Wan Lung | Claims Registers |
| Lafranchise, Paul | Claims Registers |
| Lake Tahoe Resort Hotel | Claims Registers |
| Lakey, John | Claims Registers |
| Lako, Arpad A. | Claims Registers |
| Lane, Gary | Claims Registers |
| Language Services Associates Inc. | Claims Registers |
| Lankford, Stephen L. | Claims Registers |
| Larson, Sharon | Claims Registers |
| Las Vegas Review-Journal Inc. | Claims Registers |
| Latrou, George | Claims Registers |
| Law Office of Allen Cooper LLC, The | Claims Registers |
| Law Office of Domingo Garcia PC | Claims Registers |
| Law Office of Kenneth F. Psota LLC | Claims Registers |
| Lawyer, Brad | Claims Registers |
| Laylor, Dwight A. | Claims Registers |
| Lazowski, Frank | Claims Registers |
| LBC Inc. | Claims Registers |
| Le, Kevin | Claims Registers |
| Leather Resource of America Inc. | Claims Registers |
| Lee, Doris J. | Claims Registers |
| Lee, Katarina M. | Claims Registers |
| Lee, Stacy | Claims Registers |
| Lee, Vicky | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Leedham, Christopher D. | Claims Registers |
| Lefebvre, Patricia | Claims Registers |
| Legacy Plan of the National Retirement Fund, The | Claims Registers |
| Legal Process Service Inc. | Claims Registers |
| Legal Services Associates Inc. | Claims Registers |
| Le-Jo Enterprises Inc. | Claims Registers |
| Leleu, Christian  K. | Claims Registers |
| Lennix, Frances N. | Claims Registers |
| Leonick, Christopher | Claims Registers |
| LePore Luizzi LLC | Claims Registers |
| Lerner, Alan | Claims Registers |
| Lerner, Jenny | Claims Registers |
| Lesnick, Jeffrey | Claims Registers |
| Level 3 Communications LLC | Claims Registers |
| Levin & Malkin | Claims Registers |
| Libbey Inc. | Claims Registers |
| Liebertz, Danny | Claims Registers |
| Liebman, David | Claims Registers |
| Life Fitness | Claims Registers |
| Lim, Lay-Hong | Claims Registers |
| Lincoln Medical Supply | Claims Registers |
| Linden, Robert John | Claims Registers |
| Liquidity Solutions Inc. | Claims Registers |
| Little-Cedillos, Maria J. | Claims Registers |
| Live Nation Entertainment Inc. | Claims Registers |
| Lively, Chris | Claims Registers |
| Lloyd's All Beverage Control Inc. | Claims Registers |
| Logo of the Americas Inc. | Claims Registers |
| Lombado, John | Claims Registers |
| Lombado, Mary Louise | Claims Registers |
| Lombardi, Vincent | Claims Registers |
| Lone Rock Clothing Co. | Claims Registers |
| Long, Milton | Claims Registers |
| Lonnett, Orelia A. | Claims Registers |
| Lopez, Robert, Sr. | Claims Registers |
| Lore, Joseph | Claims Registers |
| Louis Tire Center | Claims Registers |
| Louisiana, State of, Gaming Commission | Claims Registers |
| Loveman, Gary | Claims Registers |
| Low, Clifford | Claims Registers |
| Lowery, Rhonda | Claims Registers |
| Loy, Yoke Meng | Claims Registers |
| Lucas Associates Temps Inc. | Claims Registers |
| Luen Fong Food & Produce Inc. | Claims Registers |
| Lukovics, Lisa L. | Claims Registers |
| Lyde, Deborah L. | Claims Registers |
| Lyxor/Avenue Opportunities Fund Ltd. | Claims Registers |
| M&M Golf Cars LLC | Claims Registers |
| Magee, Nivea L. | Claims Registers |
| Maiara, Ellen | Claims Registers |
| Majestic Management Holdings | Claims Registers |
| Mak, Magdaline | Claims Registers |
| Makarim & Taira S. Counsellors at Law | Claims Registers |
| Malloy Etzler & Lawhead PC | Claims Registers |
| Managed Accounts Master Fund Services Map10 | Claims Registers |
| Mandalay Corp. | Claims Registers |
| Mangiaracina, Sharon | Claims Registers |
| Manshel, Stephen | Claims Registers |
| Mantion, Betty | Claims Registers |
| Marlow, Bob | Claims Registers |
| Martha Sandlin Walton Revocable Trust U/A 12/04/13 Martha Walton, Trustee | Claims Registers |
| Martin, Doug | Claims Registers |
| M. Hart Inc. | Claims Registers |
| Mathis, Dorothy | Claims Registers |
| Matlosz, Bob | Claims Registers |
| Maury, Michael | Claims Registers |
| Mayfield Turner O'Mara Donnelly & McBride PC | Claims Registers |
| Mayle, Kathy | Claims Registers |
| MBE LLC | Claims Registers |
| McCarty, Kimberly A. | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| McCarty, Leo | Claims Registers |
| McCourt, Kevin | Claims Registers |
| McFadgen, Deanna | Claims Registers |
| McGary, Thomas A. | Claims Registers |
| McGettigan, Doreen | Claims Registers |
| McGowan, Carol | Claims Registers |
| McGrath, James | Claims Registers |
