# EXHIBIT B

**Additional Interested Parties That Are Current Or
Former Jones Day Clients (Within The Past 2 Years),
Or Affiliates of Such Current Or Former Clients**

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| 360i  LLC | Other Creditors | • Parent company Dentsu, Inc. is a former client (closed 2014); <br><br> • Affiliate company **Dentsu Aegis Network Ltd.** (f/k/a Aegis Group Plc) is: (a) a current client; and (b) a former co-client with affiliate company and former co-client Dentsu Asia Pte Ltd. in a matter concluded in 2016; and <br><br> • Affiliate company De-Construct Limited is a former client (closed 2014). |
| ABM Janitorial Services North <br> ABM Janitorial Services North Central, Inc. | Other Creditors <br> Contract Counterparties | • Parent company **ABM Industries, Inc.** is a current client; and <br><br> • Affiliate companies ABM Parking Services, Inc. and ABM Janitorial Services, Inc. are former clients (both closed 2015). |
| *Accenture LLP* | Trade Payables <br> and <br> Contract Counterparties | • *Accenture LLP* is a current client. |
| Acuity Specialty Products, Inc. | Contract Counterparties | • The individual who owns Acuity Specialty Products, Inc. is also the owner of current client **Zep, Inc.** |
| *Adobe Systems, Inc.* | Contract Counterparties | • *Adobe Systems, Inc.* and affiliate company *Adobe Korea* are current clients; and <br><br> • Affiliate company Adobe Systems Pty Ltd. is a former client (closed 2014). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Advantage, Inc.<br>Advantage Mailing, Inc.<br>Advantage Promotional Systems, Inc. | Contract Counterparties<br>Other Creditors<br>Contract Counterparties and<br>Claimants | • Affiliate company **Advantage Solutions** is: (a) a current client; and (b) the employer of several individuals who are former clients (all closed 2015); and<br><br>• Parent company Leonard Green & Partners, L.P. is the ultimate parent company of current client **Lucky Brand Dungarees LLC**. |
| AGC, Inc. | Contract Counterparties | • Parent company **American Greetings Corporation** is a current client. |
| **Alfred Dunhill Limited**<br>Alfred Dunhill LLC | Claimants<br>Contract Counterparties | • **Alfred Dunhill Limited** is a current client and former co-client with its sister company and current client **Richemont International** in a matter concluded in 2014. |
| Ambius LLC<br>Ambius Harrah's Atlantic<br>J.C. Ehrlich Co., Inc. | Contract Counterparties | • Affiliate company Rentokil Initial Asia Pacific Limited is a former client (closed 2014). |
| American Red Cross | Claimants | • A Jones Day attorney sits on the advisory board of affiliated entity American Red Cross Blood Services Northern Ohio Region; and<br><br>• A Jones Day attorney is a member of the board of affiliated entity American Red Cross Western Pennsylvania Region. |
| Amsan LLC | Other Creditors | • Parent company **The Home Depot, Inc.** and affiliate company **Home Depot U.S.A., Inc.** are current clients. |
| Apache Greyhound Park | Contract Counterparties | • Affiliate company Deeridge Farms Hockey Association LLC is a former client (closed 2015). |
| **Apex Systems, Inc.** | Contract Counterparties | • **Apex Systems, Inc.** (a/k/a **Apex Systems LLC**) is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Apple Computer, Inc. (n/k/a Apple, Inc.) | Contract Counterparties | • Apple Computer, Inc. (n/k/a Apple, Inc.) is: (a) a former client (closed 2015); (b) a joint venture partner in a current matter with current client **Mount Sinai Health Systems (MSHS)**; and (c) the employer of an individual who is a former client (closed 2015). |
| Applied Predictive Technologies, Inc. | Contract Counterparties | • Affiliate company **MasterCard International** is: (a) a current client; and (b) a former co-client with affiliate company and former co-client MasterCard Europe of Belgium in a matter concluded in 2014;<br><br>• Affiliate companies **MasterCard México, S. de R.L.** and **MasterCard UK Management Services Limited** are current clients; and<br><br>• Affiliate companies MasterCard Asia/Pacific (Australia) Pty Ltd. and MasterCard Australia Holding Pty Ltd. are former clients (both closed 2016). |
| Aramark Sports & Entertainment LLC<br>Aramark Uniform Services<br><br>Aramark Uniform & Career Apparel LLC<br>Lake Tahoe Cruises LLC | Contract Counterparties<br><br>Other Creditors | • Aramark Uniform & Career Apparel LLC and parent company Aramark Corporation (a/k/a Aramark Sports & Entertainment Services) are former clients (both closed 2015). |
| Arena Sports Marketing LLC | Contract Counterparties<br>Other Creditors<br>and<br>Trade Payables | • Ultimate parent company **Kaye Enterprises Ltd.** is a current client. |
| **Ariba, Inc.**<br><br><br><br>**SAP America, Inc.** | Trade Payables<br>and<br>Contract Counterparties<br><br>Claimant | • **Ariba, Inc.** is a co-client in a current matter, and a former co-client in a matter concluded in 2016, with parent company and current client **SAP SE**; and<br><br>• **SAP America, Inc.** is a co-client with affiliate company and co-client **SAP Labs LLC** in a new matter (opened 2016) with parent company **SAP SE**. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | • *See also* <u>Exhibit E</u> entry for Syclo LLC regarding related disclosure. |
| Aromasys<br>Aromasys/Brandaroma USA | Contract Counterparties | • Parent company ***BA Holdings, Inc.*** is: (a) a co-client in a current matter with its sister company and co-client ***Luxfer, Inc.***; and (b) a joint venture partner in and less than majority owner of former client Luxfer Holdings NA LLC (closed 2015). |
| Arrow Global Asset Disposition | Contract Counterparties and Claimants | • Parent company ***Arrow Electronics, Inc.*** is a current client; and<br><br>• Affiliate company Arrow Electronique SA is a former client (closed 2014). |
| Arup Ltd. | Contract Counterparties | • Affiliate company ***Arup Americas, Inc.*** is a current client; and<br><br>• Affiliate company Ove Arup & Partners is a former client (closed 2014). |
| Atronic Americas LLC | Contract Counterparties | • Parent company ***GTECH Corporation*** (n/k/a ***International Gaming Technology Plc***) and affiliate company ***Gtech México, S.A. de C.V.*** are current clients.<br><br>• *See also* entry below for GTech USA LLC regarding related disclosure. |
| Autozone Liberty Bowl | Other Creditors | • Parent company ***Autozone, Inc.*** is a current client. |
| ***Berry Plastics Corporation*** | Contract Counterparties | • ***Berry Plastics Corporation*** is a current client; and<br><br>• Affiliate company STOPAQ B.V. is a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Best Buy Stores L.P. | Other Creditors | • Best Buy Stores, L.P. and affiliate company BestBuy.com, LLC are former co-client and co-defendants in a matter concluded in 2015;<br><br>• Parent company Best Buy Co., Inc. and affiliate company Best Buy Purchasing LLC are former clients (both closed 2014). |
| BIC USA T/A<br><br>BIC Graphic USA<br>Norwood & Bic Graphic North America | Other Creditors<br><br>Contract Counterparties | • Affiliate companies **BIC Corporation** and ***Société BIC*** are current clients; and<br><br>• Affiliate companies BIC Japan Co., Ltd. and Biro BIC (NZ) Limited (both closed 2014); and BIC Violex S.A. & Tritec International Corporation (closed 2016) are former clients. |
| Bimbo Bakeries USA | Claimants | • An individual affiliated with parent company Grupo Bimbo S.A. de C.V. is a former client (closed 2014). |
| BMC Software, Inc. | Other Creditors | • BMC Software, Inc. is a former client (closed 2014). |
| Boss Hugo Boss | Contract Counterparties | • Parent company ***Hugo Boss AG*** and affiliate companies ***Hugo Boss Shoes & Accessories S.p.A.***, ***Hugo Boss Italia S.p.A.*** and ***Hugo Boss S.p.A.*** are current clients; and<br><br>• Affiliate company Hugo Boss International Markets AG is a former client (closed 2015). |
| Brady Linen Services LLC | Other Creditors | • Affiliate company Brady Linen LLC is an affiliated entity of current client ***AMCP Clean Parent Company LLC***. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Bravado International Group Limited | Other Creditors | • Bravado International Group Limited is the ultimate parent company of current client *Thema*; and<br><br>• Affiliate company Vivendi Corporation is a former client (closed 2015). |
| Bridgestone HosePower LLC | Claimants | • Ultimate parent company **Bridgestone Corporation** and affiliate companies **Bridgestone Americas Holding, Inc.**, **Bridgestone Americas, Inc.**, **Bridgestone Aircraft Tire Company (Asia) Limited** and **Bridgestone C.I.S. LLC** are current clients; and<br><br>• Affiliate companies Bridgestone Sports Co., Ltd. (closed 2014) and Bridgestone/Firestone American Tire (closed 2015) are former clients. |
| Briggs Equipment, Inc. | Contract Counterparties | • Parent company Sammons Enterprises, Inc. (closed 2015) and affiliate company Briggs Equipment Mexico, Inc. (closed 2014) are former clients. |
| Brink's, Inc.<br>Brink's U.S. | Contract Counterparties | • Affiliate company *Servicio Pan Ameriano de Protección, S.A. de C.V.* is a current client. |
| British Broadcasting Corporation | Contract Counterparties | • British Broadcasting Corporation is the ultimate parent company of current client **BBC World Japan Limited**. |
| Brunswick Corporation<br>Life Fitness | Claimants | • Brunswick Corporation is the parent company of Life Fitness; and<br><br>• Affiliate company **Life Fitness (Atlantic) B.V.** is a current client. |
| C-III Asset Management LLC | Claimants | • C-III Asset Management LLC is a former client (closed 2015). |
| ***CA, Inc.*** (n/k/a *CA Technologies, Inc.*) | Contract Counterparties | • ***CA, Inc.*** (n/k/a *CA Technologies, Inc.*) is a current client and the ultimate parent company of former client Computer Associates S.p.A. (closed 2014). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| CAE North East Training, Inc. | Other Creditors | • Parent company **CAE, Inc.** is a current client. |
| ***Callaway Golf Company*** | Claimants | • ***Callaway Golf Company*** is: (a) a current client; and (b) a former co-client with affiliate companies and former co-clients Callaway Golf Canada Ltd. and Callaway Golf Sales Company in a matter concluded in 2015. |
| ***Cargill, Inc.*** <br> Cargill Meat Solutions | Contract Counterparties | • ***Cargill, Inc.*** is: (a) a current client; (b) the parent company of Cargill Meat Solutions; and (c) a joint venture partner in former client Allied Mills Australia Pty Ltd. (closed 2014); <br><br> • Affiliate companies ***Cargill France*** and ***Carval Investors GB LLP*** are current clients; and <br><br> • Affiliate company CVI GVF (Lux) Master Srl is a former co-client in a joint representation of Tribune senior lenders that was concluded in 2014. |
| Cartier (Division of Richemont NA) <br> Cartier Jewelers <br> Cartier North America | Claimants <br> Other Creditors <br> Contract Counterparties | • Cartier (Division of Richemont NA) is a former co-client with current client and parent company ***Richemont International*** in two matters, concluded in 2014 and 2015, respectively; <br><br> • Affiliate company ***Cartier International AG*** is a co-client in a current matter with parent company ***Richemont International***; and <br><br> • Affiliate company ***Cartier S.A.*** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| CB Richard Ellis, Inc.<br>**CBRE, Inc.** | Contract Counterparties<br>Other Creditors | • **CBRE, Inc.** is a current client and the parent company of CB Richard Ellis, Inc.;<br><br>• Affiliate companies **CB Richard Ellis Real Estate Group Services, Inc.**, **CBRE Global Investors Southern Europe SL**, **CBRE Global Investors Germany GmbH**, **CB Richard Ellis Collective Investors Limited** and **CBRE Global Collective Investors UK Limited** are current clients;<br><br>• Affiliate company **CBRE Global Investment Partners Limited** is: (a) a current client; (b) a co-client in a new matter (opened 2015); and (c) a co-client in a current matter with affiliate company and co-client **CB Richard Ellis Real Estate Group Services, Inc.**;<br><br>• Affiliate companies **CBRE GIP London General Partner Limited** and **CBRE GIP London Limited Partnership** are co-clients in a current matter (opened 2015) with affiliate company and co-client **CB Richard Ellis Real Estate Group Services, Inc.**;<br><br>• Affiliate company **CBRE Global Multi Manager LLC** is: (a) a current client; and (b) a former co-client with affiliate company and current client **CB Richard Ellis Real Estate Group Services, Inc.** in a matter concluded in 2015;<br><br>• Affiliate company CBRE SPUK III is a former co-client with affiliate company and current client **CB Richard Ellis Real Estate Group Services, Inc.** in a matter concluded in 2015;<br><br>• Affiliate company Trammell Crow Company is a partial owner of former client Consortium America Advisors LLC (closed 2015); and |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | • Affiliate companies CBRE Global Investors (closed 2014); and CBRE GmbH, CBRE Capital Advisors, Inc. and CBRE Corporate Outsourcing S.R.L. (all closed 2015) are former clients. |
| Bellator Sport Worldwide LLC KWP Studios, Inc. Paramount Pictures Corporation<br><br>**CBS Corporation**<br><br><br>CBS Outdoor, Inc.<br><br>CBS Radio East<br><br><br><br>**CBS Radio, Inc.** | Contract Counterparties<br><br><br><br>Other Creditors and Claimants<br><br>Other Creditors<br><br>Other Creditors and Contract Counterparties<br><br>Contract Counterparties | • **CBS Corporation**, **CBS Radio, Inc.**, parent company **Viacom, Inc.** and affiliate companies **CBS Studios International GmbH**, **CBS Interactive, Inc.** and **CBS International Television Japan G.K.** are current clients;<br><br>• CBS Outdoor, Inc. and affiliated entity CBS Retirement Plan (both closed 2014) and affiliate company CBS News, Inc. (closed 2015) are former clients; and<br><br>• Former affiliate company CBS Outdoor Americas, Inc., spun off from **CBS Corporation** in 2014, is now known as current client **Outfront Media, Inc.** |
| **CDW Direct LLC** | Other Creditors | • **CDW Direct LLC** and parent company **CDW Corporation** are current clients; and<br><br>• Affiliate company CDW Government, Inc. is a former client (closed 2015). |
| **Cellco Partnership** | Contract Counterparties | • **Cellco Partnership** is: (a) a current co-client in three matters with parent company and co-client **Verizon Wireless, Inc.**; and (b) a former co-client with former client Actiontec Electronics, Inc. (closed 2015) in a matter concluded in 2014. |
| **Chicago Title Insurance Company** | Other Creditors | • **Chicago Title Insurance Company** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Churchill Downs<br>Churchill Downs Incorporated<br><br>United Tote Company, Inc. | Other Creditors<br>and<br>Contract Counterparties<br><br>Contract Counterparties<br>Trade Payables<br>and<br>Other Creditors | • Churchill Downs Incorporated is: (a) a former client (closed 2016); and (b) the parent company and a former co-client with United Tote Company, Inc. in a matter concluded in 2015; and<br>• Ultimate parent company **The Duchossois Group, Inc.** is a current client. |
| Cigna<br>Cigna Behavioral Health, Inc.<br><br>Cigna Group Insurance<br>Cigna Health & Life Insurance Co.<br>Cigna Healthcare<br>Cigna Intellectual Property, Inc. | Other Creditors<br><br>Contract Counterparties | • Affiliate company **Cigna Life Insurance Company of Europe SA/NV** is a co-client in a current matter with parent company and current client **Cigna Corporation**.<br>• *See also* Exhibit E entry for Cigna Onsite Health; Connecticut General Life Insurance regarding related disclosure. |
| ***Cintas Corporation***<br><br><br>Cintas Corporation No. 2<br>Cintas Corporation No. 240 | Other Creditors<br>and<br>Contract Counterparties<br><br>Contract Counterparties | • ***Cintas Corporation*** is a current client. |
| Cision US, Inc. | Contract Counterparties | • Parent company **GTCR Golder Rauner LLC** and affiliate companies **AssuredPartners, Inc.** and **Capella Healthcare, Inc.** are current clients. |
| Citrix Systems, Inc. | Contract Counterparties | • Affiliate company **Citrix Systems International GmbH** is a current client; and<br>• Affiliate company Citrix Online GmbH is a former client (closed 2015). |
| Clear Channel Outdoor<br>Clear Channel Radio Omaha<br><br>Clear Channel Spectacolor LLC | Other Creditors<br><br>Contract Counterparties | • Clear Channel Outdoor is a former client (closed 2015); and<br>• Parent company **Clear Channel Communications, Inc.** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Climatec Building Technologies Group Climatec, Inc. | Contract Counterparties Claimants | • Affiliate companies **Robert Bosch GmbH** and **BSH Home Appliances** are current clients; and <br><br> • Affiliate companies Robert Bosch France SAS and BSH Hausgeräte GmbH are former clients (both closed 2015). |
| CMGRP, Inc. <br> Deutsch LA, Inc. <br> DraftFCB Chicago (n/k/a FCB Worldwide, Inc. – Foote, Cone & Belding) <br> and <br> Weber Shandwick | Contract Counterparties | • Parent company **The Interpublic Group of Companies, Inc.** is a current client. |
| CNA | Insurers | • CNA Insurance Companies is a member of former client Pacific Coast Automobile Underwriters Conference (closed 2014). |
| ***David Cohen*** | Other Creditors | • To the extent he is the named party in interest, an individual named **David Cohen** is a current client. |
| Columbia Pictures Industries, Inc. | Contract Counterparties | • Affiliate company **Sony Pictures Entertainment, Inc.** is: (a) a current client; and (b) a co-client in a current matter with affiliate companies and co-clients **Sony Pictures Imageworks, Inc.** and **Sony Pictures Animation Inc.**; and <br><br> • Affiliate companies **Sony Electronics, Inc.** and **Sony Computer Entertainment America LLC** are current clients. |
| Comcast Cable Communications LLC <br> Comcast Enterprise <br><br> Comcast Cablevision <br> Comcast Spotlight | Contract Counterparties <br><br><br> Other Creditors | • Parent company **Comcast Corporation** is: (a) a current client; (b) the ultimate parent company of current client **Universal Pictures México, S. de R.L. de C.V.**; (c) a joint venture owner of current client **Universal Studios International BV**; and (d) the parent company of former client Universal Pictures (closed 2014). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Commonwealth of Virginia<br>Commonwealth of Virginia, Treasurer<br>State of Virginia Attorney General<br>State of Virginia Department of Taxation | Other Creditors<br>Claimants<br>Rule 2002 Parties<br>Unsecured Priority Claims<br>Unsecured Non-Priority Claims<br>and<br>Other Creditors | • State governed entity University of Virginia is a participant in a joint venture with current client **UPMC (University of Pittsburgh Medical Center)**;<br><br>• State governed University of Virginia Medical Center is a participant in a former joint venture with former client Lifepoint Hospital, Inc. (closed 2015); and<br><br>• A Jones Day attorney serves on the Board of Directors of state governed entity College of William & Mary Law School Association, a Virginia State University. |
| Compass Group Plc | Contract Counterparties | • An individual affiliated with Compass Group Plc is a former client (closed 2014). |
| Computer Associates International | Other Creditors | • Affiliate company Computer Associates S.p.A. is a former client (closed 2014). |
| Conair Corporation | Contract Counterparties | • Conair Corporation is: (a) a former client (closed 2015); and (b) a former co-client with affiliate companies and former co-clients Conair Far East Limited, Conair International Trading Limited, Conair Hong Kong Management Services Limited, Conair Dongguan Limited and Continental Conair Limited in a matter concluded in 2015. |
| Consolidated Graphics | Contract Counterparties | • Parent company **R.R. Donnelley & Sons Company** is: (a) a current client; (b) an interested party in these chapter 11 cases; and (c) a former co-client with current client **Houghton Mifflin Harcourt Publishing Company** in a matter concluded in 2015.<br><br>• *See also* entry below for Moore Wallace North America, Inc. regarding related disclosure. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Corporate Express Office Products, Inc. | Contract Counterparties | • Parent company **Staples, Inc.** is: (a) a current client; and (b) a co-client in a current matter with affiliate companies and co-clients **Staples Acquisition II B.V.** and **Staples Asia Investment Limited**; and<br><br>• Affiliate company Staples Deutschland GmbH & Co KG is a former client (closed 2015). |
| Corporation Service Company | Other Creditors and Contract Counterparties | • Corporation Service Company is a former client (closed 2014). |
| Cort Business Services | Other Creditors | • *See* Exhibit E, entry for Berkshire, et al. regarding new related disclosure for parent company Berkshire Hathaway, Inc. |
| **Costco Wholesale Corporation** | Contract Counterparties | • **Costco Wholesale Corporation** is a current client. |
| Courtyard by Marriott Louisiana Boardwalk Courtyard Baltimore Downtown/Inner Harbor | Contract Counterparties | • Parent company **Marriott International, Inc.** is: (a) a current client; and (b) a joint venture partner in current client **Hotel JV Services LLC**.<br><br>• *See also* entry below for **Hotel JV Services LLC** regarding related disclosure. |
| **Cox Enterprises, Inc.** | Other Creditors | • **Cox Enterprises, Inc.** and affiliate companies **Cox Automotive, Inc.** and **Cox Media Group, Inc.** are current clients; and<br><br>• Affiliate company VinSolutions is the employer of an individual who is a former client (closed 2015). |
| Crowe Horwath LLP | Other Creditors | • Affiliate company Crowe Horwath (HK) CPA Limited is a former client (closed 2015). |