| McKenzie Family Trust, The | Claims Registers |
| Mckinley Elevator Corp. | Claims Registers |
| McKinley Equipment Corp. | Claims Registers |
| McReynolds, Donna | Claims Registers |
| Meler, Martin M. | Claims Registers |
| Mello, Russell C. | Claims Registers |
| Mellon, Tricia | Claims Registers |
| Meltzer, Jason | Claims Registers |
| Melvin, Patrica | Claims Registers |
| Memphis Flyer Corp., The | Claims Registers |
| Memphis Talent Enterprises LLC | Claims Registers |
| Mendonca, Marta | Claims Registers |
| Mendonca, Paul | Claims Registers |
| Menefee, Acquala Ternise | Claims Registers |
| Menefee, Henry G. | Claims Registers |
| Menefee, Lola | Claims Registers |
| Merediths Culligan Water Co. | Claims Registers |
| Merolli, Ron | Claims Registers |
| Metro Professional Products Inc. | Claims Registers |
| Metropolis Planet, The | Claims Registers |
| Meyer, John | Claims Registers |
| MFA Oil Co. | Claims Registers |
| MGM Resorts Mississippi Inc. | Claims Registers |
| Micallef, Patricia | Claims Registers |
| Michigan, State of | Claims Registers |
| Mick, Mary M. | Claims Registers |
| Millender, Sedeerick L. | Claims Registers |
| Miller Ice Machine Co. Inc. | Claims Registers |
| Miller, Gregory | Claims Registers |
| Miller, Homer | Claims Registers |
| Miller, Larry | Claims Registers |
| Milligan, Pat | Claims Registers |
| Mills, Joseph L. | Claims Registers |
| Minor, Donald H. | Claims Registers |
| Mischer, Brian L. | Claims Registers |
| Mississippi, State of, Department of Revenue | Claims Registers |
| Mississippi, State of, Secretary of State | Claims Registers |
| Missouri, State of, Department of Revenue | Claims Registers |
| Mitch, Rhonda | Claims Registers |
| Moglia, Teresa | Claims Registers |
| Molinelli, Jasun | Claims Registers |
| Montoya, Bernard Joseph | Claims Registers |
| Moore, Versie J. | Claims Registers |
| Morelos, Maria | Claims Registers |
| Morgan Enterprises Inc. | Claims Registers |
| Morgan, Milton | Claims Registers |
| Morgan, Yvonne | Claims Registers |
| MR Label Co. Inc. | Claims Registers |
| MSA Engineering Consultants | Claims Registers |
| MSC Industrial Supply Co. | Claims Registers |
| MSG Forum LLC | Claims Registers |
| Muaina, Shaun K. | Claims Registers |
| Much, Keith | Claims Registers |
| Mullin, Brenda L. | Claims Registers |
| Mullings, Judith | Claims Registers |
| Mundy, Melissa | Claims Registers |
| Munn, Michael C. | Claims Registers |
| Murphy, Darlene | Claims Registers |
| Murphy, Hunter | Claims Registers |
| Murphy, Robert | Claims Registers |
| Murphy-Tishma, Carol M. | Claims Registers |
| Murray, Rosemary | Claims Registers |
| Mylikes Inc. | Claims Registers |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| National Bandwidth Services Inc. | Claims Registers |
| National Hotel Motel Association | Claims Registers |
| Navex Global Inc. | Claims Registers |
| Nellikunnel, Raju Jose | Claims Registers |
| Nelling, Suzanne | Claims Registers |
| Nelson, Brenda | Claims Registers |
| Nevada Bottled Water Inc. | Claims Registers |
| Nevada Disseminator Service Inc. | Claims Registers |
| Nevada, State of, Mechanical Compliance Section | Claims Registers |
| New Jersey American Water | Claims Registers |
| New Jersey, State of, Casino Control Commission | Claims Registers |
| New Jersey, State of, Department of Environmental Protection | Claims Registers |
| New Jersey, State of, Division of Taxation | Claims Registers |
| New Orleans Paddlewheels Inc. | Claims Registers |
| New York, State of, Department of Taxation & Finance | Claims Registers |
| New York-New York Hotel & Casino LLC | Claims Registers |
| Ngo, Hai | Claims Registers |
| Nguyen, Peter | Claims Registers |
| Niac-Avitech Technologies Inc. | Claims Registers |
| Nike Golf | Claims Registers |
| Nilsson, Mark | Claims Registers |
| NJ Ford & Sons Funeral Home Inc. | Claims Registers |
| Nobu LLC | Claims Registers |
| Nocita, Isabelle | Claims Registers |
| Nogaim, Deborah | Claims Registers |
| North Kansas City Kiwanis Foundation | Claims Registers |
| North Kansas City, City of (MO) | Claims Registers |
| North, Jordan | Claims Registers |
| Northeastern Refrigeration Corp. | Claims Registers |
| Northern Indiana Public Service Co. | Claims Registers |
| Northwest Zoopath PC | Claims Registers |
| NPK Associates Inc. | Claims Registers |
| NTP Properties LLC | Claims Registers |