13

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Crown Beverages, Inc. | Other Creditors | • Ultimate parent company **Crown Holdings, Inc.**, parent company **Crown Cork & Seal Company, Inc.** and affiliate company **Crown European Holdings, S.A.** are current clients. |
| Culligan of Bolingbrook<br><br>Merediths Culligan Water Company | Contract Counterparties<br><br>Claimants | • Parent company Clayton, Dubilier & Rice, Inc. is: (a) a co-owner of current client **Univar B.V.**; (b) a private equity holder in current client **HD Supply, Inc.**; (c) a joint venture partner and majority equity holder in current client **Brand Energy and Infrastructure Services**; and (d) a majority stockholder of former client Italtel S.P.A. (closed 2015);<br><br>• Affiliate company **Envision Healthcare Corporation** is a current client; and<br><br>• Affiliated entity Certain Directors of Culligan Ltd. is a former client (closed 2015). |
| **Cumulus Media, Inc.**<br>Cumulus Media Reno | Contract Counterparties<br>Other Creditors | • **Cumulus Media, Inc.** is a current client; and<br><br>• Affiliate company Cumulus Media Partners LLC is a former client (closed 2014). |
| Dakota Growers Pasta Company<br>and<br>Michael Foods, Inc. | Contract Counterparties | • Affiliate company Golden Boy Foods Ltd. is a former client (closed 2014). |
| Dallas Cowboys Football Club<br>Dallas Cowboys Merchandising | Contract Counterparties<br>Other Creditors | • Dallas Cowboys Football Club is a member of former client Legends Owo, LLC (closed 2015). |
| Danone Waters of America | Contract Counterparties | • Affiliate company **DanTrade BV** is a current client; and<br><br>• Affiliate companies Grupo Danone Mexico and Danone de Mexico, S.A. de C.V. are former clients (both closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Danversbank | Secured Creditor | • Affiliate company People's United Bank is a former client (closed 2014).<br>• *See also* entry below for People's United Bank regarding related disclosure. |
| ***Dart Container Corporation*** | Contract Counterparties | • ***Dart Container Company*** and affiliate company ***Solo Cup México, S.A. de C.V.*** are current clients; and<br>• Affiliate company Solo Cup Company is a former client (closed 2014). |
| Dassault Falcon Jet Corporation | Other Creditors | • Affiliate companies ***Dassault Systemes***, ***Dassault Aviation***, ***Apriso Japan K.K.*** and ***RTT China*** are current clients. |
| Davis Langdon & Seah (n/k/a Langdon & Seah) | Contract Counterparties | • Affiliate company ***Arcadis U.S., Inc.*** is a current client. |
| Delmara Power & Light Company | Claimant | • Affiliate company ***Pepco Poland Sp. Zo.o.*** is a current client. |
| Delta Air Lines, Inc. | Contract Counterparties | • Delta Air Lines, Inc. is: (a) a former client (closed 2014); and (b) a stockholder of current client ***Airline Reporting Corporation***; and<br>• Affiliated entity ***Delta Master Trust*** is a co-client in a new matter.. |
| Detroit Free Press Gannett Co., Inc. (n/k/a ***Tegna, Inc.)*** and Gannett Satellite | Other Creditors | • Parent company Gannett Co., Inc. (a former client closed 2015), which is now known as current client ***Tegna, Inc.***, is: (a) a partner in and co-owner of current client ***CareerBuilder LLC***; and (c) the parent company of current client ***CareerBuilder Hong Kong Limited***; and<br>• Affiliate company The Detroit Free Press is the owner operator of former client WUSA-TV (closed 2015). |
| DirecTV (name given) | Other Creditors | • Affiliate company ***The DirecTV Group, Inc.*** is: (a) a current client; (b) a co-client in a current matter with affiliate company and co-client |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | *DirecTV LLC* and current client *ZCWC, Inc.*; (c) a former co-client with affiliate company *DirecTV LLC* and current client *Kuehne & Nagel, Inc.* in a matter concluded in 2016; (d) a former co-client with affiliate company *DirecTV LLC* and former co-client Microelectronics Technology (closed 2016) in a matter concluded in 2016; (e) a former co-client with affiliate company *DirecTV LLC* and former co-client Zinwell Corporation (closed 2016) in a matter concluded in 2016; (f) a former co-client with affiliate company *DirecTV LLC* and former client Polecoz Electronics, Ltd. (closed 2015) in a matter concluded in 2014; and (g) a former co-client with current client *Unitron NV* in a matter concluded in 2016;<br><br>• Affiliate company and current client *DirecTV LLC* is a former co-client with current client *Pace Americas, Inc.* in a matter concluded in 2016;<br><br>• Affiliate company DirecTV, Inc. is (a) a former client (closed 2016); and (b) a former co-client with current client *Philips Electronics North America Corporation* in a matter concluded in 2014; and<br><br>• Affiliate company DirecTV Latin America is a former client (closed 2014).<br><br>• *See also* <u>Exhibit E</u> entry for AT&T, Inc., *et al.* regarding related disclosure. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *Diversey, Inc.*<br>JohnsonDiversey, Inc. | Contract Counterparties | • *Diversey, Inc.* (f/k/a JohnsonDiversey, Inc.), parent company *Sealed Air Corporation*, and affiliate companies *Diversey Belgium* (f/k/a Johnson Diversey Belgium BVBA), *Diversey France SAS* and *Sealed Air Hong Kong Trading Limited* (f/k/a Diversey Asia Holdings Limited and JohnsonDiversey Asia Holdings Limited) are current clients. |
| DKNY<br>Fendi<br><br>Fendi North America, Inc.<br>Fendi Timepieces USA, Inc.<br>LVMH Watch & Jewelry, Inc. | Contract Counterparties<br><br>Other Creditors | • Parent company *Louis Vuitton Moet Hennessy (LVMH)* is: (a) a current client; and (b) the sponsor of L Capital Asia LLC, a 50% shareholder of former client Jones the Grocer Group Holdings Pte Ltd. (closed 2015);<br><br>• Affiliate company *Abercrombie & Fitch Co.* is a current client; and<br><br>• Affiliate company Guerlain S.A. is a former client (closed 2015). |
| *DocuSign, Inc.* | Contract Counterparties | • *DocuSign, Inc.* is a current client. |
| Dole Food Company, Inc.<br>Dole Packaged Foods LLC | Contract Counterparties | • Dole Food Company, Inc. (closed 2015) and affiliate company Dole Fresh UK Limited (closed 2014) are former clients. |
| Domino Foods, Inc.<br>Domino Sugar | Contract Counterparties | • Affiliate company Florida Crystals Corporation is a partner of current client *Atlantic Creek Real Estate Fund, L.P.* |
| Dove Chocolate Discoveries | Contract Counterparties | • Parent company *Mars Incorporated* is a current client. |
| DS Waters | Contract Counterparties | • Parent company *Cott Corporation* and affiliate company *Cott Embotelladores de México, S.A. de C.V.* are current clients. |