| Nunez, Yely | Claims Registers |
| Oaktree FF Investment Fund LP Class B | Claims Registers |
| Oaktree Opportunities Fund VIII Delaware LP | Claims Registers |
| Oaktree Opportunities Fund VIIIB Delaware LP | Claims Registers |
| Oaktree Value Opportunities Fund Holdings LP | Claims Registers |
| Oats, Bering | Claims Registers |
| O'Brien, William | Claims Registers |
| Ocasio, Jeanette | Claims Registers |
| OCM Opportunities Fund VII Delaware LP | Claims Registers |
| OCM Opportunities Fund VIIB Delaware LP | Claims Registers |
| O'Connor, Henry, Jr. | Claims Registers |
| Oh, Eunice | Claims Registers |
| Ohio, State of, Department of Commerce | Claims Registers |
| Ohio, State of, Department of Taxation | Claims Registers |
| Olczyk, Richard | Claims Registers |
| Oliver, Karen T. | Claims Registers |
| Olufeso, Peter B. | Claims Registers |
| Ondayko, Karen | Claims Registers |
| O'Neil, James E. | Claims Registers |
| OnPeak LLC | Claims Registers |
| O'Scannlain & Gorogianis LLC | Claims Registers |
| Ospina, Paola Canas | Claims Registers |
| Overman, Joe | Claims Registers |
| Overpeck, Steve | Claims Registers |
| Pacific Indemnity Co. | Claims Registers |
| Pacific Insulation Co. | Claims Registers |
| Pacific Materials Handling Pty. Ltd. | Claims Registers |
| Pahl, Mary | Claims Registers |
| Paiute Pipeline Co. | Claims Registers |
| Palomino Fund Ltd. | Claims Registers |
| Paone, Mary | Claims Registers |
| Paper Shack & Party Store Inc. | Claims Registers |
| Paramount Tile Inc. | Claims Registers |
| Paris Brothers Inc. | Claims Registers |
| Parise, Frank | Claims Registers |
| Parks, Alisha E. | Claims Registers |
| Partech Inc. | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Pasquale, Bonnie Jean | Claims Registers |
| Patel, Naresh | Claims Registers |
| Payne, Sonia | Claims Registers |
| Peace Love World LLC | Claims Registers |
| Peacock, Terry S. | Claims Registers |
| Penn Jersey Paper Co. | Claims Registers |
| Pennsylvania, Commonwealth of, Department of Revenue | Claims Registers |
| Pepe, Kenneth M. | Claims Registers |
| Perfect Promotions  LLC | Claims Registers |
| Perfect Trips | Claims Registers |
| Perlman, Ronald M. | Claims Registers |
| Perreault, Shirley | Claims Registers |
| Peterrsen, Robert R. | Claims Registers |
| Petka, William | Claims Registers |
| Petter Business Systems | Claims Registers |
| Peyton, Leatrice | Claims Registers |
| Philadelphia Media Network LLC | Claims Registers |
| Picard Corp. | Claims Registers |
| Piccoli, Elizabeth | Claims Registers |
| Pierce Commercial Laundry Distributors LLC | Claims Registers |
| Pierson, Deliliah N. | Claims Registers |
| Pino, Roderick L. | Claims Registers |
| Pizzoferrato, Joseph | Claims Registers |
| Poling, Anna | Claims Registers |
| Pollard, Jerri | Claims Registers |
| Pollins, Kim | Claims Registers |
| Ponder, Clarissa | Claims Registers |
| Pontecorvo, Cynthia  B. | Claims Registers |
| Porter, Anthony | Claims Registers |
| Porter, Cherri  R | Claims Registers |
| Potter, Andrew M. | Claims Registers |
| Precision Sewer Services LLC | Claims Registers |
| Pribbenow, Roger | Claims Registers |
| Priluker, Louis B. | Claims Registers |
| Prime Line Distributors Inc. | Claims Registers |
| Prince, Omari | Claims Registers |
| Print Las Vegas Inc. | Claims Registers |
| Project School Days | Claims Registers |
| Provost, Sarah | Claims Registers |
| PTI Import Inc. | Claims Registers |
| Pudwill, Rodney | Claims Registers |
| Puma North America Inc. | Claims Registers |
| Pupovac, Ljiljana | Claims Registers |
| Purvis Industries Ltd. | Claims Registers |
| Pusey, Edward | Claims Registers |
| Pyrotecnico FX | Claims Registers |
| Quayle, Josh | Claims Registers |
| Quigg, James | Claims Registers |
| Qwest Corp. | Claims Registers |
| R Squared Global Solutions LLC | Claims Registers |
| RA Johnson & Associates | Claims Registers |
| Rabito, Daniel | Claims Registers |
| Radio Cincinnati Inc. | Claims Registers |
| Ralph, William | Claims Registers |
| Ranch Hope Wranglers Auxiliary | Claims Registers |
| Randolph, Deborah | Claims Registers |
| Randstad North America Inc. | Claims Registers |
| Raspa, Christina | Claims Registers |
| Red Rock Window Cleaning | Claims Registers |
| Reeve Store Equipment Co. | Claims Registers |
| Refrigeration Hardware Supply Corp. | Claims Registers |
| Regents Maintenance Supply Inc. | Claims Registers |