17

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| DunnHumby USA LLC | Contract Counterparties | • Parent company Tesco Plc is: (a) the employer of an individual who is a current client (opened 2015); and (b) the parent company of current client *Fresh & Easy Neighborhood Market, Inc.*; <br><br> • Affiliate company Tesco Pension Investment Limited is: (a) a former client (closed 2015); and (b) a former co-client with former co-client Tesco Pension Trustees Limited in a matter concluded in 2015; and <br><br> • Affiliate company Tesco Pension Trustees Limited, as trustee for Tesco Plc Pension Scheme (UK Pension), is a former co-client with current client *CB Richard Ellis Real Estate Group Services, Inc.* in a matter concluded in 2015. |
| E Dialog, Inc. | Contract Counterparties | • Affiliate company *Permira Debt Managers Limited* is a current client. |
| *E-Rewards, Inc.* (n/k/a *Research Now Group, Inc.*) | Contract Counterparties | • *E-Rewards Inc.* (n/k/a *Research Now Group, Inc.*) is a current client. |
| EASI (a/k/a Electronic Auction Services, Inc.) | Contract Counterparties | • EASI (a/k/a Electronic Auction Services, Inc.) is a former client (closed 2014). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| EDF Trading North America LLC | Claimant | • EDF Trading North America LLC is a former client (closed 2016);<br><br>Governing entity, the Government of the French Republic is: (a) the governing entity of current clients ***Société Nationale des Poudres et Explosifs (SNPE)***, ***Société Nationale des Chemis de Fer Français (SNCF)***, ***SFIL***, ***SNCF Réseau***, ***Keolis S.A.***, ***INAO – Institut National de L'origine et de la Qualité***, ***La Banque Postale*** and ***Innovation Capital***; (b) the governing entity of former clients Agence Francaise de Developpement (AFD) (closed 2015); and Bureau de Recherches Géologiques et Mineéres (BRGM), France Medias Monde and Autorite De Regulation Des Jeux En Ligne (ARJEL) (all closed 2014); (c) the governing entity of RATP International and SNCF Participations, SA., joint venture owners of ***Systra***, a current client in a joint representation with current client ***GHD Pty Limited***; (d) the governing entity of INRIA (Institut National Recherche en Informatique et Automatique) and CDC Entreprises (Caisse des Dépôts et Consignation), the co-founders of current client ***IT-Translation***; (e) a minority stockholder of current client ***FSI – Fonds Stratégique d'Investissement***; (f) a 44% governing entity of current client ***Dexia Credit Local SA***; (g) the owner of current clients ***SOVAFIM (Société de Valorisation Foncière et Immobilière*** and ***Regie Autonome Des Transports Parisiens (RATP)***; (h) a 62% owner of current client ***DCNS S.A. (Direction des Constructions Navales Services)***; (i) a 50% owner of current client ***BPI France (Banque Publique d'Investissement)*** and the governing entity of its co-owner Caisse des Depots et Consignations (CDC); (j) the governing entity of Shopmium |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | SAS, La Poste, the parent of a stockholder of current client ***Shopmium SAS and its Shareholders***; (k) the governing entity of Sealogis, the parent company of former client Seayard SAS and FOS Holding SA (closed 2014); (l) the governing entity of Aqualter Construction, a member of former client Syndicat National des Entreprises du Traitement de L'eau (closed 2015); and (m) the parent of GeoPost S.A. a minority shareholder of former client Lenton Group Limited (closed 2015); <br><br> • Parent company ***EDF (Electricité de France)***, is: (a) a current client; (b) a partner in a former joint venture (closed 2014) with current client ***Total S.A.***; and (c) a former co-client with former co-clients SNAM SpA and GIC Special Investments Pte Ltd. (Global Infrastructure Group) in a joint representation that was concluded in 2015; <br><br> • Affiliate companies ***EDF Luminus***, ***FPS EDF INVEST 3*** and ***EDF Energies Nouvelles*** are current clients; <br><br> • Affiliate companies EDF Trading Limited (closed 2014) and EDF Developpement Environnement S.A. (closed 2016) are former clients; and <br><br> • Affiliate company Edison S.p.A. is a stockholder of former client GALSI S.p.A. (closed 2014). <br><br> • *See also* entry below for Execucar regarding related disclosure. |
| Emcor Services <br> Emcor Services Fluidics Fluidics, Inc. <br> and <br> Mesa Energy Systems, Inc. | Contract Counterparties | • Parent company ***Emcor Corporation*** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Enviro Tech<br>Enviro Tech Products &Services | Other Creditors<br>Contract Counterparties | • Affiliate company Enviro Tech Pump Systems (d/b/a Weir Specialty Pumps or Wemco Pump) is a former client (closed 2014). |
| Epsilon Data Management LLC | Contract Counterparties | • Affiliated entity **Alliance Data-Epsilon Political Action Committee** (a/k/a **AS Alliance Data Systems Corporation – Epsilon Data Management LLC PAC**) is a current client. |
| Ernst & Young LLP | Contract Counterparties and Other Creditors | • Ernst & Young LLP is: (a) a former client (closed 2014); and (b) a former co-client with affiliate companies and former co-clients Ernst & Young U.S. LLP and Ernst & Young U.S, LLP, The Members' Top Hat Plan in a matter concluded in 2014. |
| Euro Gourmet, Inc. | Other Creditors | • Euro Gourmet, Inc. is a former client (closed 2015). |
| Eyemed Vision Care LLC<br>Luxottica Group | Contract Counterparties<br>Other Creditors | • Affiliate company **Luxottica Retail North America, Inc.** is a current client. |
| Execucar | Contract Counterparties | • Ultimate parent company **Caisse des Depots et Consignations (CDC)** is: (a) a current client; (b) a co-founder of current client **IT-Translation**; (c) a joint venture owner of current client **Transdev Group SA** (f/k/a Veolia Transdev), which is a stockholder of current client **Société Nationale Maritime Corse Méditerranée**; (d) a 50% co-owner of current client **BPI France (Banque Publique d'Investissement)**; (e) the parent company of current clients **Innovation Capital** and **FSI – Fonds Stratégique d'Investissement**; and (f) the ultimate parent company of current client **Connexxion Holding N.V.**; and |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | • Affiliate company CDC Innovation is: (a) a former client (closed 2015); and (b) a stockholder of current client *Integragen*.<br>• *See also* entry above for EDF Trading North America LLC; and entry below for SuperShuttle International regarding related disclosure. |
| Federal Express Corporation<br><br><br>Fedex Corporate Services<br>Fedex Ground Package System, Inc. | Contract Counterparties and<br>Other Creditors<br>Contract Counterparties | • Federal Express Corporation is a former client (closed 2014). |
| Fertitta Entertainment LLC | Contract Counterparties | • Affiliate company ***Landry's, Inc.*** is a current client.<br>• *See also* entry below for Morton's of Chicago Atlantic City; and <u>Exhibit E</u> entry for Morton's Restaurant Group, Inc. (Morton's) regarding related disclosure. |
| Filtration Group LLC | Other Creditors | • Parent company ***Madison Capital Funding LLC*** is: (a) a current client; and (b) a stockholder of former client MSD Performance, Inc. (closed 2015). |
| Fireman's Fund Insurance Company | Contract Counterparties | • Fireman's Fund Insurance Company is a former stockholder of former client Magnequench International, Inc. (closed 2015). |
| First Advantage Enterprise Screening Corporation | Contract Counterparties | • Parent company Symphony Technology Group is a former client (closed 2014). |
| First Niagara Bank, N.A. | Potential Parties in Interest | • Related entity ***Audit Committee of First Niagara Financial Group, Inc.*** is a current client. |
| ***Five 9, Inc.*** | Contract Counterparties | • ***Five 9, Inc.*** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Florida Department of Revenue | Unsecured Priority Claims and Unsecured Non-Priority Claims | • Florida state regulated entity, **University of Central Florida** is a current client; and <br> • Florida State governed entities Office of the Florida Secretary of State and Florida State Senate are former clients (both closed 2015). |
| Ford Motor Company | Contract Counterparties | • Ford Motor Company is: (a) a joint venture partner in and 50% owner of current client **OEConnection LLC**; and (b) the parent company of current client **Manhattan Ford Lincoln, Inc.**, aka **Jaguar Manhattan**. |
| Fossil, Inc. | Other Creditors | • Fossil, Inc. is a former client (closed 2014). |
| Foster Farms LLC | Contract Counterparties | • Foster Farms LLC is the ultimate parent company of current client **Foster Poultry Farms**. |
| Freshpoint Nashville | Contract Counterparties | • Parent company **Sysco Corporation** is a current client. |
| The Fulfillment Solutions Advantage, Inc. | Contract Counterparties | • Parent company **Data Group, Inc.** (f/k/a The Data Group Income Fund) is a current client and a division of current client **Semtech Canada, Inc.** |
| G Squared Wireless LLC | Contract Counterparties | • Affiliate company **G Squared SAS** is a current client. |
| Galaxy World Entertainment Ltd. | Contract Counterparties | • Parent company **Galaxy Entertainment Group Limited** is a current client. |
| Gallo Wine Sales of New Jersey | Other Creditors | • Family owned **E. & J. Gallo Winery** is: (a) a current client; (b) a co-client in a new matter (opened 2015); and (c) a co-client in a current matter with affiliate company and co-client **Gallo Vineyards, Inc.** (d/b/a **E. & J. Gallo Winery Europe (UK)**). |
| Garda Cl Great Lakes, Inc. <br> Garda Cl Southwest, Inc. | Contract Counterparties | • Affiliate company **Apax Partners Midmarket SAS** is a current client; |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Garda Cl West, Inc.<br>NSB Retail Solutions, Inc. | | and<br><br>• Affiliate company Apax Partners S.A. is a stockholder of current client *GFI Informatique*. |
| *General Electric Co.*<br>*General Electric International, Inc.*<br><br>General Electric Credit Corporation<br><br>General Electric Credit Corporation of Tennessee | Other Creditors<br><br><br>Secured Creditor<br><br>Contract Counterparties | • *General Electric Co.*, *General Electric International, Inc.*; and affiliate companies *GE Commercial Distribution Finance*, *GE Water & Process Technologies México*, *GE Business Services GmbH*, *GE Energy Management*, *GE Capital Interbanca SpA*, *GE Energy Power Conversion France SAS*, *GE Energy LLC*, *GE Water & Process Technologies France*, *GE Commercial Finance Japan*, *GE Oil & Gas*, *GE Water & Process Technologies*, *GE Japan Corporation*, *GE Capital SpA* and *GE Power Controls France* are current clients;<br><br>• Affiliate companies GE Financial Services Corporation (closed 2014); GE Asset Management Incorporated (d/b/a GE Investments) (closed 2015); and GE Water & Process Technologies GmbH, General Electric International Operations Company, Inc., GE Energy Power Conversion Group SAS and GE Healthcare Financial Services (all closed 2016) are former clients;<br><br>• Affiliate company *GE Capital* is: (a) a current client;  (b) a co-client in a current matter with current client *Capital One Bank, N.A.*; and (c) a co-client, with affiliated entity and co-client *General Electric Pension Trust* in a new matter;<br><br>• Affiliate company GE Commercial Finance Energy Financial Services is the owner of a limited partner in |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | current client *NCL Appalachian Partners, L.P.*; |