| Regional Tire Service Inc | Claims Registers |
| Regnier, Patricia | Claims Registers |
| Reiser, Camille | Claims Registers |
| Reiser, Thomas A. | Claims Registers |
| Reliance Insurance Co. | Claims Registers |
| Republic Services of Southern Nevada | Claims Registers |
| Restle, Randy | Claims Registers |
| Retail Resource LLC | Claims Registers |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| RGB Lights Inc. | Claims Registers |
| Rice, Stephen | Claims Registers |
| Richemont | Claims Registers |
| Richemont | Claims Registers |
| Richemont | Claims Registers |
| Rivera, Zoila | Claims Registers |
| Rizzo, Nicholas A. | Claims Registers |
| Robben, Scott | Claims Registers |
| Robert A. Plantz & Associates LLC | Claims Registers |
| Robert Burge Photography LLC | Claims Registers |
| Robert K. Pollard & Irene M. Pollard Co-Ttees Pollard Family Rev Trust Dtd 11/2/000 | Claims Registers |
| Robinson, Ken | Claims Registers |
| Robinson, Linda J. | Claims Registers |
| Rochester Midland Corp. | Claims Registers |
| Rockwall CDO II Ltd. | Claims Registers |
| Rockwall CDO Ltd. | Claims Registers |
| Rockwell Architecture Planning & Design PC | Claims Registers |
| Rocky Mountain Natural Labs LLC | Claims Registers |
| Rodrigues, Antone J. | Claims Registers |
| Rodriguez, Evelyn | Claims Registers |
| Roman, Renee R. | Claims Registers |
| Roman, Ruben | Claims Registers |
| Romano, Richard | Claims Registers |
| Rooney, Kevin | Claims Registers |
| Rose, Stephanie | Claims Registers |
| Rosen, Anne | Claims Registers |
| Rossa, Bonnie | Claims Registers |
| Rowbotham, Jeff | Claims Registers |
| Roxas, Michelle | Claims Registers |
| Royer Corp. | Claims Registers |
| Rump, Robert | Claims Registers |
| Russo, Frank | Claims Registers |
| Russo, Stephen | Claims Registers |
| RW Footwear Inc. | Claims Registers |
| Sabido, Raul | Claims Registers |
| Sacramento Theatrical Lighting Ltd. | Claims Registers |
| Sagbisal, Bobby | Claims Registers |
| Sanchez, Elba | Claims Registers |
| Sandlin, Mary | Claims Registers |
| Sandoval, Virgie | Claims Registers |
| Santos, Cory, Esq. | Claims Registers |
| SAP America Inc. | Claims Registers |
| Saskatchewan Motor Club | Claims Registers |
| Satmap Inc. | Claims Registers |
| Savanovich, Philip | Claims Registers |
| Schormick, Dominique | Claims Registers |
| Schornick, Dominique | Claims Registers |
| Schripps European Bread Inc. | Claims Registers |
| Schulze, Bryan D. | Claims Registers |
| Schulze, Donna L. | Claims Registers |
| Schwikert, Joy | Claims Registers |
| Scibetta, Gina | Claims Registers |
| Scott, Geraldine | Claims Registers |
| Scott, John | Claims Registers |
| Scott, Joneta | Claims Registers |
| Scott, Lynn | Claims Registers |
| Scott, Monty L. | Claims Registers |
| Scrigna, Angelo Yoshannah | Claims Registers |
| Seaman, Marilyn | Claims Registers |
| Seay, Evan Wyatt | Claims Registers |
| Seegmiller, Clark | Claims Registers |
| Seletti North America Inc. | Claims Registers |
| Sencha Naturals | Claims Registers |
| Senft, Christine M. | Claims Registers |
| Senft, Matthew Theodore | Claims Registers |
| Sepulveda, Robert | Claims Registers |
| Sesco Sales LLC | Claims Registers |
| Sesto, Kelly | Claims Registers |
| Sewnariane, Lakeram M. | Claims Registers |
| Shag Carpet Productions Inc. | Claims Registers |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Sharkey, Joanne | Claims Registers |
| Sheppard, Jeff, Esq. | Claims Registers |
| Sherman, David B. | Claims Registers |
| Sherry Manufacturing Co. Inc. | Claims Registers |
| Shoucair, Anthony | Claims Registers |
| Shuttle Logistics Inc. | Claims Registers |
| Sidden, Jeff | Claims Registers |
| Siegert, Deborah | Claims Registers |
| Sierra Liquidity Fund LLC | Claims Registers |
| Sievers, James | Claims Registers |
| Silny, Alicja | Claims Registers |
| Simmons, Perry | Claims Registers |
| Sin City Suckers | Claims Registers |
| Sinha, Suyash | Claims Registers |
| Slivinski, Joseph A. | Claims Registers |
| SLR International Corp. | Claims Registers |
| Smets, Gweneth | Claims Registers |
| Smiley, Gladys J. | Claims Registers |
| Smiley, Tricia K. | Claims Registers |
| Smith, Bobby Lee | Claims Registers |
| Smith, Chenetha | Claims Registers |
| Smith, Craig | Claims Registers |
| Smith, Gregory | Claims Registers |
| Smith, Joel | Claims Registers |
| Smith, Paige Annette | Claims Registers |
| Smith, Patricia | Claims Registers |