| | | • Affiliate company GE Antares Capital Corporation (a/k/a GE Global Sponsor) is: (a) a former client (closed 2015); and (b) a stockholder in Stichting Daymen Acquisition, the ultimate parent company of current client *Daymen Group (Luxembourg) S.A.R.L.*; and |
| | | • Affiliate company *GE Healthcare* is: (a) a current client; (b) a stockholder and 50% owner of current client *Nihon Medi-Physics Co., Ltd.*; and (c) a 50% joint venture owner of current client *Omnyx LLC*. |
| *General Mills, Inc.* General Mills Sales, Inc. | Contract Counterparties | • *General Mills, Inc.* is a current client. |
| Gensler Architecture Design | Other Creditors | • Affiliate company *Gensler, Inc.* is a current client. |
| Global Consulting USA, Inc. Global Consulting USA LLC | Other Creditors Contract Counterparties | • To the extent it may be related to the named parties in interest, an entity named Global Consulting Systems Deutschland GmbH is a former client (closed 2014). |
| Goodman Capital/Phoenix Investments International Pty Ltd. | Bondholders | • To the extent it may be related to the named party in interest, an entity named *Phoenix Investment Partners S.r.L.* is a co-client in a current matter with current client *S.C.O. ILoans LLC*. |
| Government of the District of Columbia | Unsecured Priority Claims and Unsecured Non-Priority Claims | • An individual affiliated with the Office of Assistant Attorney General of The District of Columbia is a former client (closed 2016); and • Government regulated entity *Washington Metropolitan Area Transit Authority* is a current client. |
| Grohe America | Contract Counterparties | • Parent company *Lixil Corporation* is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| **Groupon, Inc.**<br>GrouponLive LLC | Contract Counterparties | • **Groupon, Inc.** is a current client. |
| GSD&M Idea City LLC | Contract Counterparties<br>and<br>Other Creditors | • To the extent it is related to the named party in interest, GSD&M (a/k/a G&S Associates, Inc.) is a subsidiary of current client **Omnicom Group, Inc.** |
| GTech USA LLC | Trade Payables<br>Contract Counterparties<br>and<br>Other Creditors | • In April 2015, current client **GTech Corporation** merged with and into former client International Gaming Technology (IGT) (closed 2016) and is now known as current client **International Gaming Technology Plc**; and<br><br>• Affiliate company **GTech Mexico, S.A. de C.V.** is a current client.<br><br>• *See also* entry above for Atronic Americas LLC regarding related disclosure. |
| Gulfstream Aerospace Corporation | Other Creditors | • Parent company General Dynamics Corporation is: (a) a former client (closed 2015); and (b) a former co-client with affiliate company and former co-client General Dynamics Lands Systems – Canada Corporation in a matter concluded in 2015; and<br><br>• Affiliate company WECO is the former employer of an individual who is a former client (closed 2015). |
| GXS, Inc. | Contract Counterparties | • Affiliate companies GXS Holdings, Inc. and GXS Worldwide, Inc. are former clients (both closed 2015). |
| H. J. Heinz Co., L.P.<br>Heinz North America | Contract Counterparties | • H. J. Heinz Co., L.P. is a former client (closed 2015); and, subsequent to its merger in 2015 with The Kraft Foods Group, Inc., is now known as current client **The Kraft Heinz Company**. |
| Hard Rock Cafe, Inc.<br>Hard Rock International, Inc.<br><br>Hard Rock Cafe International USA, Inc. | Contract Counterparties<br><br>Other Creditors | • Affiliate company **Hard Rock Cafe International (STP), Inc.** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | and<br>Contract Counterparties | |
| Harry & David LLC | Other Creditors | • Harry & David LLC and affiliate companies Harry & David Operations, Inc. and Harry & David Holdings LLC, are: (a) former co-clients with parent company and former client Harry & David Operations Corporation (closed 2015) in a matter concluded in 2014; and (b) former clients as debtors in a matter concluded in 2015; and<br>• Affiliate company 1-800-Flowers.com, Inc. is a former client (closed 2015).<br>• *See also* Exhibit E entry for 1-800-Flowers.com, Inc. regarding related disclosure. |
| Havas Worldwide New York, Inc. | Contract Counterparties | • Parent company ***Havas S.A.*** and affiliate companies ***Havas Creative Group*** and ***Havas Worldwide Netherlands B.V.*** are current clients. |
| Health Plan of Nevada<br><br>Optumhealth Care Solutions, Inc. | Other Creditors<br><br>Contract Counterparties and<br>Other Creditors | • Parent company UnitedHealth Group, Inc. is a former co-client with affiliate company and former co-client United Healthcare Services, Inc. and former co-client Ingenix, Inc. in a matter concluded in 2015. |
| Heating & Cooling Supply, Inc. | Claimant | • Affiliate company ***Carrier Enterprise México, S. de R.L. de C.V.*** is a current client. |
| HelloWorld, Inc. | Contract Counterparties | • Affiliate company ***Catterton Management Company*** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *Henri Bendel, Inc.* | Contract Counterparties | • *Henri Bendel, Inc.* and affiliate companies *L Brands Store Design & Construction, Inc.*, *LBrands Service Company LLC* and *L Brands Direct Fulfillment, Inc.* are co-clients in a current matter with parent company and current client *L Brands, Inc.* |
| Hill & Associates Ltd. | Other Creditors | • Affiliate companies G4S Risk Management Limited and G4S International Employment Services Ltd. are former clients (both closed 2015). |
| Hobart Corporation<br>Hobart Service<br><br>ITW Food Equipment Group LLC | Contract Counterparties Claimants<br><br>Contract Counterparties and<br>Other Creditors | • Parent company Illinois Tool Works, Inc. is a former client (closed 2014). |
| *Honeywell International, Inc.*<br>Honeywell Building Solutions | Contract Counterparties | • *Honeywell International, Inc.* and affiliate company *Honeywell (Tianjin) Limited* are current clients; and<br><br>• Affiliate company Honeywell Aerospace is a former client (closed 2015). |
| *Hotel JV Services LLC* | Contract Counterparties | • *Hotel JV Services LLC* is a current client.<br><br>• *See also* entry above for Courtyard by Marriott Louisiana Boardwalk; Courtyard Baltimore Downtown/Inner Harbor; and entry below for Hyatt Corporation, et al. regarding related disclosure. |
| Huhtamaki (name given) | Contract Counterparties | • Huhtamaki Oyj is a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Hyatt Corporation<br>Hyatt Partnership Interest LLC<br>Hyatt Regency Cincinnati<br>Hyatt Regency Cleveland At The Arcade | Contract Counterparties | • Parent company **Hyatt Hotels Corporation** is a current client; and<br><br>• Affiliate company Hyatt MSS LLC is a joint venture partner in current client **Hotel JV Services LLC**.<br><br>• *See also* entry above for **Hotel JV Services LLC** regarding related disclosure. |
| IBC Sales Corporation | Contract Counterparty | • Parent company **Old HB, Inc.** is a current client. |
| I-CAP Exploitation Ireland Ltd. | Other Creditors | • Affiliate company **I-CAP North America, Inc.** is a current client; and<br><br>• Affiliate company I-CAP Management Services Limited is a former client (closed 2014). |
| Idaho Department of Labor<br>Idaho State Tax Commission | Unsecured Priority Claims<br>and<br>Unsecured Non-Priority Claims | • State governed agency, Idaho State Correctional Institution (ISCI) is the employer of an individual who is a former client (closed 2015). |
| Infor (US), Inc. | Claimants | • Ultimate parent company Golden Gate Capital, L.P. is a private equity owner of current client **EP Minerals LLC**; and<br><br>• Affiliate company Infor Global Solutions, Inc. is a former client (closed 2016). |
| Insinkerator | Contract Counterparties | • Affiliate company **Chloride S.R.L.** is a co-client in a current matter with affiliate company and co-client **Emerson Process Management Power and Water Solutions, Inc.**;<br><br>• Affiliate company **Solus Industrial Innovations LLC** is a current client; and<br><br>• Parent company Emerson Electric Company is a former co-client with current client **Premier Farnell Plc** in a matter concluded in 2014. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| International Paper Company | Contact Counterparties | • Affiliated entity **International Paper Company Commingled Investment Group Trust** is a current client. |
| Intuit Quickbase | Contract Counterparties | • Parent company **Intuit, Inc.** is a current client; and<br><br>• Affiliate company Intuit Singapore Pte. Limited is a former client (closed 2015). |
| Inversiones Enjoy SpA | Contract Counterparties | • Parent company **Enjoy S.A.** is a current client. |
| Jalpak International America, Inc. | Contract Counterparties | • Parent company Japan Airlines Co., Ltd. is a stockholder of current client **Airline Reporting Corporation**. |
| JetSetter<br>Viator, Inc. | Contract Counterparties | • Parent company **TripAdvisor LLC**, ultimate parent company **Liberty Tripadvisor Holdings, Inc.** and affiliate companies **JetSetter Hong Kong Limited**, and **Hotel Reservations Network, Inc.** are current clients.<br><br>• *See also* entry below for Orbitz Worldwide, Inc. regarding related disclosure. |
| Jewelers International Showcase<br>**LexisNexis**<br><br>LexisNexis Examen, Inc. | Contract Counterparties<br><br><br>Other Creditors<br>and<br>Contract Counterparties | • **LexisNexis**, parent company **Reed Elsevier, Inc.** (n/k/a **RELX Plc**) and affiliate company **LexisNexis S.A.** are current clients;<br><br>• Affiliate company **LexisNexis ARD ORAC GmbH & Co KG** is a co-client in a current matter with current client **Verlag Österreich GmbH**; and<br><br>• Affiliate companies LexisNexis Risk Solutions and LexisNexis Special Services, Inc. are former clients (both closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Johnson Controls, Inc.<br><br>Johnson Controls, Inc., Kansas City Service Branch | Contract Counterparties and Other Creditors<br><br>Contract Counterparties | • Johnson Controls, Inc. is a shareholder of current client *Interstate Battery System International, Inc.*; and<br>• Current client *URS Corporation* has a 19% ownership interest in affiliate company Johnson Controls Northern New Mexico LLC. |
| Jones Lang LaSalle Americas, Inc. | Contract Counterparties | • Jones Lang LaSalle Americas, Inc. and affiliate company Jones Lang LaSalle Securities LLC are former clients (both closed 2015);<br>• Parent company *Jones Lang LaSalle Incorporated* is a current client; and<br>• Affiliate company LaSalle Investment Management, Inc. is: (a) a former client (closed 2015); and (b) a former co-client with current client *MENA Capital Holding Co. KSC* in a matter concluded in 2015. |
| Juniper Networks, Inc. | Contract Counterparties | • Juniper Networks, Inc. is: (a) a former client (closed 2016); (b) the former employer of an individual who is a current client; and (c) the employer of two individuals who are current clients. |
| Kenshoo, Inc. | Contract Counterparties and Other Creditors | • Parent company Kenshoo Ltd. is a former client (closed 2015) |
| *Kimberly-Clark Corporation* | Contract Counterparties | • *Kimberly-Clark Corporation* and affiliate company *Kimberly-Clark de Mexico* are current clients. |
| Kodak Alaris EIS, Inc. | Contract Counterparties | • Affiliate company Kodak Alaris, Inc. is a former client (closed 2015). |
| Konica Minolta, Inc.<br>Konica Minolta Business Solutions USA, Inc.<br>Konica Minolta Finance | Contract Counterparties | • Affiliate company *Konica Minolta Holdings, Inc.* is a current client. |