| Smith, Rashundra L. | Claims Registers |
| Smith, Roy | Claims Registers |
| Smith, Trenell | Claims Registers |
| Smith-Preston, Cynthia | Claims Registers |
| Snow, Nancy | Claims Registers |
| Sobczak, Donald | Claims Registers |
| Sola Ltd. | Claims Registers |
| Solarwinds Inc. | Claims Registers |
| Solk, Ron | Claims Registers |
| Sonnek, Barry | Claims Registers |
| South Carolina, State of, Department of Revenue | Claims Registers |
| Southeast Laminating Inc. | Claims Registers |
| Southern California Edison Co. | Claims Registers |
| Southern Nevada Painters Joint Trust Funds | Claims Registers |
| Southern New Jersey Development Council | Claims Registers |
| Southland Envelope Co. Inc. | Claims Registers |
| Special Value Expansion Fund LLC | Claims Registers |
| Special Value Opportunities Fund LLC | Claims Registers |
| Spells, Carol | Claims Registers |
| Spence, Colleen A. | Claims Registers |
| Sprague & Sprague | Claims Registers |
| Sprint Corp. | Claims Registers |
| Spuler, Peter | Claims Registers |
| SSB Technologies Inc. | Claims Registers |
| St. Pierre, Michael K. | Claims Registers |
| Standen, Robert | Claims Registers |
| Stanford, Barbara | Claims Registers |
| Stangco Industrial Equipment Inc. | Claims Registers |
| Starline LLC | Claims Registers |
| State Farm Mutual Automobile Insurance Co. | Claims Registers |
| Statewide Fire Protection Inc. | Claims Registers |
| Steffan, Roy | Claims Registers |
| Stellar Overseas Holdings Inc. | Claims Registers |
| Stephen Gould Corp. | Claims Registers |
| Stephen Trucking Co. | Claims Registers |
| Sterling National Bank | Claims Registers |
| Sterns & Weinroth PC | Claims Registers |
| Stewart, James | Claims Registers |
| Stewart, Linda M. | Claims Registers |
| Stinnett, Erneista J. | Claims Registers |
| Stipe, John D. | Claims Registers |
| Stock Industrial Property Services AS | Claims Registers |
| Stoll Keenon Ogden PLLC | Claims Registers |
| Stonnell, Helen | Claims Registers |

| NAME SEARCHED | CATEGORY |
|---|---|
| Stovall, Leslie Mark, Esq. | Claims Registers |
| Straci, Ron | Claims Registers |
| Stratford Clo Ltd. | Claims Registers |
| Straus, Eric | Claims Registers |
| Strauss Brands Inc. | Claims Registers |
| Suder, Victoria | Claims Registers |
| Sugarman, Alec J. | Claims Registers |
| Sugarman, Burt R. | Claims Registers |
| Sukawaty, Laurel K. | Claims Registers |
| Sullivan, Raymond | Claims Registers |
| Summers, Barry | Claims Registers |
| Sunrise Hospitality IV LLC | Claims Registers |
| Supply Solutions Inc. | Claims Registers |
| Sutliff, John Paul | Claims Registers |
| Swartz, Robert G. | Claims Registers |
| Sweeney Greene & Roberts LLP | Claims Registers |
| Swift, George | Claims Registers |
| Symans, David | Claims Registers |
| Synnex Corp. | Claims Registers |
| Taconic Opportunity Master Fund LP | Claims Registers |
| Tagney, Yvonne | Claims Registers |
| Talaefard, Hadi | Claims Registers |
| Tallahatchie, County of (MS) | Claims Registers |
| Tambascio, Nora | Claims Registers |
| Taylor, Phillip A. | Claims Registers |
| TDN Money Systems Inc. | Claims Registers |
| Teamsters Security Fund FR Southern Nevada-Local 14 | Claims Registers |
| Technical Security Integration Inc. | Claims Registers |
| Techni-Serve Inc. LLC | Claims Registers |
| Tennenbaum Opportunities Partners V LP | Claims Registers |
| Tennessee, State of, Commissioner of Revenue | Claims Registers |
| Tewani, Prakash S. | Claims Registers |
| Tewani, Rayan | Claims Registers |
| Texas, State of, Comptroller of Public Accounts | Claims Registers |
| Thelen, KJ | Claims Registers |
| Thermal Energy Limited Partnership | Claims Registers |
| Third Avenue Focused Credit Fund | Claims Registers |
| Third Avenue Trust | Claims Registers |
| Thomas, Aaron | Claims Registers |
| Thomas, Anthony W. | Claims Registers |
| Thomas, Charrita | Claims Registers |
| Thomas, Mark R. | Claims Registers |
| Thomas, Patricia | Claims Registers |
| Thompson, Howard | Claims Registers |
| Thoroughbred Ford Inc. | Claims Registers |
| Thoroughbred Fund LP | Claims Registers |
| Thoroughbred Master Ltd. | Claims Registers |
| THS Co. LLC, The | Claims Registers |
| Tiger Sports Properties LLC | Claims Registers |
| Tigerdirect Inc. | Claims Registers |
| Tight, Steven | Claims Registers |
| Tobias, Cynthia | Claims Registers |
| Toledo-Vivas, Evodia | Claims Registers |
| Tolosa, J. Carlos | Claims Registers |