31

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *Korean Air* | Contract Counterparties | • *Korean Air* is a current client; and<br><br>• Parent company Korean Air Lines Co. Ltd. is a former client (closed 2014). |
| Krispy Kreme | Contract Counterparties and Other Creditors | • Current client *Alcuin Capital Partners LLP* has a private equity ownership interest in foreign affiliate company Krispy Kreme UK Limited; and<br><br>• A Jones Day attorney currently serves on the Krispy Kreme Board of Directors. |
| Ladder Capital Finance LLC | Contract Counterparties | • Affiliate company Ladder Capital Securities LLC is affiliated with an individual who is a current client. |
| Lake Tahoe Cruises LLC | Other Creditors | • Parent company Aramark Corporation is a former client (closed 2015). |
| Lamb Weston | Contract Counterparties | • Affiliate company Conagra Foods Lamb Weston, Inc. is a former client (closed 2016); and<br><br>• Affiliate company Lamb Weston/Meijer BV is a joint venture entity with parent company *Conagra, Inc.* |
| *Las Vegas Review-Journal, Inc.* | Claimant | • *Las Vegas Review-Journal, Inc.* and two individuals who are the owners of the company are current clients. |
| *Las Vegas Sands Corporation* | Contract Counterparties | • *Las Vegas Sands Corporation* is: (a) a current client; (b) the employer of an individual who is a current client; and (c) the former employer of an individual who is a former client (closed 2014). |
| Latham & Watkins LLP | Rule 2002 Parties and Other Creditors | • Latham & Watkins LLP is a former client (closed 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| LF LLC<br>**Lowe's Companies, Inc.** | Contract Counterparties | • Affiliate company LF LLC is a co-client in several current matters with parent company and current client **Lowe's Companies, Inc.**; and a former co-client in a matter concluded in 2014;<br><br>• Affiliate companies **Lowe's Companies México, S. de R.L. de C.V.** and **Lowe's HIW, Inc.** are current clients; and<br><br>• Affiliate company Lowe's Home Centers, Inc. is a former client (closed 2016). |
| **Libbey, Inc.** | Claimants | • **Libbey, Inc.** is a current client; and<br><br>• Related entity Audit Committee of the Board of Directors of Libbey, Inc. is a former client (closed 2014). |
| **Living Essentials LLC** | Contract Counterparties | • **Living Essentials** is a current client in a joint representation with current client **Innovation Ventures LLC**. |
| Loomis Armored US, Inc.<br>**Loomis Armored US LLC** | Contract Counterparties | • **Loomis Armored US LLC** is a current client. |
| L'Oreal USA S/P, Inc. | Other Creditors | • Parent company L'Oreal S.A. and affiliate company L'Oreal USA Sales, Inc. are former clients (both closed 2014). |
| **Macy's, Inc.**<br>Macy's South<br><br>Macy's Hamilton by Appointment, Inc. | Other Creditors<br><br><br>Contract Counterparties | • **Macy's, Inc.** is a current client. |
| Manchester Securities Corporation | Other Creditors | • Parent company **Elliott Associates, L.P.** is a current client.<br><br>• *See also* Exhibit B entry for Elliott (name given), et al. regarding related disclosure. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Mandalay Corporation | Claimant | • Mandalay Corporation is a former client (closed 2014); and<br>• Parent company **MGM Resorts International** is a current client. |
| ***Marina District Development Company LLC*** | Other Creditors | • ***Marina District Development Company LLC*** (d/b/a ***Borgata Hotel Casino and Spa***) is a current client.<br>• *See also* entry below for Sam's Town Hotel & Gambling Hall regarding related disclosure. |
| Marshall Retail Group LLC | Contract Counterparties | • Parent company Brentwood Associates is a stockholder of current client ***ThreeSixty Asia Ltd.***; and<br>• Affiliate company ThreeSixty Sourcing is a former client (closed 2014). |
| Mayer Brown LLP | Other Creditors | • Mayer Brown LLP, formerly known as former client Mayer Brown & Platt (closed 2014), is a partner of former client Mayer Brown International LLP (closed 2014). |
| McClatchy Newspapers, Inc. | Other Creditors | • Parent company ***McClatchy Company*** and affiliate companies ***The Sacramento Bee***, ***The Fresno Bee*** and ***The Modesto Bee*** are current clients; and<br>• Affiliate company Minneapolis Star Tribune is a former client (closed 2015). |
| ***McCormick & Company, Inc.*** | Contract Counterparties | • ***McCormick & Company, Inc.*** is a current client. |
| McDermott Will & Emery | Contract Counterparties | • McDermott Will & Emery is the employer of an individual who is a former client (closed 2015). |
| MDLive, Inc. | Contract Counterparties and Other Creditors | • Related entity ***Special Committee of the Board of Directors of MDLive, Inc.*** is a current client. |

34

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Mechanical Servants, Inc. | Other Creditors | • Parent company Weinberg Capital Group is a member of current client *Advanced Manufacturing Enterprises LLC*, which is a subsidiary of current client *The Riverside Company*.<br>• *See also* entry below for Navex Global, Inc. regarding related disclosure. |
| Megawatt Business Solutions Ltd. | Contract Counterparties | • Megawatt Business Solutions Ltd. is a former client (closed 2015). |
| Mercy Health Partners | Contract Counterparties | • Parent company *Mercy Health* (f/k/a Catholic Health Partners) and affiliate companies *Mercy Health and Affiliates (Cincinnati)* and *Mercy Health – Lorain* are current clients. |
| Merisant Company | Contract Counterparties | • Affiliate companies *Deluxe Entertainment Services Group, Inc.* and *AM General LLC* are current clients. |
| ***Merkle, Inc.*** | Contract Counterparties | • ***Merkle Inc.*** is a current client. |
| Michael Kors, Inc.<br>Michael Kors Retail, Inc.<br><br>Michael Kors USA, Inc. | Other Creditors<br><br><br>Contract Counterparties | • Parent company *Estee Lauder Companies* is a current client. |
| Michigan Attorney General<br><br>Michigan Department of Transportation<br><br><br><br><br><br>State of Michigan | Rule 2002 Parties<br><br>Unsecured Priority Claims<br>and<br>Unsecured Non-Priority Claims<br><br>Claimant | • ***Board of Regents of the University of Michigan*** (d/b/a ***University of Michigan***) is: (a) a current client; and (b) a limited partner of current client *Highcross Regional UK Partners, L.P.*;<br>• State of Michigan Department of Treasury is a major equity holder of current client *Alpha Natural Resources, Inc.*;<br>• State governed entities State Treasurer of State of Michigan, The Custodian of Michigan State Public School Employees' Retirement System, Michigan State Police Retirement System and Michigan State Employees' Retirement System are |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | stockholders of former client Magnequench International, Inc. (closed 2015); |
| | | • State governed entity **Municipal Employees' Retirement System of Michigan** is a current client; and |
| | | • State governed entity Western Michigan University is a former client (closed 2015). |
| Micro Matic USA, Inc. | Contract Counterparties | • Affiliate company **Micro Matic A/S** is a current client. |
| *James Millar* | Rule 2002 Parties | • To the extent he may be the named party in interest, an individual named **James Millar** is a current co-client and co-defendant in a matter with current client **Cardinal Health, Inc.** |
| Gary Miller | Contract Counterparties | • To the extent he may be the named party in interest, an individual named Gary Miller is a former client (closed 2014). |
| Miller Coors Brewing Company | Contract Counterparties | • Affiliated entity **MillerCoors LLC** is: (a) a current client; and (b) a joint venture between SABMiller and parent company and former client Molson Coors Brewing Company (closed 2015). |
| Milwaukee Electric Tool Corporation | Contract Counterparties | • Affiliate company Vax Limited is a former client (closed 2015). |
| The Mirage | Other Creditors | • Affiliate company Bellagio is a former client (closed 2015). |
| Money Network Financial Services LLC | Contract Counterparties | • Parent company **First Data Corporation** and affiliate company **Money Network Financial and First Data Trust Company** are current clients. |
| Moore Wallace North America, Inc. | Contract Counterparties | • Parent company **R.R. Donnelley & Sons Co.** is a current client and an interested party in these chapter 11 cases. |