| Tong, Tat | Claims Registers |
| Tour World | Claims Registers |
| Townsquare Media | Claims Registers |
| Tran, Binh S. | Claims Registers |
| Tran, Minh Van | Claims Registers |
| Transaction Tax Resources Inc. | Claims Registers |
| Traveler Ad LLC | Claims Registers |
| Travelers Indemnity Co., The | Claims Registers |
| TravisMathew LLC | Claims Registers |
| Trejo, Anthony | Claims Registers |
| Tri-Star Cos. Inc. | Claims Registers |
| Trophies of Las Vegas | Claims Registers |
| Trubiano, Joe | Claims Registers |
| Truckee Meadows Water Authority | Claims Registers |
| True World Foods of Los Angeles | Claims Registers |
| Trump Entertainment Resorts Inc. | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Trump Taj Mahal Associates LLC | Claims Registers |
| Trutna, Mark | Claims Registers |
| Tsujioka, Cherise A. | Claims Registers |
| Tucker, Stuart | Claims Registers |
| Tunica Times | Claims Registers |
| Turley, Jan Thomas | Claims Registers |
| Turner Holdings LLC | Claims Registers |
| Turner, Matthew | Claims Registers |
| Two Little Guys Co., The | Claims Registers |
| Tyche, Cauthorn | Claims Registers |
| Tyre, John | Claims Registers |
| Tzortzis, Vassilios | Claims Registers |
| UAW Group Health & Welfare Plan | Claims Registers |
| UAW International Union | Claims Registers |
| Ultra Master Ltd. | Claims Registers |
| Uniforms By Class Act LLC | Claims Registers |
| United States, Government of the, Department of the Treasury Internal Revenue Service | Claims Registers |
| United States, Government of the, Department of Treasury Financial Crimes Enforcement Network Enforcement Division | Claims Registers |
| United States, Government of the, Securities & Exchange Commission | Claims Registers |
| UPS Ground Freight Inc. | Claims Registers |
| Vallo, Janet A. | Claims Registers |
| Van Wells, Sharie | Claims Registers |
| Vargas, Catalina | Claims Registers |
| Vendor Recovery Fund IV | Claims Registers |
| Verano, Hector | Claims Registers |
| Veras, Richard | Claims Registers |
| VeriFone Media | Claims Registers |
| Verite Inc. | Claims Registers |
| Virginia, Commonwealth of, Treasurer | Claims Registers |
| VRX Studios Inc. | Claims Registers |
| Waelde, Charles | Claims Registers |
| Walker, Kenneth | Claims Registers |
| Walton, Julie B. | Claims Registers |
| Walton, Martha Sandlin | Claims Registers |
| Walton, Martha, Trustee | Claims Registers |
| Walton, William K. | Claims Registers |
| Waranica, Thomas | Claims Registers |
| Wardlaw, Mitchell | Claims Registers |
| Warren, Shannon E. | Claims Registers |
| Washington Inventory Service | Claims Registers |
| Wasylyk, James M., Jr. | Claims Registers |
| Waterways Labs Inc. | Claims Registers |
| Watson, Thomas | Claims Registers |
| Weingart, Richard | Claims Registers |
| Weiss, Paul T. | Claims Registers |
| Welch, Verne | Claims Registers |
| Wenman, Francis A., III | Claims Registers |
| Western Conference of Teamsters Pension Trust Fund | Claims Registers |
| Western Technologies Inc. | Claims Registers |
| Westward Dough Operating Co. LLC | Claims Registers |
| Wharton, Kevin | Claims Registers |
| White, Richard J. | Claims Registers |
| White, Robin E. | Claims Registers |
| Who's There Inc. | Claims Registers |
| Wil Services Inc. | Claims Registers |
| Will County Lodging Association | Claims Registers |
| William Morris Endearvor Entertainment LLC | Claims Registers |
| Williams, Austin | Claims Registers |
| Williams, Georgia | Claims Registers |
| Williams, Johnny L. | Claims Registers |
| Williams, Mike | Claims Registers |
| Williams, Raven | Claims Registers |
| Wilson, Melissa | Claims Registers |
| Wilson, Vircie | Claims Registers |
| WilTel Communications Group Inc. | Claims Registers |
| Windstream Communications | Claims Registers |
| Wish, Barry | Claims Registers |
| WKRN Television | Claims Registers |
| Wolff, Lewis N. | Claims Registers |

Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Wolfson, Alexander | Claims Registers |
| Wooten, Cathy R. | Claims Registers |
| Wow Designs Inc. | Claims Registers |
| WRVR | Claims Registers |
| Wu, Yanrong | Claims Registers |
| WYCQ Inc. | Claims Registers |
| WZ Inc. | Claims Registers |
| Yager, Melbaleen Lewis | Claims Registers |
| Yee, Ronald K. | Claims Registers |
| Yellow Pages Co. | Claims Registers |
| Yellow Star Trading Inc. | Claims Registers |
| Yottoy Productions Inc. | Claims Registers |