36

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | • *See also* entry above for Consolidated Graphics regarding related disclosure. |
| Morton's of Chicago Atlantic City | Contract Counterparties and Other Creditors | • Parent company *Landry's Inc.* is: (a) a current client; and (b) a former co-client with several of its Morton's Restaurant Group affiliate companies in a matter concluded in 2015. <br><br> • *See also* entry above for Fertitta Entertainment; and Exhibit E entry for Morton's Restaurant Group, Inc. (Morton's) regarding related disclosure. |
| Mowhawk Carpet Distribution | Other Creditors | • Affiliate company *Unilin Industries BVBA* is a current client. |
| MRI Software LLC | Contract Counterparties | • Parent company *Schnitzer Steel Industries, Inc.* is a current client. |
| MSI Worldwide Mail | Contract Counterparties | • Governing entity, *Government of the Kingdom of Belgium (Etat Belge)* is: (a) a current client; (b) the governing entity of current clients *Société Nationale des Chemins de Fer Belges*, *Delcredere/Ducroire* and *Régie des Bâtiments*; (c) a majority owner of current client *bPost N.V. Van Publiek Recht*; (d) a 50.02% governing entity of current client *Dexia Credit Local SA*; and (e) the governing entity of former clients Agence Wallonne à l'Exportation et aux Investissements Etrangers (closed 2014) and Office National des Pensions (ONP) (closed 2016). |
| *Multimedia Games, Inc.* | Contract Counterparties and Other Creditors | • Parent company *Everi Holdings, Inc.* (f/k/a Global Cash Access Holdings, Inc.) is: (a) a current client; and (b) a co-client in a current matter with *Multimedia Games, Inc.* and affiliate companies and co-clients *Everi Payments, Inc.*, *Everi Logistics LLC*, *Everi Games, Inc.* and *Everi Games Holdings, Inc.*; |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | • Affiliate company Multimedia Games de Mexico 1, S. de R.L. de C.V. is a former client (closed 2015) |
| Navex Global, Inc. | Claimant | • Navex Global, Inc. is a portfolio company of current client *The Riverside Company*.<br><br>• *See also* entry above for Mechanical Servants, Inc. regarding related disclosure. |
| NBC Universal<br>NBC Universal Media LLC | Other Creditors<br>Contract Counterparties | • Affiliate company *Universal Studios International BV* is a current client. |
| Nestle Professional<br>Nestle Waters North America, Inc. | Contract Counterparties | • Affiliate companies *Nestlé Servicios Industrales, S.A. de C.V.* and *Nestlé Nespresso S.A.* are current clients; and<br><br>• Parent company Nestle S.A. is: (a) the ultimate parent company of former client Prometheus Laboratories, Inc. (closed 2015); and (b) a 49% stockholder of Gesparal, the parent company of former client L'Oreal S.A. (closed 2014). |
| Newmark & Company Real Estate<br>Newmark Grubb Knight Frank | Contract Counterparties | • Parent company BGC Partners, Inc. is a controlling shareholder of current client *Remate Lince SAPI de CV*;<br><br>• Affiliate company *Cantor Fitzgerald Europe* is a current client;<br><br>• Affiliate company CFPH LLC (a/k/a Cantor Fitzgerald Patent Holdings LLC) is a sister company of former client CGG Technology Co., Ltd. (closed 2015); and<br><br>• Affiliate company Cantor G&W (Nevada), L.P. is a former client (closed 2015). |
| Newmarket International, Inc. | Contract Counterparties | • Parent company *Amadeus IT Holding S.A.* is a current client; and<br><br>• Affiliate company Amadeus IT Group S.A. is a former client (closed 2014). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| ***The Nielsen Co. LLC*** <br> ***The Nielsen Co. US LLC*** | Contract Counterparties <br> Other Creditors | • ***The Nielsen Co. LLC*** (d/b/a Watson Guptill Publications) is: (a) a current client; (b) a co client with affiliate company and co-client ***The Nielsen Co. US LLC*** in one current matter and one former matter concluded in 2015; and (c) a co-client in a current matter with affiliate companies and co-clients ***Nielsen Media Research***, ***Nielsen Holdings N.V.*** and ***Nielsen Audio, Inc.*** |
| Nike Championship Basketball <br> ***Nike USA, Inc.*** <br><br> Nike Golf | Other Creditors <br><br><br> Claimant | • ***Nike USA, Inc.*** is a current client. |
| North American Salt Company | Contract Counterparties and <br> Claimants | • Parent company ***Compass Minerals International, Inc.*** is a current client. |
| OpenTable, Inc. | Contract Counterparties and <br> Other Creditors | • OpenTable, Inc. is a former client (closed 2015); and <br> • Affiliate company ***Priceline.com, Inc.*** is a current client. |
| ***Opera Solutions LLC*** | Contract Counterparties | • ***Opera Solutions LLC*** is a current client. |
| Optimal Payments Plc | Contract Counterparties | • Affiliate companies Skrill Ltd. and Skrill USA, Inc. are partners of current clients ***Millicom International Services LLC*** and ***Millicom International Operations S.A.*** |
| Orbio Technologies | Contract Counterparties | • Parent company Tennant Company is a former client (closed 2015). |
| Orbitz Worldwide, Inc. | Contract Counterparties | • Orbitz Worldwide, Inc. is a former client (closed 2014); and <br> • Parent company ***Expedia, Inc.*** and affiliate company ***Jetsetter Hong Kong Limited*** are current clients. <br> • *See also* entry above for Jetsetter; Viator, Inc. regarding related disclosure. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Osram Sylvania, Inc. | Contract Counterparties | • Osram Sylvania, Inc. is a former client (closed 2014). |
| Pacific Insulation Company Simmons Company Simmons Bedding Company | Claimants Other Creditors Contract Counterparties | • Parent company *Advent International Corporation* is: (a) a current client; (b) a partial owner of current client *WorldPay (UK) Limited* and former client WorldPay US, Inc. (closed 2015); (c) the ultimate parent company of current client *FinancialForce.com, Inc.*; and (d) the ultimate parent company of former client H.C. Starck GmbH (closed 2016); and<br>• Affiliate company Europaint International B.V. is a former client (closed 2014). |
| Pactiv Corporation | Contract Counterparties | • Pactiv Corporation is an affiliated entity of current client *Reynolds Consumer Products LLC*. |
| Panasonic Corporation of North America Panasonic Solutions Company | Contract Counterparties | • Affiliate company Sanyo North America Corporation Sanyo Solar (USA) LLC is a former client (closed 2015). |
| Pandora Jewelry LLC | Contract Counterparties and Other Creditors | • Affiliate company *Pandora Jewellery DMCC* is a current client. |
| Paramount Pictures Corporation | Contract Counterparties | • Parent company *Viacom, Inc.* is a current client. |
| Partech, Inc. | Claimants | • Affiliate company *Partech International Partners SAS* and affiliated investment fund *Partech US Partners IV LLC* are current clients. |
| Passkey International, Inc. | Contract Counterparties | • Affiliate company Hammes Company Healthcare Advisory Services LLC is a former client closed 2015. |
| PC Helps Support LLC (n/k/a *Vitalyst LLC*) | Contract Counterparties | • PC Helps Support LLC (n/k/a *Vitalyst LLC*) and parent company *Baird Capital* are current clients. |

40

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| People's United Bank | Secured Creditor | • People's United Bank is a former client (closed 2014).<br>• *See also* entry above for Danversbank regarding related disclosure. |
| Personalised Travel Services Ltd.<br>Travel 2 Ltd.<br>Travelbag Ltd. | Contract Counterparties | • Governing entity, Government of Dubai (UAE) is: (a) the governing entity of Investment Corporation of Dubai, which is: (i) the ultimate parent company of current client *Emirates Airlines*; (ii) a shareholder of former client Emaar Properties PJSC (closed 2014); and (iii) a joint venture parent company of former client ICD-Brookfield Fund I GP Limited (closed 2015); and (b) the governing entity of former client Dubai Department of Tourism and Commerce Marketing (closed 2015). |
| Peterbilt of Las Vegas, Inc. | Other Creditors | • Affiliate company Kenworth Truck Company is a former client (closed 2014). |
| ***PHH Mortgage Corporation*** | Other Creditors | • ***PHH Mortgage Corporation*** and parent company ***PHH Corporation*** are current clients. |
| Philadelphia Daily News<br>Philadelphia Media Network, Inc. | Other Creditors<br>Claimants | • Philadelphia Media Network, Inc. is: (a) a former client (closed 2014); and (b) the owner of Philadelphia Daily News. |
| ***Philips International B.V.*** | Other Creditors | • ***Phillips International B.V.*** is a current client; and<br>• Affiliate company ***Philips Intellectual Property & Standards GmbH*** is a client in a current matter with affiliate company and current client ***Philips Lighting B.V.*** |
| Phillips/Van Heusen | Other Creditors | • Parent company ***PVH Corporation*** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Porsche Cars North America, Inc. | Contract Counterparties | • Affiliate companies **Volkswagen AG** and **MAN Financial Services GmbH** are current clients; and<br><br>• Affiliate companies Audi AG and MAN Diesel & Turbo SE are former clients (both closed 2014). |
| The Powertech Group, Inc. | Other Creditors | • Affiliate company **Powertech Technology, Inc.** is a current client. |
| PR Newswire Association LLC | Contract Counterparties | • Parent company **UBM Plc** and affiliate companies **UBM Aviation Worldwide Limited** (n/k/a **OAG Worldwide Limited**) and **UBM Global Trade, Inc.** are current clients. |
| Prometric, Inc. | Other Creditors | • Parent company **Educational Testing Service** and affiliate company **Educational Testing Service (ETS) Global B.V.** are current clients. |
| Puma North America, Inc. | Claimants | • Affiliate company **Kering SA** is a current client; and<br><br>• Parent company Gucci Group, N.V. is a former client (closed 2015). |
| QuikTrip Corporation | Other Creditors | • QuikTrip Corporation is a former client (closed 2014). |
| Qwest Communications Co. LLC<br>Qwest Corporation | Contract Counterparties<br>Claimants | • Qwest Communications (n/k/a CenturyLink, Inc.) is a former co-client  and co-defendant with former client Actiontec Electronics, Inc. (closed 2015) in a matter concluded in 2014. |
| R & R Marketing LLC | Other Creditors | • Parent company Charmer Sunbelt Group is an affiliated entity of current client **Peerless Importers, Inc.** |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Radisson Hotel Cleveland | Contract Counterparties | • Parent company **Carlson Holdings, Inc.** is: (a) a current client; and (b) a former co-client with affiliate company and current client **Radisson Hotels International, Inc.** in a matter concluded in 2016; <br><br>• Affiliate company **Carlson, Inc.** is: (a) a current client; and (b) a co-client in a current matter with affiliate companies and co-clients **Carlson Hotels**, **Carlson Restaurants Worldwide** and **Carlson Wagonlit Travel**; and <br><br>• Affiliate company **Carlson Restaurants, Inc.** is a current client. |
| **Randstad North America, Inc.** <br>Randstad Professional US, L.P. <br><br>Risesmart, Inc. | Claimants <br><br><br>Other Creditors | • **Randstad North America, Inc.** is a current client; <br><br>• Affiliate company **SFN Group, Inc.** is: (a) a current client; and (b) the employer of an individual who is a former client (closed 2015); and <br><br>• Affiliate company B2B Workforce, L.P. is a former client (closed 2015). |
| Restaurant Technologies, Inc. | Contract Counterparties | • Parent company Aurora Capital Group LLC is: (a) the owner of former client ADCO Global, Inc. (closed 2014); (b) a principal shareholder of former client FleetPride, Inc. (closed 2015); and (c) the ultimate parent company of former client United Plastics Group, Inc. (closed 2014). |
| Revolution Analytics, Inc. | Trade Payables <br>and <br>Contract Counterparties | • Affiliate company **Microsoft Global Finance** is a co-client in a current defense group representation of General Motors term lenders. |
| **Reyes Holdings LLC** | Other Creditors | • **Reyes Holdings LLC** is a current client. |