| Young, John H. | Claims Registers |
| Young, Ursula | Claims Registers |
| Yumkas Vidmar & Sweeney LLC | Claims Registers |
| Zavala, Tina | Claims Registers |
| Zinn, Barbie | Claims Registers |
| Zito, James J. | Claims Registers |
| Zurich American Insurance Co. | Claims Registers |
| Aldrich, Jackie | Claims Registers |
| Ace American Insurance Co. | Claims Registers |
| Advantage Promotional Systems Inc. | Claims Registers |
| Affinity Solutions Inc. | Claims Registers |
| Affliction Holdings LLC | Claims Registers |
| Alan Enterprises Ltd. | Claims Registers |
| Appaloosa Investment LP I | Claims Registers |
| Arrowood Indemnity Co. | Claims Registers |
| Atlantic City Linen Supply Inc. | Claims Registers |
| Atlantic City Sewerage Co. | Claims Registers |
| Avaya Inc. | Claims Registers |
| Axis Group LLC | Claims Registers |
| Bermans | Claims Registers |
| Biloxi, City of (MS) | Claims Registers |
| Blue Wolf Group LLC | Claims Registers |
| Board of Levee Commissioners for the Yazoo-Mississippi Delta | Claims Registers |
| Bonderman, David | Claims Registers |
| Bossier City, City of (LA), Utilities Dept. | Claims Registers |
| Bossier City, Parish of (LA), Sales & Use Tax Division | Claims Registers |
| Bossier, Parish of (LA), Police Jury | Claims Registers |
| Boulder City Disposal Inc. | Claims Registers |
| Boulder City, City of (NV) | Claims Registers |
| Brickman Group Ltd. LLC, The | Claims Registers |
| Caesars Entertainment Corp. | Claims Registers |
| Cardinal Carryor Inc. | Claims Registers |
| Carletta, Susan | Claims Registers |
| Cashman Photo Enterprises of Nevada | Claims Registers |
| CBS Corp. | Claims Registers |
| Centerpoint Energy Services Inc. | Claims Registers |
| Chef's Choice LLC | Claims Registers |
| Chicago Bears Football Club Inc. | Claims Registers |
| Chung Chou City LV Inc. | Claims Registers |
| Cincinnati, City of (OH) | Claims Registers |
| Clutch Creative | Claims Registers |
| Continuum Retail Energy Services LLC | Claims Registers |
| Currency Counting Consultants Inc. | Claims Registers |
| CV Sports | Claims Registers |
| Cypress Media LLC | Claims Registers |
| Daniel Klores Communications LLC | Claims Registers |
| Davis, Kelvin | Claims Registers |
| De Varona, Gonzalo | Claims Registers |
| Delaware Trust Co. | Claims Registers |
| Demaios Inc. | Claims Registers |
| Dinstuhls Fine Candy Co. | Claims Registers |
| DNT Acquisition LLC | Claims Registers |
| Drawbridge Special Opportunities Fund Ltd. | Claims Registers |
| Eaton, Jill | Claims Registers |
| Edgewood Water Co. | Claims Registers |
| Entercom Communications Corp. | Claims Registers |
| Entergy Mississippi Inc. | Claims Registers |
| Epic Creative Solutions LLC | Claims Registers |

EXHIBIT A
Updated Interested Parties List

| NAME SEARCHED | CATEGORY |
|---|---|
| Exacttarget Inc. | Claims Registers |
| Faegre Baker Daniels LLP | Claims Registers |
| Ferguson Enterprises Inc. | Claims Registers |
| First Class Vending Inc. | Claims Registers |
| First Insurance Funding Corp. | Claims Registers |
| Fishheads Aquarium Service | Claims Registers |
| Flanagan, Mary Lee | Claims Registers |
| Floied Fire Extinguisher & Steam Cleaning Co. Inc. | Claims Registers |
| Fortress Credit Opportunities I LP | Claims Registers |
| FS Global Credit Opportunities Fund | Claims Registers |
| FS Investment Corp. | Claims Registers |
| FS Investment Corp. II | Claims Registers |
| Gateway Clo Ltd. | Claims Registers |
| Gigya Inc. | Claims Registers |
| Gilbert Family Trust | Claims Registers |
| Gleneagles Clo Ltd. | Claims Registers |
| Goldman Sachs Bank USA | Claims Registers |
| Greenetrack Inc. | Claims Registers |
| Hammond Port Authority | Claims Registers |
| Hammond, City of (IN) | Claims Registers |
| Hammond, City of (IN), Department of Waterworks | Claims Registers |
| Higgins, Mary Elizabeth | Claims Registers |
| Highland Global Allocation Fund | Claims Registers |
| Highland Loan Master Fund LP | Claims Registers |
| Hillard Heintze LLC | Claims Registers |
| Holiday Inn Express | Claims Registers |
| Hov Services Inc. | Claims Registers |
| Huff Commercial Group | Claims Registers |
| Illinois, State of, Department of Revenue | Claims Registers |
| Indiana Utilities Corp. | Claims Registers |
| Indiana, State of, Department of Revenue | Claims Registers |
| Interstate Industrial Supply Inc. | Claims Registers |