43

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Rizal Risjad | Other Creditors | • Rizal Risjad is: (a) the beneficial owner of current client **Sanderson Capital Resources Limited**; and (b) a 50% shareholder of former client OceanSky Development Offshore, Ltd. (closed 2014). |
| Red Hat, Inc. | Contract Counterparties | • Affiliate companies **Red Hat Asia Pacific Pte Ltd.** and **Red Hat K.K.** are current clients. |
| Regal Cinemedia Corporation | Other Creditors | • Affiliate company **Regal Cinemas, Inc.** is a current client. |
| Robert Half International, Inc. | Other Creditors | • Robert Half International, Inc. is a former client (closed 2014);  and<br>• Affiliate company **Protiviti, Inc.** is a current client. |
| Rock-Tenn Converting Company | Contract Counterparties | • Affiliate company **Rock Tenn Company** is a current client. |
| **Royal Caribbean Cruises Ltd.** Royal Caribbean International | Contract Counterparties | • **Royal Caribbean Cruises Ltd.** is: (a) a current client; and (b) a former co-client with current client **ABB, Inc.** in a matter concluded in 2014. |
| SafWay Services LLC | Contract Counterparties | • Parent company Odyssey Investment Partners LLC is a former client (closed 2015); and<br>• Affiliate companies **EAG, Inc.** and **L-com, Inc.** (d/b/a L-com Data Products, L-com Connectivity Products and L-com Global Connectivity) are current clients. |
| Sam's Town Hotel & Gambling Hall | Other Creditors | • Parent company Boyd Gaming Corporation is a 50% owner of current client **Borgata Hotel Casino and Spa**.<br>• *See also* entry above for **Marina District Development Company LLC** regarding related disclosure. |
| Santa Clara Valley Transportation Authority | Contract Counterparties | • Santa Clara Valley Transportation Authority is a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| ***SATMAP Incorporated*** | Claimants | • ***SATMAP Incorporated*** is a current client. |
| Schneider Air Conditioning Contractors, Inc.<br>Schneider Electric USA, Inc.<br>Schneider Electric Buildings | Contract Counterparties<br><br>Other Creditors | • Affiliate companies **Schneider Electric Industries SAS**, **Schneider Electric IT Hong Kong Limited** and **Schneider Electric Asia Pacific Limited** are current clients; and<br>• Affiliate company Schneider Electric (China) Co. Ltd. is a former client (closed 2014). |
| Scripps Media, Inc. | Other Creditors | • Affiliate company Scripps Networks Interactive, Inc. is a former client (closed 2015). |
| The Sheraton Inner Harbor Hotel | Contract Counterparties | • Affiliated hotel **Sheraton Vistana Villages** and parent company **Starwood Hotels & Resorts Worldwide, Inc.** are current clients. |
| ***The Sherwin-Williams Company*** | Contract Counterparties | • ***The Sherwin-Williams Company*** is: (a) a current client; (b) a former co-client and co-defendant in a matter concluded in 2014; (c) a former co-client with affiliate company and former co-client Sherwin-Williams Canada, Inc. in two matters concluded in 2014 and 2015, respectively; and (d) a former co-client with affiliate company and former co-client Sherwin-Williams Italy Coating SRL (f/k/a Becker Acroma Italia SpA) in a matter concluded in 2014;<br>• Affiliate companies **Sherwin-Williams Italy SRL** and **Sherwin-Williams France Finishes S.A.S.** are current clients; and<br>• Affiliate companies Sherwin-Williams Luxembourg S.a.r.l. (closed 2014) and Sherwin-Williams Do Brasil Industria E Comercio Ltda. (closed 2015) are former clients. |
| Siemens Industry, Inc. | Contract Counterparties and | • Parent company **Siemens AG** is: (a) a current client; (b) the parent |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Siemens Industry, Inc. Building Technologies Division | Other Creditors<br><br>Contract Counterparties | company of TurboCare, Inc., a joint venture owner of current client **EthosEnergy Group**; and (c) the ultimate parent of current client **BSH Home Appliances Corporation**;<br><br>• Affiliate companies **Siemens Ltd.**, **Siemens Healthcare Ltd.**, **Siemens Industry Software Limited**, **Asia Care Holding Ltd.**, **Siemens Postal, Parcel & Airport Logistics Ltd.**, **Siemens France SAS** and **Siemens Transmission & Distribution France** are current clients;<br><br>• Affiliate company Siemens Venture Capital GmbH (SVC) is: (a) a former client (closed 2015); and (b) a former co-client with current client **i4g Investment GmbH** in a matter concluded in 2014; and<br><br>• Affiliate companies BSH Bosch Und Siemens Hausgeräte GmbH (n/k/a BSH Hausgeräte GmbH) (closed 2015); and Siemens Enterprise Communications GmbH & Co. KG, Nokia Siemens Networks and Voith Siemens Hydro Kraftwerkstechnik GmbH & Co. KG (n/k/a Voith Hydro GmbH & Co. KG) (all closed 2014) are former clients. |
| Simplex Grinnell, L.P.<br>Tyco SimplexGrinnell, L.P.<br>Tyco Fire & Security<br>Tyco Integrated Security | Contract Counterparties<br><br><br>Other Creditors | • Affiliate company Tyco International Corporation Ltd. is a former client (closed 2014). |
| Sinclair Television Group, Inc. | Other Creditors | • Parent company **Sinclair Broadcast Group, Inc.** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Singapore Airlines Limited | Contract Counterparties | • Singapore Airlines Limited is a former co-client with former client PT Garuda Indonesia (Perseroi) Tbk. (closed 2015) in a matter concluded in 2015;<br><br>• Singapore government regulated entities **Government of Singapore (Ventures) Pte Ltd., EDBI Pte Ltd.**, **GIC Real Estate, Inc.**, **Temasek Holdings (Private) Limited**, **GIC Special Investments Pte Ltd.** and **Asian Business Law Institute** are current clients;<br><br>• Singapore government regulated entity Singapore Power International is a shareholder of United Energy Distribution, a partner of current client **UE & Multinet Pty Ltd.**;<br><br>• Singapore government regulated entity Government of Singapore Investment Corporation is a member of current client **Disco West Real Estate Services, Inc.**;<br><br>• Singapore government regulated entity **GIC Private Limited** is: (a) a current client; and (b) a former (as of 2016) client lender in a joint representation;<br><br>• Singapore government regulated entity Ministry of Finance, Singapore is: (a) the ultimate parent of former clients Seaton Holdings Pte Ltd. (closed 2016) and Manu Investments (Mauritius) Pte Ltd. (closed 2014); and (b) the governing entity of former client Maple tree Investments Pte Ltd. (closed 2015);<br><br>• Singapore government regulated entity Singapore Telecommunication Ltd. is a shareholder of former client Singapore Post Limited (closed 2015); and<br><br>• Singapore government regulated entity GIC Special Investments Infrastructure Group is: (a) a former |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | client (closed 2016); and (b) a former co-client in a joint representation with former client SNAM SpA (closed 2015) and current client *EDF (Electricity de France)* in a matter concluded in 2015. |
| ***Smart Digital LLC*** | Other Creditors | • ***Smart Digital LLC*** is a current client. |
| Smash burger Franchising LLC | Contract Counterparties | • Parent company ***Consumer Capital Partners*** is: (a) a current client; and (b) a former co-client with affiliate company and current client ***Smashburger Master LLC*** in a matter concluded in 2015. |
| Craig Smith | Claimants | • To the extent he is the named party in interest, an individual named Craig Smith is an officer of current client ***Experian Information Solutions***. |
| Sola Ltd. | Claimants | • Sola Ltd. is a former co-client in a joint representation of term lenders that was concluded in 2015. |
| Southern Foods Group, L.P. | Other Creditors | • Affiliate company Reiter Dairy LLC is a former client (closed 2016). |
| ***Southwest Airlines Company*** | Other Creditors | • ***Southwest Airlines Company*** is: (a) a current client; and (b) a stockholder of current client ***Airline Reporting Corporation***. |
| Spectrum, Inc. | Contract Counterparties | • Affiliate company MCI WorldCom Japan, Ltd. is now known as current client ***Verizon Japan, Ltd.*** <br><br> • *See also* Exhibit E entry for Verizon Business, et al. regarding related disclosure. |
| Sports Licensed Division Taylor Made Golf Co., Inc. | Other Creditors | • Parent company ***Adidas AG*** and affiliate companies ***Adidas de México, S.A. de C.V.***, ***Adidas Industrial S.A. de C.V.*** and ***Reebok de México, S.A. de C.V.*** are current clients. |
| Springer-Miller Systems, Inc. | Contract Counterparties | • Affiliate company Jonas Software USA LLC is a former client |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | (closed 2015). |
| ***Stance, Inc.*** | Other Creditors | • ***Stance, Inc.*** is a current client. |
| Staples Contract & Commercial, Inc. | Contract Counterparties and Other Creditors | • Parent company ***Staples, Inc.*** is: (a) a current client; and (b) a co-client in a current matter with affiliate companies and co-clients ***Staples Asia Investment Limited*** and ***Staples Acquisition II B.V.***; and<br><br>• Affiliate company Staples Deutschland GmbH & Co. KG is a former client (closed 2015). |
| Starbucks Coffee Company` | Contract Counterparties Trade Payables and Other Creditors | • Parent company ***Starbucks Corporation*** is a current client. |
| State of Arizona Attorney General | Rule 2002 Parties | • State governed entity ***Fidelity Arizona State Retirement System*** is a current client (opened 2015). |
| State of Kansas Department of Revenue | Unsecured Priority Claims and Unsecured Non-Priority Claims | • State governed entities Kansas State University and Kansas State University Research Foundation are former clients (both closed 2014). |
| State of South Carolina Attorney General<br><br>State of South Carolina, Department of Revenue | Rule 2002 Parties<br><br>Claimants | • The President Pro Tempore of South Carolina Senate is a former client (closed 2015); and<br><br>• State governed political subdivision, Woodruff Roebuck Water District, is a former client (closed 2014). |
| State of Texas Attorney General<br><br>State of Texas, Comptroller of Public Accounts<br><br>State of Texas Workforce Commission | Rule 2002 Parties<br><br>Claimants<br><br>Unsecured Priority Claims and Unsecured Non-Priority Claims | • State governed entity ***Texas County & District Retirement System*** is a current client; and<br><br>• State governed entity ***Texas Medical Board*** is a current client. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| State of Utah Attorney General<br>State of Utah Department of Workforce Services<br><br>State of Utah Tax Commission | Rule 2002 Parties<br><br><br><br>Unsecured Priority Claims<br>and<br>Unsecured Non-Priority Claims | • Utah state governed entity **University of Utah Research Foundation** is: (a) a current client; and (b) the owner of former client Myriad Genetics, Inc. (closed 2015); and<br><br>• Utah state governed entity, University of Utah, is an affiliated entity of former client ARUP Laboratories, Inc. (closed 2016). |
| State of Wisconsin Attorney General<br><br>State of Wisconsin Department of Revenue | Rule 2002 Parties<br>Unsecured Priority Claims<br>and<br>Unsecured Non-Priority Claims | • State regulated entity State of Wisconsin Investment Board is a stockholder of current client **Harman International Industries, Incorporated**. |
| Sugar Foods Corporation | Contract Counterparties | • Sugar Foods Corporation is a former client (closed 2015). |
| Super shuttle International | Contract Counterparties | • Parent company **Veolia Environnement SA** is: (a) a current client; and (b) a joint venture owner of current client **Transdev Group SA**;<br><br>• Affiliate companies **Veolia Middle East SAS** and **Veolia Environmental Services North America Corporation**, are current clients;<br><br>• Affiliate companies TV, TV International, Malataverne Services Environnnement (MSE), Opalium, LaSADE and Veolia Water STI are members of former client Syndicat National des Entreprises du Traitement de L'eau (closed 2015); and<br><br>• Affiliate companies Veolia Propreté (closed 2014) and Veolia ES Special Services, Inc. (closed 2016) are former clients.<br><br>• *See also* entry above for Execucar regarding related disclosure. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Swarovski<br><br>Swarovski America Ltd. | Contract Counterparties<br><br>Other Creditors | • Affiliate company **Swarovski Brand License AG** is a current client. |
| Take Care Employer Solutions LLC<br><br>Take Care Health Systems, Inc. | Contract Counterparties<br><br>Contract Counterparties<br>Trade Payables<br>and<br>Other Creditors | • Take Care Health Systems, Inc., is affiliated with current client **Walgreen Company**. |
| Tanger Properties Ltd. Partnership | Other Creditors | • Parent company **Tanger Factory Outlet Centers, Inc.** is a current client. |
| Taylor Power Systems, Inc. | Contract Counterparties | • Parent company The Taylor Group (d/b/a Taylor Manufacturing) is a former client (closed 2015). |