| Invesco Zodiac Funds Invesco US Senior Loan Fund | Claims Registers |
| Iowa Racing & Gaming Commission | Claims Registers |
| Jackson Lewis PC | Claims Registers |
| Jasper Clo Ltd. | Claims Registers |
| Jenkin, Thomas | Claims Registers |
| Johnson, Inez | Claims Registers |
| Kansas City Chiefs Football Club Inc. | Claims Registers |
| Kansas City Power & Light Co. | Claims Registers |
| Kansas City, City of (MO) | Claims Registers |
| Kirby, Doug | Claims Registers |
| Knipp, Mary Jane | Claims Registers |
| Kuick, Kenneth | Claims Registers |
| La Colombe Torrefection Inc. | Claims Registers |
| Lad Hotel Partners LLC | Claims Registers |
| Lexon Insurance Co. | Claims Registers |
| Littler Mendelson PC | Claims Registers |
| Logo Apparel | Claims Registers |
| Longhorn Credit Funding LLC | Claims Registers |
| M&M Rental Center Inc. | Claims Registers |
| Magnificent Events Ltd. | Claims Registers |
| Mainstream Commercial Divers Inc. | Claims Registers |
| Marro, Donald C. | Claims Registers |
| Marshall, John | Claims Registers |
| Maryland Chemical Co. | Claims Registers |
| Mavar Properties LLC | Claims Registers |
| McCarran Center LC | Claims Registers |
| McDonald Outdoor Advertising | Claims Registers |
| Meetinghouse Companies Inc., The | Claims Registers |
| Metropolis, City of (IL) | Claims Registers |
| MidAmerican Energy Co. | Claims Registers |
| Mississippi Power | Claims Registers |
| Mississippi River Radio LLC | Claims Registers |
| Mity Lite Inc. | Claims Registers |
| Morse, Bob | Claims Registers |
| Moti Partners LLC | Claims Registers |
| MRI Software LLC | Claims Registers |
| National Cable Communications | Claims Registers |
| Nevada Gaming Commission | Claims Registers |

**Updated Interested Parties List**

| NAME SEARCHED | CATEGORY |
| --- | --- |
| Nixon Inc. | Claims Registers |
| Nokota Management LP | Claims Registers |
| North American Salt Co. | Claims Registers |
| Norton Sons Roofing Co. Inc. | Claims Registers |
| Old Republic Insurance Co. | Claims Registers |
| Original Homestead Restaurant Inc., The | Claims Registers |
| Owl Creek Investments I LLC | Claims Registers |
| Paducah Power System | Claims Registers |
| Pascual, Victor M. | Claims Registers |
| Payne, John | Claims Registers |
| Phoenix Staff Inc. | Claims Registers |
| Powershares Senior Loan Portfolio | Claims Registers |
| Press Communications LLC | Claims Registers |
| Protiviti Inc. | Claims Registers |
| Queens Ballpark Co. LLC | Claims Registers |
| Rainmaker Group Las Vegas LLC, The | Claims Registers |
| Randall Industries Inc. | Claims Registers |
| Raos Restaurant Group LLC | Claims Registers |
| RCSH Operations LLC | Claims Registers |
| Red Head Inc. | Claims Registers |
| Reed Group Ltd. | Claims Registers |
| Reno Tahoe Limousine | Claims Registers |
| Republic Services Inc. | Claims Registers |
| Rhode Island, State of, Division of Taxation | Claims Registers |
| Rosenthal & Rosenthal Inc. | Claims Registers |
| Rowan, Marc | Claims Registers |
| Safety Source Inc. | Claims Registers |
| Sambur, David | Claims Registers |
| Seyferth Blumenthal & Harris LLC | Claims Registers |
| Shaukat, Tariq | Claims Registers |
| Sierra Meat Co. | Claims Registers |
| Silver State Janitorial Inc. | Claims Registers |
| South Jersey Energy Co. | Claims Registers |
| South Tahoe Refuse Co. Inc. | Claims Registers |
| SPCP Group LLC | Claims Registers |
| Starvox Touring Inc. | Claims Registers |
| Stauber, Ronen | Claims Registers |
| Stockton University | Claims Registers |
| Stoel Rives LLP | Claims Registers |
| Taconic Master Fund 1.5 LP | Claims Registers |
| Tahoe Basin Container Service Inc. | Claims Registers |
| Talx Corp. | Claims Registers |
| Tennessee, State of, Department of Revenue | Claims Registers |
| Tuscarora Gas Transmission Co. | Claims Registers |
| Unite Here Local 54 | Claims Registers |
| Upper Ground Enterprises Inc. | Claims Registers |
| Valuation Research Corp. | Claims Registers |
| Verizon Wireless | Claims Registers |
| Visa USA Inc. | Claims Registers |
| Warren Distributing Co. | Claims Registers |
| West Central Produce Inc. | Claims Registers |
| West Virginia, State of | Claims Registers |
| Wiegand, Scott | Claims Registers |
| Winograd, Steven | Claims Registers |
| Wise Men Consultants Inc. | Claims Registers |
| Worden Master Fund II LP | Claims Registers |
| Zayo Group LLC | Claims Registers |
| Zenith Media Services Inc. | Claims Registers |