| TCS America, Inc. | Trade Payables<br>and<br>Other Creditors | • Parent company **Tata Sons Limited** is: (a) a current client; (b) a co-client in a current matter with affiliate companies and current clients **Tata Technologies, Inc**. and **Tata Technologies Ltd.**;<br><br>• Affiliate companies **The Tata Power Company Limited** and **Tata Technologies Europe Limited** are current clients;<br><br>• Affiliate company **Tata Capital Limited** is: (a) a current client; (b) a stockholder of former client Piaggio Aero Industries S.p.A. (closed 2015); (c) a co-client in a current matter with affiliate companies and co-clients **Tata Motors** and **Alpha TC Holdings Pte. Ltd.**; (d) a co-client in a current matter with affiliate company and co-client **Tata Motors Limited**; and (e) a former co-client with affiliate company and current client **Tata Capital Advisors Pte. Ltd.** in a matter concluded in 2014; and<br><br>• Affiliate company Tata Interactive Systems GmbH is a former client (closed 2014). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Technogym USA Corporation | Other Creditors | • Parent company **Technogym SpA** is a current client. |
| Textron Financial Corporation | Secured Creditor | • Parent company **Textron, Inc.** is: (a) a current client; (b) a co-client in a current matter with affiliate companies and co-clients **Kautex Textron, Inc.** and **Bell Helicopter Textron, Inc.**; and (c) a co-client in a current matter with affiliate company and co-client **Kautex Textron GmbH & Co. KG**; and<br><br>• Affiliate companies **Klauke Textron (Jiangsu) Electrical Connection Technology Co., Ltd.**, **Textron Master Retirement Plan**, **Kautex Textron Benelux BVBA**, and **Greenlee Textron, Inc.** are current clients. |
| Thomas & Betts Power Solutions LLC | Other Creditors and Contract Counterparties | • Parent company **ABB Ltd.** is: (a) a current client; and (b) a former co-client with affiliate company and current client **ABB, Inc.** in a matter concluded in 2014;<br><br>• Affiliate company ABB B.V. is a former co-client with affiliate company and current client **ABB, Inc.** in a matter concluded in 2015; and<br><br>• Affiliate company **Thomas & Betts Corporation** is a current client. |
| Thomas Cook (India) Ltd. | Other Creditors | • Affiliate companies **Condor Flugdienst GmbH** and **Thomas Cook UK Limited** are current clients; and<br><br>• Affiliate company Thomas Cook Group (Canada) Limited is a former client (closed 2015). |
| Thyssenkrupp Elevator Corporation | Contract Counterparties | • Parent company **Thyssenkrupp AG** is: (a) a current client; (b) the majority ultimate parent company of current client **Rotek Incorporated**; (c) a co-client in a current matter with affiliate companies and co-clients **Thyssenkrupp Materials Iberica S.A.**, **Thyssenkrupp Materials Ibérica, S.L.** and **Thyssenkrupp Stahl-Service-** |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | *Center GmbH*; (d) a co-client in a current matter with affiliate companies and co-clients *Thyssenkrupp Steel Europe AG* and *Thyssen Stahl-Service-Center GmbH*; and (e) a co-client in a current matter with affiliate companies and co-clients *Thyssenkrupp Materials Ibérica, S.L.* and *ThyssenKrupp Stahl-Service-Center GmbH*; and<br><br>• Affiliate companies *Thyssenkrupp Industrial Solutions AG*, *Thyssenkrupp Galmed S.A.* and *Thyssenkrupp Materials International GmbH* are current clients. |
| TigerDirect, Inc. | Claimants | • Parent company *Systemax, Inc.* is a current client. |
| Time Out America LLC | Other Creditors | • Time Out America LLC is a former client (closed 2015). |
| TNG GP (f/k/a The News Group, L.P.) | Other Creditors | • TNG GP (f/k/a The News Group, L.P.) is a former co-client with former client Magna Publishing Group (closed 2015) in a matter concluded in 2015. |
| Toshiba International Corporation | Contract Counterparties | • Parent company Toshiba Corporation (closed 2016); affiliate companies Toshiba Global Commerce Solutions, Inc. and Toshiba Corporation Digital Products and Services Company (both closed 2015); and affiliate company Toshiba Medical Do Brasil Ltda. (closed 2014) are former clients; and<br><br>• Affiliate company *Toshiba Medical Systems Corporation* is: (a) a current client; and (b) a former co-client with affiliate companies and former co-clients Toshiba America Medical Systems, Inc., Toshiba America Medical, Inc. and Toshiba Medical Research Institute USA, Inc. in a matter concluded in 2014. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Towers Watson<br>Towers Watson Ltd.<br><br>Towers Watson Delaware, Inc. | Contract Counterparties<br><br>Other Creditors | • Towers Watson Delaware, Inc. is a former co-client with former co-clients Extend Health, Inc. and Towers Watson Pennsylvania in a joint representation that was concluded in 2015. |
| Townsquare Media Broadcasting<br>Townsquare Media Monmouth<br>Townsquare Media Trenton LLC | Other Creditors | • Parent company Townsquare Media LLC is a former client (closed 2014). |
| Transperfect Translations International, Inc. | Contract Counterparties | • Affiliate company Transperfect Translations, Inc. is: (a) a former client (closed 2015); and (b) a former co-client with affiliate companies and former co-clients Transperfect Translations BV, Transperfect De México, S. de R.L. de C.V. and Cooperatief Transperfect UA in a matter concluded in 2015. |
| Travelzoo, Inc.<br>Travelzoo Local, Inc. | Contract Counterparties | • An individual affiliated with the Board of Directors of Travelzoo, Inc. is a former client (closed 2016). |
| Tribune Company<br>***Tribune Publishing Company LLC*** | Other Creditors | • ***Tribune Company (Reorganized)*** and ***Tribune Publishing Company LLC*** are current clients; and<br><br>• Tribune Company is a partner in former client CareerBuilder LLC (closed 2016). |
| Trimark Marlinn, Inc. | Other Creditors | • Parent company Warburg Pincus LLC is: (a) a former client (closed 2015); (b) the portfolio parent company of current clients ***WP CPP Holdings LLC*** and ***Clondalkin Group Holdings B.V.*** (c) the private equity parent company of current client ***Specialists On Call, Inc.***; and (d) the former parent company of former client Rural Metro Corporation (closed 2016);<br><br>• Affiliate company ***Hawkwood Energy Management LLC*** is a current client; and<br><br>• Affiliate company Consolidated |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | Precision Products Corporation is a former client (closed 2014). <br>• *See also* <u>Exhibit E</u> entry for S.S. Kemp regarding related disclosure. |
| Trump Entertainment Resorts, Inc. <br><br><br> Trump Taj Mahal Associates LLC <br><br><br><br> Trump Taj Mahal Realty Corporation <br> The Trump Organization <br> Trump Entertainment | Claimants <br> and <br> Potential Litigation Parties <br><br> Claimants <br> Potential Litigation Parties <br> and <br> Contract Counterparties <br> Potential Litigation Parties <br><br> Contract Counterparties | • Icahn Enterprises, L.P., the parent company of Trump Entertainment Resorts, Inc., is the parent company of current client ***Federal-Mogul Corporation***; <br>• The Trump Group (d/b/a Transatlantic Group, Inc.) is: (a) a former client (closed 2014); and (b) the ultimate parent company of former client Nachurs Alpine Solutions Corporation (closed 2016); and <br>• Related entities ***Donald J. Trump for President, Inc.***, ***Trump for America, Inc.*** and ***Donald J. Trump*** are current clients. |
| ***Unisys Corporation*** | Contract Counterparties | • ***Unisys Corporation*** is a new client (opened 2016). |
| United Way <br> United Way of the Mid South <br> United Way of Will County | Other Creditors | • Affiliated agency ***United Way Australia***  is a current client; <br>• Two Jones Day attorneys serve on United Way Committees in the Pittsburgh area; <br>• One Jones Day attorney serves on a United Way Committee in the Dallas area; and <br>• One Jones Day attorney serves on a committee for current client ***United Way of The Bay Area***. |
| The University of Phoenix, Inc. | Contract Counterparties | • Parent company Apollo Group, Inc. is a former client (closed 2015). |
| Verifone, Inc. <br><br><br> Verifone Media | Contract Counterparties <br> and <br> Other Creditors <br> Claimants | • Affiliate company Hypercom Corporation is a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Vertis, Inc. | Contract Counterparties | • Affiliate company ***Vertis SGR S.p.A.*** is a current client. |
| VF Imagewear | Other Creditors | • Parent company ***VF Corporation*** is a current client. |
| Vie De France Yamazaki, Inc. | Contract Counterparties | • Parent company ***Yamazaki Baking Co., Ltd.*** is: (a) a current client; and (b) a majority joint venture partner in current client ***Yamazaki Nabisco Co., Ltd.*** |
| Virgin Holidays | Contract Counterparties | • Affiliate company Virgin Atlantic Airways Ltd. is a former client (closed 2015). |
| Vision Solutions, Inc. | Other Creditors | • Affiliate companies ***InfoVista S.A.***, ***Hyland Software, Inc.***, ***Tripwire, Inc.*** and ***Deltek, Inc.*** are current clients; and <br><br> • Affiliate companies Thoma Cressey Equity Partners Fund VII, L.P. and Thoma Cressey Equity Partners Friends Fund VII, L.P. are members and co-owners of Wizard Parent LLC, the parent company of current client ***The Attachmate Group, Inc.*** |
| Waldorf Astoria Chicago | Contract Counterparties | • Parent company ***Hilton Hotels Corporation*** is: (a) a current client; and (b) a co-client in a current matter with affiliate company and co-client ***Waldorf-Astoria Hotel New York***; and <br><br> • Affiliate company HLT Waldorf-Astoria International Management LLC is a former client (closed 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *Wal-Mart Stores, Inc.* | Other Creditors | • *Wal-Mart Stores, Inc.* is: (a) a current client; (b) a former co-client with current client *Mattel, Inc.* in a matter concluded in 2014; (c) a co-client in one current matter and one matter concluded in 2016 with affiliate company and co-client *Banco de WalMart*; (d) a co-client in one current matter and one matter concluded in 2014 with affiliate company and co-client *Wal-Mart Real Estate Business Trust*; (e) a co-client in a current matter with affiliate company and co-client *Wal-Mart Stores East, Inc.* and (f) a co-client in a current matter with affiliate company and co-client *Wal-Mart (China) Investment Company Ltd.*; and <br><br> • Affiliate companies *Nueva Wal Mart de México, S. de R.L. de C.V.*, and *Wal-Mart Stores Texas LLC* are current clients. |
| Warner Bros. Pictures | Contract Counterparties | • Affiliate company *Warner Bros. Entertainment, Inc.* is a current client. |
| Washington Inventory Service | Claimants | • Parent company American Capital Ltd. is affiliated with current client *Independent Directors of American Capital Agency Corporation and American Capital Mortgage Investment Corporation*. |
| Weight Watchers of Las Vegas | Other Creditors | • Parent company Weight Watchers International, Inc. is a former client (closed 2015); and <br><br> • Affiliate company Weight Watchers Food Co. is a former subsidiary of former client H. J. Heinz Company (closed 2015). |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 Parties | • Womble Carlyle Sandridge & Rice LLP is a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Wyndham Vacation Ownership, Inc. | Contract Counterparties | • Affiliate company **Wyndham Exchange and Rentals Holdings C.V.** is a current client; and<br><br>• Affiliate company WHG JV Partner LLC is a participant in a joint venture with current client **Hotel JV Services LLC**. |
| Wynn Las Vegas | Other Creditors | • Affiliated company **Wynn Resorts Limited** is: (a) a current client; (b) a former co-client with Wynn Las Vegas LLC in a matter concluded in 2014; (c) a former co-client with current clients **MGM Resorts International** and **Treasure Island LLC** in a matter concluded in 2014; and (d) a former co-client with current client **Hilton Hotels Corporation** in a matter concluded in 2014. |
| Xerox Business Services LLC<br>Xerox HR Solutions LLC | Contract Counterparties | • Parent company Xerox Corporation is a former client (closed 2014); and (b) a former co-client with affiliated entities and former co-clients Xerox Medical Care Plan for Retired Employees and Xerox Retiree Flex Health Care Plan in a matter concluded in 2014.<br><br>• *See also* <u>Exhibit D</u> entry for Xerox Corporation regarding related disclosure. |
| Yellow Pages Co. | Claimants | • To the extent it is related to the named party in interest, YP LLC (d/b/a Yellow Pages) is a former client (closed 2015). |
| ***Zeno Group, Inc.*** | Contract Counterparties | • ***Zeno Group, Inc.***, parent company ***Daniel J. Edelman Holdings, Inc.***; and affiliate company ***Zeno Communications (UK) Ltd.*** are current clients; and<br><br>• Affiliate company Zeno SAS is a former client (closed 2016). |