# EXHIBIT E

# Updates To Prior Disclosures[3]

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| 1-800-Flowers.com, Inc. | Contract Counterparties | • 1-800-Flowers.com, Inc. is now a former client (closed 2015). |
| Affiliated Computer Services, Inc. | Contract Counterparties | • The individual previously disclosed as a current client and employee of Affiliated Computer Services, Inc. is now a former client (closed 2015). |
| All Nippon Airways Co. Ltd. | Contract Counterparties | • All Nippon Airways Co. Ltd. is now a former client (closed 2015); and<br><br>• Parent company *ANA Holdings Inc.* is a new client (opened 2016). |
| AllianceBernstein, L.P. US<br><br>Alliance Bernstein Bond Fund, Inc. – AllianceBernstein<br>AllianceBernstein Pooling Portfolios High Yield<br>AllianceBernstein US High Yield Collective Trust<br>Axa/Mutual Large Cap Equity Managed Volatility Portfolio | Bondholders<br><br>Lenders | • Affiliated entity *AllianceBernstein Multi-Manager Alternative Strategies Fund* is a co-client in a new matter (opened 2016);<br><br>• Affiliate company *AXA S.A.* is a new client (opened 2015); and<br><br>• Affiliate company Gie AXA is now a former client (closed 2016). |
| Allianz GI Income & Growth High Yield<br>Allianz Global Investors US LLC | Bondholders | • Affiliate company AZ-Argos 64 Vermogensverwaltungsgesellschaft mbH is now a former client (closed 2015); and<br><br>• Magnequench International, Inc., an entity of which affiliate company Fireman's Fund Insurance Company is a former shareholder, is now a former client (closed 2015). |

---

[3]  The names of current clients of Jones Day appear in bold and italics.  The disclosure of stockholder interests or other affiliate relationships among potentially related entities reflects only information known to Jones Day through its conflict reporting system.  Jones Day has not performed independent research to identify all stockholder interests or other affiliate relationships with respect to interested parties.  Moreover, Jones Day has not disclosed representations of trade associations and similar industry or special interest organizations in which interested parties are members.

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| ***Alvarez & Marsal Global Forensic and Dispute Services LLC*** | Professionals | • Affiliate company ***Alvarez & Marsal Europe LLP*** is a new client (opened 2015). |
| American International Group, Inc. (AIG) | Insurers | • Varagon Capital Partners, L.P., in which American International Group, Inc. (AIG) is a partner, is now a former client (closed 2016). |
| Amundi Alternatives Beach Point Distressed Master Fund Amundi Smith Breeden Asset Management | Bondholders | • Affiliated entity ***Amundi Absolute Return Canyon Fund Plc, In Respect of Amundi Absolute Return*** is a co-client in a new matter (opened 2016). |
| Aon Consulting  Aon Hewitt Consulting Hewitt Associates LLC  Aon Risk Services | Significant Unsecured Creditors  Contract Counterparties   Insurers | • Affiliate company ***Accuracy Netherlands B.V.*** is a new client (opened 2016); and • Subsequent to Jones Day's prior disclosure, affiliate company Aon Risk Services Northeast, Inc. became a current and now former client (closed 2015). |
| ***Angelo Gordon & Co., L.P.*** | Bondholders and Lenders | • Affiliate company and former client CSI Financial Services LLC (closed 2015) is the employer of an individual who is a new client (opened 2015). |
| APG Asset Management US, Inc.   Stichting Depository APG Fixed Income Credit Pool Stihting Pensioenfonds Hoogovens-1 Stichting Pensioenfonds Voor Fysiotherapeuten Stichting Pensioenfonds Voor Fysiotherapeuten-1 | Bondholders and Lenders  Bondholders | • Affiliate companies Stichting Pensioenfonds UWV and APG Asset Management N.V. are now former clients (both closed 2016). |
| Apollo Capital Management, L.P.  Apollo Global Management LLC | Lenders  Lenders and Bondholders | • Apollo Global Management LLC is the new parent company of current client ***Vectra, Inc.*** (f/k/a OM Group, Inc.). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *Ares Management LLC* | Bondholders and Lenders | • *Ares Management LLC* is: (a) a co-client in a new matter (opened 2015); and (b) a 50% joint venture owner of new client *Minerva Limited* (opened 2016); and <br><br>• Affiliate company Area Property Partners, L.P. is now a former client (closed 2015). |
| *Aristeia Capital LLC* <br><br> Aristeia Master, L.P. <br> Aristeia Reflection Fund | Rule 2019 Parties <br><br> Lenders | • *Aristeia Capital LLC* is: (a) a co-client in a new matter (opened 2016); (b) a current or former significant equity holder of former client Molycorp, Inc.; and (c) a former co-client in a new matter that was concluded in 2015. |
| AT&T, Inc. <br> AT&T Canada <br> AT&T Data <br> AT&T Midwest <br> AT&T Opus <br> AT&T Southeast <br> AT&T Southwest <br> AT&T U-Verse <br> AT&T West <br> AT&T Wireless <br><br> AT&T Corporation <br> AT&T Global Information Solutions Co. <br> AT&T Mobility National Accounts LLC | Utilities <br><br><br><br><br><br><br><br><br><br> Contract Counterparties | • AT&T, Inc. is the new parent company of current client *The DirecTV Group, Inc.* <br><br>• *See also* Exhibit B entry for DirecTV regarding related disclosure. |
| Balenciaga America, Inc. <br> Gucci America, Inc. <br> Gucci Group Watches, Inc. <br> Sergio Rossi USA, Inc. | Rule 2002 Parties | • Affiliate company Gucci Luxembourg S.A. is now a former client (closed 2015). |
| Baluma, S.A. | Subsidiaries and Affiliates of the Debtors | • Baluma, S.A. is now a former client (closed 2015). |
| *Bank of China Limited* <br><br> BOC Pension Investment Fund | Lenders | • Affiliate companies Bank of China Limited, London Branch, Bank of China Limited Guangdong Branch and BOC International Holdings Ltd. are now former clients (all closed 2015). |
| *The Bank of New York Mellon Corporation* <br> The Bank of New York Mellon/Mellon | Bondholders | • Affiliate companies *The Bank of New York Mellon Hong Kong Branch*, |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Trust of New England, N.A.<br>The Bank of New York Mellon/Mid Cap SPDRS<br><br>The Bank of New York Mellon Trust | Letters of Credit | *The Bank of New York Mellon, Seoul Branch*, *The Bank of New York Mellon, London Branch*, *The Bank of New York Mellon (Luxembourg) S.A.* and *BNY Mellon Corporate Trustee Services Limited* are co-clients in a new matter (opened 2015) with current client *DBS Bank (Hong Kong) Limited*. |
| *Barclays Bank Plc*<br><br><br>Barclays Bank of Delaware<br><br>Barclays Bank Plc Firm<br>Barclays Capital, Inc.<br>Barclays Capital, Inc./LE | Bondholders and Lenders<br><br>Contract Counterparties<br><br>Bondholders | • Affiliated entity *Grand Central Asset Trust WAM Series* is a co-client a new matter (opened 2015). |
| BBVA Compass Bank (Asset Management)<br><br>Compass ESMA, L.P.<br>Compass Offshore HTV PCC, Ltd.<br>Compass TSMA, L.P. | Bondholders<br><br>Lenders | • In its prior disclosure, Jones Day inadvertently did not include that affiliate companies Casa de Bolsa BBVA Bancomer and Banco Bilbao Vizcaya Argentaria Chile S.A. are former clients (both closed 2014). |
| *Beach Point Capital Management, L.P.*<br>Beach Point Distressed Master Fund, L.P.<br>Beach Point Loan Master Fund, L.P.<br>Beach Point Strategic Master Fund, L.P.<br>Beach Point SCF Multiport, L.P.<br><br>Beach Point Multi-Asset Credit Fund, Ltd.<br>Beach Point SCF I, L.P.<br>Beach Point SCF IV LLC<br>Beach Point Select Master Fund, L.P.<br>Beach Point Total Return Master Fund, L.P. | Bondholders<br><br><br><br><br>Bondholders and Lenders | • *Beach Point Capital Management, L.P.* is a client in a new matter (opened 2015). |
| *Benefit Street Partners LLC* | Bondholders | • *Benefit Street Partners LLC* is a co-client in a new matter (opened 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Berkshire (name given) National Fire & Marine Insurance Company United States Aircraft Insurance Group | Insurers | • Affiliate companies **HomeServices of America, Inc.** (a/k/a **Berkshire Hathaway HomeServices California Properties**) and **Affordable Housing Partners, Inc.** are new clients (both opened 2016); and <br><br> • The joint representation of affiliate company Mid-American Energy and Missouri Gas Energy, a division of Laclede Gas Company, et al. was concluded in 2015. <br><br> • *See also* <u>Exhibit</u> B entry for Cort Business Services regarding related disclosure. |
| Birch Telecom | Utilities | • Affiliate company Birch Telecom 1996, Inc. is now a former client (closed 2015); and <br><br> • In its prior disclosure Jones Day inadvertently did not include affiliate company and current client **Birch Telecom of Texas Ltd., LLP** . |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Blackrock Advisors LLC<br><br>Blackrock Financial Management<br><br><br>Blackrock Corporate High Yield Fund, Inc.<br>Blackrock Credit One Fund<br>Blackrock Debt Strategies Fund, Inc.<br>Blackrock Defined Opportunity Credit Trust<br>Blackrock Fixed Income Portable Alpha Master Series Trust<br>Blackrock Floating Rate Income Strategies Fund, Inc.<br>Blackrock Floating Rate Income Trust<br>Blackrock Funds II Blackrock Floating Rate Income Portfolio<br>Blackrock Funds II Black Multi-Asset Income Portfolio<br>Blackrock Funds II High Yield Bond Portfolio<br>Blackrock Global Investment Series Income Strategies Portfolio<br>Blackrock Global Long/Short Credit Fund of Blackrock Funds<br>Blackrock High Yield Portfolio of the Blackrock Series Fund, Inc.<br>Blackrock High Yield V I Fund of Blackrock Variable Series Fund, Inc.<br>Blackrock Limited Duration Income Trust<br>Blackrock Secured Credit Portfolio of Blackrock Funds II<br>Blackrock Senior Floating Rate Portfolio<br>Blackrock Short Duration High Income Fund | Bondholders<br><br>Bondholders and Lenders<br><br>Lenders | • Affiliate companies Blackrock Fund Advisors and Blackrock Institutional Trust Company, N.A. are equity holders of new client **Peabody Energy Corporation** (opened 2015). |
| Blackstone GSO<br><br>Blackstone/GSO Capital<br><br><br>Blackstone/GSO Senior Floating Rate Term Fund<br>Blackstone/GSO Senior Loan Portfolio<br>Blackstone/GSO Strategic Credit Fund | Bondholders<br><br>Bondholders and Lenders<br><br>Lenders | • Affiliate company **Blackstone Real Estate Special Situations Advisors LLC** is a co-client in a new matter (opened 2016) with current client **Wells Fargo Bank, N.A.**; and<br><br>• Affiliate company Mivisa Envases, S.A. is now a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| ***Blue Cross of Idaho Health Services, Inc.***<br><br>Horizon Blue Cross Blue Shield<br>Horizon Blue Cross Blue Shield of New Jersey | Lenders<br><br>Other Creditors<br>and<br>Contract Counterparties | • ***Blue Cross of Idaho Health Services, Inc.*** is a new client (opened 2016); and<br><br>• Affiliated entity Board of Directors of Blue Cross Blue Shield of Florida, Inc. is now a former client (closed 2016). |
| Blue Mountain<br><br>BlueMountain Capital Management LLC<br><br><br><br><br>BlueMountain CLO 2011-1 Ltd.<br>BlueMountain CLO 2012-1 Ltd.<br>BlueMountain CLO 2012-2 Ltd.<br>BlueMountain CLO 2013-1 Ltd.<br>BlueMountain CLO 2013-2 Ltd.<br>BlueMountain CLO  2013-3 Ltd.<br>BlueMountain CLO 2013-4 Ltd.<br>BlueMountain CLO 2014-1 Ltd.<br>BlueMountain CLO 2014-2 Ltd.<br>BlueMountain CLO 201403 Ltd. | Bondholders<br><br>Member of Ad Hoc Creditors' Committee<br>Lenders<br>and<br>Bondholders<br><br>Lenders | • BlueMountain Capital Management LLC is: (a) now a former client (closed 2016); and (b) a former co-client in the joint representation of MF Global lenders that was concluded in 2015. |
| BMO Asset Management, Inc.<br>BMO Harris Bank, N.A./Trust<br>BMO Nesbitt Burns, Inc.<br><br>BMO (***Bank of Montreal***)<br>***BMO Harris Bank, N.A.*** | Bondholders<br><br><br><br>Lenders | • ***BMO Harris Bank, N.A.*** is a new client (opened 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *BNP Paribas*<br>BNP Paribas Prime Brokerage, Inc.<br>BNP Paribas New York Branch/BNP Paribas Prime Brokerage<br>BNP Paribas New York Branch/Custody Services | Bondholders | • The matter in which current clients *BNP Paribas* and *Intesa San Paolo* were co-clients, concluded in 2016;<br><br>• The matter in which affiliate company BNP Paribas Hong Kong Branch and current client *Standard Chartered Bank* were co-clients, concluded in 2016;<br><br>• Subsequent to Jones Day's prior disclosure, affiliate company BNP Paribas, Italian Branch became a current and now former co-client with current client *Unicredit Bank AG* in a matter concluded in 2016;<br><br>• Affiliate company *BNP Paribas Securities Corporation* is: (a) a co-client in a new matter (opened 2016) with current client *JPMorgan Chase Bank, N.A.*; and (b) a co-client and co-defendant in a current matter with current clients *Chevron Corporation*, *Chevron Nigeria Limited* and *Chevron USA, Inc.*;<br><br>• Affiliate company *BNP Paribas Real Estate Investment Management Luxembourg SA* is a new client (opened 2016); and<br><br>• Affiliate company BNP Paribas S.A., Niderlassung Frankfurt is now a former client (closed 2016). |
| *Brigade Capital Management, L.P.*<br>(f/k/a Brigade Capital Management LLC) | Bondholders | • *Brigade Capital Management, L.P.* (f/k/a Brigade Capital Management LLC) and affiliated entity *Brigade Leveraged Capital Structures Fund, Ltd.* are co-clients in a new matter (opened 2016); and<br><br>• The joint representation of term lenders, in which affiliated entity and current client *Brigade Leveraged Capital Structures Fund, Ltd.* was a co-client, concluded in 2015. |
| CACEIS Bank | Bondholders | • Affiliate companies Crédit Agricole-Caisse d'Epargne Investor Services SA |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Credit Agricole | Lenders | (closed 2015) and Le Crédit Lyonnais (LCL) (closed 2016) are now former clients; and<br><br>• Parent company Credit Agricole S.A. is: (a) the ultimate parent company of current client **CLSA Limited**; and (b) the parent company of CA Consumer Finance, a 50% joint venture owner of FCA Bank S.p.A., which is the parent company of new client **Leasys S.p.A.** (opened 2016). |
| Canada Revenue Agency | Taxing Authorities | • Canadian government regulated entity, Public Sector Pension Investment Board, is a 50% joint venture partner in SEGRO European Logistics Partnership S.a.r.l., the ultimate parent company of new client **SELP (Germany and Benelux) S.a.r.l.** (opened 2016); and<br><br>• Canadian government regulated entity, Government of Canada Pension Plan Investment Board, is the majority joint venture owner of **Goodman China Logistics Holding Limited**, a co-client in a new matter (opened 2016) with current client **Goodman Limited**. |
| Canyon Capital Advisors LLC<br><br><br><br><br>*Canyon Partners LLC* | Lenders<br>Significant Litigation Counterparties<br>Claimants<br>and<br>Bondholders<br><br>Lenders<br>and<br>Bondholders | • The joint representation of term lenders, of which Canyon Capital Advisors LLC, along with other Canyon entities, were co-clients and members, concluded in 2015;<br><br>• **Canyon Partners LLC**, along with several of its funds and affiliates, are co-clients in a new matter (opened 2016); and<br><br>• McCarthy & Stone Limited, an entity of which affiliate company Canyon Capital Finance S.a.r.l. is a stockholder, is now a former client (closed 2015). |
| Capital One (name given) | Lenders | • Affiliated entity Capital One Community Renewal Fund is now a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Capital Research and Management Company<br>Capital Research and Management Co. (US) | Bondholders | • Dana Holding Corporation, an entity of which Capital Research and Management Company is a stockholder, is now a former client (closed 2015); and<br><br>• AMR Corporation, an entity of which affiliate company Capital Research Global Investors is a stockholder, is now a former client (closed 2015). |
| *Caspian Capital, L.P.* | Bondholders<br>and<br>Significant Litigation Counterparties | • *Caspian Capital, L.P.* is a co-client in a new matter (opened 2016); and<br><br>• Affiliate company Caspian Capital Partners, L.P. is now a former co-clent in the joint representation of MF Global lenders; and a joint representation of term lenders, which were both concluded in 2015. |
| Caterpillar Inc. Master Retirement Trust | Lenders | • Affiliated entity **Caterpillar Inc. Pension Master Trust** is a current co-client in a new matter (opened 2015). |
| Catlin Re Switzerland Ltd.<br>Catlin Underwriting Agencies Ltd. | Lenders | • Parent company Catlin Group Limited is now a former client (closed 2015). |
| Centerbridge Credit Partners Master, L.P.<br><br>*Centerbridge Partners, L.P.* | Member of Official Committee of Second Priority Noteholders<br><br>Bondholders | • The joint representation of MF Global lenders, in which current client *Centerbridge Partners, L.P.* was a co-client, concluded in 2015. |
| Centerpoint Energy, Inc.<br>Centerpoint Energy Arkla<br>*Enable Gas Transmission LLC*<br>Centerpoint Energy Services, Inc. | Utilities<br><br>Letters of Credit<br>and<br>Utilities | • Centerpoint Energy, Inc. and Centerpoint Energy Services, Inc. are now former clients (both closed 2016). |
| Cerberus | Bondholders<br>and<br>Lenders | • YP LLC, an entity of which current client *Cerberus Capital Management, L.P.* is the intermediary parent company, is now a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Cigna Onsite Health<br><br>Connecticut General Life Insurance | Contract Counterparties<br><br>Significant Unsecured Creditors | • Affiliate company **Cigna Life Insurance Company of Europe SA/NV** is a co-client in a new matter (opened 2015) with parent company and current client **Cigna Corporation**; and<br><br>• 121 Tasman Apartments LLC, an entity of which affiliate company Cigna Affiliates Realty Investment Group LLC is a stockholder, is now a former client (closed 2015).<br><br>• *See also* <u>Exhibit B</u> entry for Cigna, et al. regarding related disclosure. |
| Citibank, N.A.<br>Citibank Global Asset Management<br>Citigroup Alternative Investments (CAI)<br><br>Citibank International<br>**Citigroup Global Markets, Inc.**<br>Citigroup Global Markets, Inc./Salomon Brothers<br><br>Citicorp North America, Inc. | Bondholders<br>and<br>Lenders<br><br>Bondholders<br><br><br><br><br>Lenders | • Affiliate companies Citibank International Plc, Citibank Non-US Branch Matters and Citigroup Private Bank (all closed 2015); and Citigroup Global Markets Asia Ltd. (closed 2016) are now former clients;<br><br>• Affiliated entity **Citigroup Pension Plan** is a co-client in a new matter (opened 2016);<br><br>• Affiliate company **Citibank Korea, Inc.** is a co-client in a new matter (opened 2016) with current client **Standard Chartered Bank**;<br><br>• Affiliate company **Citicorp International Ltd.** is a co-client in a new matter (opened 2015) with current client **Standard Chartered Bank**;<br><br>• Affiliate company **Citigroup Global Markets India Private Limited** is a co-client in a new matter (opened 2015) with current client **JM Financial Institutional Securities Limited**;<br><br>• Parent company **Citigroup, Inc.** is: (a) a co-client in a new matter (opened 2015) with affiliate company **Citigroup Global Capital Markets Ltd.**; (b) a co-client new matter (opened 2015) with affiliate companies **Citibank N.A.** and **Citigroup Global Markets, Inc.**; |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | (c) a co-client in a new matter (opened 2016) with affiliate company ***Citibank N.A., New York Branch***; and (d) a former co-client with affiliate company and former co-client Citigroup Global Markets India Private Limited in a matter concluded in 2016; |
| | | • Affiliate company ***Citigroup Global Markets, Inc.*** is: (a) a co-client in a new matter (opened 2015) with current clients ***Bank of America Corporation*** and ***Merrill Lynch, Pierce Fenner & Smith, Inc.***; and (b) subsequent to Jones Day's prior disclosure, became a current and now former co-client with current client ***Credit Suisse*** in a matter concluded in 2015; |
| | | • The joint representation of MF Global lenders, in which parent company and client ***Citigroup, Inc.*** was a co-client, was concluded in 2015; and |
| | | • Subsequent to Jones Day's prior disclosure, affiliate company Citigroup Global Markets Ltd. became a current and now former co-client with current client ***Intesa SanPaolo*** in a matter concluded in 2016. |
| Claren Road | Bondholders and Lenders | • Parent company and current client ***The Carlyle Group***, after a recent recapitalization, is a minority stockholder of former client JMC Steel Group (closed 2015); |
| | | • Affiliate company ***Carlyle Investment Management Global LLC*** is a new client (opened 2015); |
| | | • Affiliate company ***Carlyle Investment Management LLC*** is co-client in a new unrelated matter (both opened 2016); and |
| | | • Affiliate company Carlyle Europe Partners III, L.P. is the parent company of now former client Puccini Holding GmbH (closed 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Commonwealth of Pennsylvania Treasury Department<br><br>Pennsylvania Commonwealth Bureau of Business Trust Fund Taxes<br><br>Pennsylvania Gaming Control Board<br>Pennsylvania Lottery<br>Pennsylvania Racing Commission | Lenders<br><br><br>Taxing Authorities<br><br><br>Regulatory Authorities | • State governed entity Pittsburgh Intergovernmental Cooperation Authority is now a former client (closed 2016); and<br><br>• An individual member of the Board of Directors of The Pennsylvania State University is a current client. |
| Contrarian Capital Management LLC<br><br><br><br><br>Contrarian Funds LLC | Bondholders<br>Lenders<br>and<br>Significant Litigation Counterparties<br><br>Lenders | • Contrarian Capital Management LLC is now a former co-client in a joint representation that was concluded in 2015. |
| Cox Communications, Inc. | Contract Counterparties<br>and<br>Utilities | • Affiliate companies *Cox Media Group, Inc.* and *Cox Automotive, Inc.* are new clients (both opened 2015).<br><br>• *See also* entry below for affiliate company Hospitality Network LLC regarding related disclosure. |
| *Credit Suisse*<br><br><br><br><br>*Credit Suisse AG*<br><br><br><br>Credit Suisse AG, Cayman Islands Branch<br><br><br><br><br><br>*Credit Suisse Securities USA LLC* | Bondholders<br>Lenders<br>and<br>Letters of Credit<br><br>Contract Counterparties<br>and<br>Lenders<br><br>Agents and Indenture Trustees<br>Bondholders<br>Contract Counterparties<br>and<br>Lenders<br><br>Bondholders<br>and<br>Contract Counterparties | • Affiliate companies *Credit Suisse Syndicated Loan Fund* and *Credit Suisse Asset Management LLC* are co-clients in a new defense group representation of General Motors term lenders (opened 2015);<br><br>• Affiliate company Credit Suisse (Singapore) Limited is a former co-client with *Credit Suisse* in a matter concluded in 2015; and<br><br>• *Credit Suisse Securities USA LLC* is a former co-client with current client *Citigroup, Inc.* in a matter concluded in 2015. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Credit Suisse 3rd Party<br>**Credit Suisse Asset Management LLC**<br><br>**Credit Suisse Securities Europe Ltd.**<br>Credit Suisse Loan Funding | Bondholders and Lenders<br><br>Bondholders<br>Lenders | |
| Crescent Capital Group<br>Crescent Capital Group, L.P. | Bondholders and Lenders | • Affiliate company **Crescent Capital LLC** is a co-client in a new matter (opened 2015). |
| CVC Credit Partners LLC<br><br><br>CVC Global Credit Opportunities Master Fund, L.P. | Bondholders and Lenders<br><br>Lenders | • CVC Credit Partners LLC is now a former co-client in a joint representation of term lenders that was concluded in 2015; and<br>• Cunningham Lindsey Iberia S.L., an entity of which affiliate company CVC Capital Partners is the majority owner, is now a former client (closed 2015). |
| **D. E. Shaw & Co., L.P.** | Bondholders | • Affiliate company D.E. Shaw Composite Portfolios LLC is now a former client (closed 2016); and<br>• **D. E. Shaw & Co., L.P.** and affiliate company **D. E. Shaw Galvanic Portfolios LLC** are co-clients in a new unrelated matter (opened 2016). |
| Dai-Ichi Kangyo Bank  Darby Creek LLC<br>Mizuho (name given) | Lenders | • Affiliate company  **Mizuho Bank México, S.A.** is a new client (opened 2016). |
| Davidson Kempner Partners | Bondholders and Lenders | • Affiliate company and current client **Davidson Kempner Capital Management, L.P.** is: (a) a co-client in a new unrelated matter (opened 2016);  (b) a former co-client in the joint representation of MF Global lenders that was concluded in 2015; and (c) a co-client in a new matter (opened 2015) with affiliate company and co-client **Davidson Kempner Asia Limited**. |
| Desert Palace, Inc. (d/b/a Caesar's Palace) | Debtors | • Desert Palace, Inc. (d/b/a Caesar's Palace) is now a former client |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | (closed 2015). |
| ***Deutsche Bank AG, New York Branch***<br><br><br><br>***Deutsche Bank AG***<br>Deutsche Bank Asset Management/Scudder<br>***Deutsche Bank (London Branch)***<br>Deutsche Bank Securities – Fixed Income Stock Loan<br>Deutsche Bank and Trust Co. of America<br><br>***Deutsche Bank Securities, Inc.***<br><br><br><br>Deutsche Bank Securities LLC<br>Deutsche Bank Trust Co. Americas | Agents and Indenture Trustees<br>and<br>Contract Counterparties<br><br>Bondholders<br><br><br><br><br><br><br>Bondholders<br>and<br>Contract Counterparties<br><br>Contract Counterparties | • ***Deutsche Bank AG*** is (a)a co-client in a new matter (opened 2016) with current client ***Goldman Sachs International***; and (b) a former co-client in the joint representation of MF Global lenders that was concluded in 2015;<br><br>• Affiliate company ***Deutsche Equities India Private Limited*** is a co-client in a new matter (opened 2015) with current client ***JM Financial Institutional Securities Limited***;<br><br>• Affiliate companies ***Deutsche Bank (Cayman) Limited***, ***Deutsche Bank AG, Hong Kong Branch*** and ***Deutsche Bank AG Seoul Branch*** are co-clients in a new joint representation (opened 2015) with current client ***Standard Chartered Bank***;<br><br>• Subsequent to Jones Day's prior disclosure, affiliate company ***Deutsche Equities India Private Limited*** was a current and now former co-client with current client ***SBI Capital Markets Limited*** in a matter concluded in 2016; and<br><br>• Subsequent to Jones Day's prior disclosure, affiliate company and current client ***Deutsche Bank Securities, Inc.*** was a current and now former co-client with current client ***Credit Suisse*** in a matter concluded in 2015. |
| Direct Energy Business | Utilities | • Affiliate companies ***Direct Energy, L.P.*** and ***Direct Energy Marketing Limited*** are new clients (both opened 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Dominion East Ohio | Utilities | • Dominion East Ohio and affiliate company Dominion Nuclear Connecticut, Inc. are now former clients (both closed 2015). |
| Drawbridge Special Opportunities Advisors LLC | Rule 2019 Parties | • Parent company **Fortress Investment Group LLC** is a co-client in a two new matters (opened 2016);<br>• In its prior disclosure, Jones Day inadvertently did not include affiliate company Fortress Credit Corporation, which is now a former client (closed 2016); and<br>• Affiliate company Maternity Centers of America LLC is now a former client (closed 2015). |
| Eastern Fish Company | Contract Counterparties | • Affiliate company Gavilon Holdings LLC is now a former client (closed 2016). |
| **Eaton Vance Management, Inc.**<br><br>**Eaton Vance Floating Rate Income Trust**<br>Eaton Vance Institutional Senior Loan Fund<br>Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio<br>**Eaton Vance Limited Duration Income Fund**<br>**Eaton Vance Senior Floating Rate Trust**<br>**Eaton Vance Senior Income Trust**<br>**Eaton Vance Short Duration Diversified Income Fund** | Bondholders<br>and<br>Lenders<br><br>Lenders | • **Eaton Vance Management, Inc.** is: (a) a co-client in a joint representation in a new matter (opened 2016); and (b) a co-client, along with **Eaton Vance Floating Rate Income Trust**, **Eaton Vance Limited Duration Income Fund**, **Eaton Vance Senior Floating Rate Trust**, **Eaton Vance Senior Income Trust**, **Eaton Vance Short Duration Diversified Income Fund** and several other Eaton Vance funds and affiliated entities in a new new joint representation (opened 2015). |
| EuroHypo AG New York Branch | Contract Counterparties | • Ultimate parent company Commerzbank AG and affiliate company Commerzbank AG, London Branch are now former clients (both closed 2016). |
| Evercore Partners LLC | Other Potential Parties | • Subsequent to Jones Day's prior disclosure, affiliate company Evercore Partners, Inc. became a current and now former client (closed 2015); and |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | • Davis Petroleum Acquisition Corporation, an entity of which affiliate companies Evercore Capital Partners II, L.P. and Evercore Co-Investment Partners II, L.P. are stockholders, is now a former client (closed 2015). |
| Expedia Travel | Contract Counterparties | • Affiliate company Cruiseshipcenters USA, Inc. (d/b/a Expedia Cruiseshipcenters) is now a former client (closed 2016). |
| ***Experian Information Solutions, Inc.*** | Other Potential Parties | • ***Experian Information Solutions, Inc.*** is: (a) a co-client in two new matters (both opened 2015) with affiliate company, co-client and co-defendant ***Experian Holdings, Inc.***; and (b) a co-client and co-defendant with affiliate company ***Experian Data Corporation*** in a new matter (opened 2015); and<br><br>• Affiliate company Experian Health (d/b/a Search America, Inc.) is now a former client (closed 2015). |
| Farallon Capital (AM) Investors, L.P.<br>Farallon Capital AA Investors, L.P.<br>Farallon Capital Institutional Partners II, L.P.<br>Farallon Capital Institutional Partners III, L.P.<br>Farallon Capital Institutional Partners, L.P.<br>Farallon Capital Management LLC (US)<br>Farallon Capital Offshore Inestors II, L.P.<br>Farallon Capital Partners, L.P.<br><br>***Farallon Capital Management LLC*** | Bondholders<br><br><br><br><br><br><br><br><br>Bondholders<br>and<br>Lenders | • ***Farallon Capital Management LLC*** is a new client (opened 2015). |
| Ferguson Enterprises, Inc. | Rule 2002 Parties | • Affiliate company Calumet Photographic, Inc. is now a former client (closed 2016). |
| Fidelity Information Services LLC<br><br>***Fidelity Management and Research Company (FMR)*** | Contract Counterparties<br><br>Bondholders | • ***FMR LLC*** and affiliate company ***Fidelity Investments*** are co-clients in a new joint representation (opened |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | and Lenders | 2016);<br><br>• Affiliate company **Fidelity Management and Research Company (FMR)** is: (a) a co-client in a new defense group representation of General Motors term lenders (opened 2015); and (b) a significant equity holder of new client **Swift Energy Company**;<br><br>• Affiliated entities **Fidelity Central Investment Portfolios LLC: Fidelity Floating Rate Fund**; **Fidelity Central Investment Portfolios LLC: Fidelity High Income Central Fund 1**; **Fidelity Central Investment Portfolios LLC: Fidelity High Income Central Fund 2** and **Fidelity Investments Life Insurance Company** are co-clients in a new unrelated matter (opened 2015); and<br><br>• Affiliate company FIL Limited (a/k/a  Fidelity International Limited) is now a former client (closed 2015). |
| Fideuram Asset Management (Ireland) Ltd. | Bondholders | • Affiliate company Intesa SanPaolo S.p.A. is the beneficial owner of new client  **Managed Accounts Master Fund Services – MAP 5** (opened 2015); and<br><br>• Affiliate company **Banca IMI S.p.A.** is: (a) a co-client in a new joint representation (opened 2015) with current client **Credit Agricole CIB**; and (b) a co-client in a new matter (opened 2016) with new client **Banca Sistems S.p.A.** (opened 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Franklin Floating Rate Trust<br>**Franklin Mutual Advisers, Inc.**<br>Franklin Mutual Shares<br><br>**Franklin Mutual Advisers LLC**<br>Franklin Templeton<br><br>Franklin Mutual Global Discovery Fund (Canada)<br>Franklin Mutual Global Discovery VIP Fund<br>Franklin Mutual Quest Fund<br>Franklin Mutual Recovery Fund<br>Franklin Mutual Shares Fund<br>Franklin Mutual Shares VIP Fund<br>Franklin Mutual US Shares Fund Canada<br>Franklin Strategic Series-Franklin Strategic Income Fund<br>JNL/Franklin Templeton Mutual Shares Fund<br>Mutual Shares Fund of Franklin Mutual Advisors LLC<br>VY Franklin Mutual Shares Portfolio | Bondholders and Lenders<br><br>Bondholders<br><br>Lenders | • Affiliated entity **Franklin Strategic Series-Franklin Biotechnology Discovery Fund** is a new client (opened 2015);<br><br>• **Franklin Mutual Advisors LLC** and affiliated entities **Franklin Advisers, Inc.**, **Franklin Strategic Income Fund**, **FTIF – Franklin Strategic Income Fund**, **FTVIPT – Franklin Strategic Income VIP Fund**, **Franklin Templeton Global Multisector Plus (Master) Fund, Ltd.**, **Franklin Templeton Global Multisector Plus Trust**, **Franklin Templeton Limited Duration Income Trust**, **Franklin Templeton Multisector Bond Fund** and **FTIF – Franklin Templeton Global Fundamental Strategies Fund** are co-clients in a new matter (opened 2016); and<br><br>• In its prior disclosure Jones Day inadvertently did not include affiliate company and current client **Franklin Templeton Asset Management (FTAM)**. |
| Freedom Specialty Insurance Company<br>Scottsdale Insurance Company | Insurers | • In its prior disclosure Jones Day inadvertently did not include:<br>(a) affiliate company and current client **Nationwide Realty Investors, Ltd.** (opened 2014); and (b) affiliate company Nationwide Life Insurance Company which is now a former client (closed 2016). |
| Frito-Lay North America, Inc. | Rule 2002 Parties | • Affiliate company Frito-Lay, Inc. is now a former client (closed 2015).<br><br>• *See also* entry below for **Pepsico, Inc.**, et al. regarding related disclosure |
| GLG Partners, L.P. | Bondholders and Lenders | • Affiliate company **Numeric Investors LLC** is a new client (opened 2015). |
| **Google, Inc.** | Significant Unsecured | • Affiliate companies Google Payments |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | Creditors | Ltd. and Google Payments Corporation are the employers of an individual who is a new client (opened 2016); and<br><br>• In its prior disclosure Jones Day inadvertently did not include affiliate company Skybox Imaging, Inc., a current and now former client (closed 2016). |
| ***Goldman Sachs & Co.***<br>Goldman Sachs Asset Management<br>Goldman Sachs Special Situations<br>Goldman Sachs TC Master Partnership, L.P.<br><br>Goldman Sachs Bank USA<br><br><br><br><br>Goldman Sachs & Co. (US)<br>Goldman Sachs Asset Management, L.P. (US)<br>Goldman Sachs Execution & Clearing, L.P.<br>***Goldman Sachs International***<br>***Special Situations Investing Group, Inc.***<br><br>GS Investment Strategies LLC AC Liberty Harbor<br>Goldman Sachs Lending Partners LLC | Bondholders<br>and<br>Lenders<br><br><br><br>Bondholders<br>Lenders<br>and<br>Contract Counterparties<br><br><br>Bondholders<br><br><br><br><br><br><br>Lenders | • Subsequent to Jones Day's prior disclosure, ***Goldman Sachs & Co.*** was a current and now former co-client in a matter with current client ***JPMorgan Chase Bank, N.A.*** that was concluded in 2016;<br><br>• Affiliated entities ***Goldman Sachs Funds II SICAV – Goldman Sachs Global Multi-Manager Alternatives Portfolio***, ***Goldman Sachs Trust II – Goldman Sachs Multi-Manager Alternatives Fund*** and ***Goldman Sachs Profit Sharing Master Trust*** are co-clients in a new unrelated matter. (opened 2016);<br><br>• Affiliate company ***Goldman Sachs Merchant Banking Division*** is a new client (opened 2015);<br><br>• Affiliate companies Goldman Sachs Paris, Inc. & Cie and Goldman Sachs Asset Management LLC are now former clients (both closed 2015);<br><br>• Subsequent to Jones Day's prior disclosure, affiliate company and current client ***Goldman Sachs International*** was a current and now former co-client with former client TOP III Finance 3 LLC  (closed 2016) in a joint representation that was concluded in 2016;<br><br>• McCarthy & Stone Limited, an entity of which affiliate company ***Goldman Sachs International*** is a stockholder, is now a former client (closed 2015);<br><br>• Lundy, L.P., an entity in which |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | affiliate company ***Goldman Sachs International*** is an investor, is now a former client (closed 2016); and<br><br>• APX Group, Inc., an entity in which affiliate company Goldman Sachs is an investor, is an affiliated entity in now former client Board of Directors of APX Group, Inc. (closed 2016). |
| Harvard Management<br><br><br>The President and Fellows of Harvard College (a/k/a Harvard University) | Bondholders and Lenders<br><br>Lenders | • The President and Fellows of Harvard College (a/k/a Harvard University) is now: (a) a former client (closed  2016); and (b) a former co-client in the joint representation with now former client Massachusetts Institute of Technology (closed 2016) that was concluded in 2016;<br><br>• In its prior disclosure, Jones Day inadvertently did not include current clients and affiliated entities ***First Generation Harvard Alumni Group*** and ***Harvard Property Trust LLC d/b/a Behringer Harvard***. |
| HCC (name given) | Insurers | • Parent company HCC Insurance Holdings, Inc. is now a former client (closed 2015). |
| Hospitality Network LLC | Contract Counterparties and Significant Unsecured Creditors | • The individual previously disclosed as a current client and employee of affiliate company Vinsolutions is now a former client (closed 2015).<br><br>• *See also* entry above for affiliate company Cox Communications, Inc. regarding related disclosure. |
| Houlihan Lokey, Inc. | Professionals | • Houlihan Lokey, Inc. is now a former client (closed 2015); and<br><br>• Affiliate company ***Orix Healthcare Capital LLC*** is a new client (opened 2015). |
| HSBC Bank USA, N.A. – IPB<br>HSBC Global Asset Management (USA), Inc.<br>HSBCSI | Bondholders | • Affiliate company and current client ***HSBC France*** is a co-client in a new matter (opened 2016) with current client ***Goldman Sachs International***; |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| HSBC Bank Plc | Lenders | • Affiliate company HSBC Securities (USA), Inc. is: (a) a former co-client with current client **Citigroup, Inc.** in a matter concluded in 2015; and (b) a former co-client with current client **JPMorgan Chase Bank, N.A.** in a matter concluded in 2016;<br><br>• Affiliate company HSBC Securities and Capital Markets (India) Private Limited is a former co-client with current client **Kotak Mahindra Capital Co., Ltd.** in a matter concluded in 2016; and<br><br>• Affiliate companies HSBC International Trustee Limited and HSBC Trustee (C.I.) Limited (both  closed 2015); and HSBC Bank USA, National Association and HSBC Global Asset Management (USA), Inc. (both closed 2016) are former clients. |
| Hudson Bay Absolute Return Credit Opportunities Master Fund Ltd. | Lenders | • To the extent it is related to the named party in interest, Hudson Bay Capital Management, L.P. is: (a) now a former client (closed 2015); and (b) a major equity holder of current client **Alpha Natural Resources, Inc.**. |
| IGT (name given) | Contract Counterparties and Significant Unsecured Creditors | • International Game Technology (IGT) is now a former client (closed 2016).<br><br>• *See also* Exhibit C entry for Dreamport Suffolk Corporation regarding related disclosure. |
| The Illuminating Company | Utilities | • Affiliate companies **FirstEnergy Service and FE Aircraft Leasing** (opened 2015); and **FirstEnergy Service Company** (opened 2016) are new clients; and<br><br>• Affiliated entity **FirstEnergy System Master Retirement Trust** is a co-client in a new matter (opened 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Indiana Gaming Commission | Regulatory Authorities and Taxing Authorities | • The State of Indiana is now a former client (closed 2015). |
| Indiana Alcohol & Tobacco Control Commission Indiana Department of Environmental Management Indiana Department of Revenue State of Indiana Indiana State Lottery Commission | Taxing Authorities Regulatory Authority | |
| Industrial & Commercial Bank of China Financial Services LLC/Equity Clearance | Bondholders | • Subsequent to Jones Day's prior disclosure, affiliate company Industrial and Commercial Bank of China (Europe) S.A. Paris Branch became a current and now former client (closed 2015); and <br> • Affiliate company ICBC (London) Plc is now a former client (closed 2015). |
| ING Financial Markets, Inc. ING Financial Markets LLC/International Equity Finance ING Investment Management ING (L) Flex-Senior Loans ING Investment Management Innocap Fund SICAV Plc | Bondholders Lenders | • Affiliate company **ING Bank N.V., Seoul Branch** is: (a) a new client (opened 2015); and (b) a co-client in a new matter (opened 2015) with current client **Standard Chartered Bank**; <br> • Affiliate company ING Real Estate Finance S.E. EFC S.A. is now a former client (closed 2015); <br> • Affiliate company and current client **ING Bank, N.V.** is: (a) the employer of an individual who is a new client (opened 2015); and (b) subsequent to Jones Day's prior disclosure, was a current and now former co-client with current client **Intesa SanPaolo** in a matter concluded in 2016; and <br> • The joint representation of term lenders, in which affiliate client ING Alternative Asset Management LLC, along with several other ING entities, were co-clients, was concluded in 2015. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *International Business Machines (IBM)* | Contract Counterparties | • Affiliate companies *IBM Australia Ltd.*, *IBM Super Pty Ltd.* and *IBM Superlife Services Pty Ltd.* are co-clients in a new joint representation (opened 2015) with parent company and current client *International Business Machines Corporation*;<br><br>• Affiliate company *IBM Credit LLC* is: (a) a new client (opened 2015); and (b) a co-client in a new matter (opened 2015) with parent company *International Business Machines Corporation*;<br><br>• Affiliated entity *IBM Personal Pension Plan Trust (International Business Machines)* is a co-client in a new unrelated matter (opened 2015);<br><br>• Affiliate company and current client *IBM Japan, Ltd.* is a co-client in several current matters (opened 2014 and 2015, respectively) with parent company *International Business Machines Corporation*;<br><br>• Affiliate companies IBM Japan Staff Operations Co., Ltd. and IBM Japan Services Co. Ltd. are each former co-clients with parent company *International Business Machines Corporation* in two separate matters, both concluded in 2015; and<br><br>• In its prior disclosure Jones Day inadvertently did not include affiliate company *Seterus, Inc.* (f/k/a IBM Lenders Business Process Services), which is a co-client in a current matter with parent company *International Business Machines Corporation*. |
| Industrial & Commercial Bank of China Financial Services LLC/Equity Clearance | Bondholders | • Affiliate company ICBC (London) Plc is now a former client (closed 2015);<br><br>• Affiliate company *ICBC (Europe) S.A.* is a new client (opened 2016);<br><br>• Chinese government regulated companies *Yima Coal Industry Group* |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | *Co. Ltd.* (re-opened 2014); *CDB Leasing Co., Ltd.*, *Avic International Holding (Zhuhai) Company Limited* and *China Merchants Finance Holdings Company Limited* (all opened 2015); and *China Investment Corporation, COSCO Belgium NV China Ocean Shipping Company, Florens Container Services Company Limited* and *CITIC Dicastal (Europe) Investment Holdings GmbH & Co. KG* (all opened 2016) are new clients;<br><br>• In its prior disclosure Jones Day inadvertently did not include Chinese government regulated companies and current clients *ICBC Standard Bank Plc* and *China State Construction Engineering Corporation (Middle East) LLC*; and<br><br>• Chinese government regulated companies Chengdu Investment Holding Group Co., Ltd., Beijing General Aviation (Group) Co. Ltd., Great Wall Drilling Company Ltd., China Guodian Corporation, China Eastern Airlines Corporation Limited and China Harbour Engineering Company Ltd. (all closed 2015); and China Railway Materials Commercial Corporation, AVIC International Kairong Ltd., Chongqing Polycomp International Corporation, CCCC International Holding Limited, China National Offshore Oil Corporation (CNOOC) and Florens Management Services (Macao Commercial Offshore) Limited (all closed 2016) are now former clients. |
| *Invesco Advisers, Inc.*<br>Invesco PowerShares Capital Management LLC<br>Invesco Senior Secured Management, Inc.<br><br>Invesco Dynamic Credit Opportunities Fund<br>Invesco Floating Rate Fund | Bondholders and Lenders | • Affiliate company *Invesco Asset Management and Imperial Innovations* is a new client (opened 2016); and<br><br>• Affiliate company WL Ross & Co. is a former co-client and co-defendant with current client *International Textile* |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Invesco Senior Income Trust<br>Invesco Senior Loan Fund<br>Invesco Zodiac Funds – Invesco US Senior<br>Loan Fund<br>Powershares Sr. Loan Portfolio<br><br>Invesco Management & Research | | ***Group, Inc.*** in a matter concluded in 2016. |
| ***The J. M. Smucker Company*** | Contract Counterparties | • In its prior disclosure Jones Day inadvertently did not include affiliate company and current client ***Smucker Foods, Inc.*** |
| Janney Montgomery Scott LLC | Bondholders | • Janney Montgomery Scott LLC is now a former client (closed 2016). |
| Jefferies<br><br><br><br>***Jefferies LLC***<br><br>Jefferies Leveraged Credit Products | Bondholders<br>and<br>Lenders<br><br>Bondholders<br><br>Lenders | • ***Jefferies LLC*** is a minority joint venture partner in new client ***Visible Alpha LLC*** (opened 2015). |
| ***JPMorgan Chase Bank, N.A.***<br><br><br><br><br><br>JPMorgan Asset Management<br>JPMorgan Chase<br>JPMorgan Pacholder<br><br>Highbridge Capital Management LLC<br>Highbridge Principle Strategies<br>JPMorgan Chase Bank/Correspondence<br>Clearing Services 2<br>JPMorgan Chase Bank/PCS Shared<br>Services<br>JPMorgan Clearing Corporation<br>JPMorgan Investment Management, Inc.<br>***JPMorgan Securities LLC***<br><br>Chase (name given)<br>JPMorgan Whitefriars, Inc. | Agents and Indenture Trustees<br>Bondholders<br>and<br>Lenders<br><br>Bondholders<br>and<br>Lenders<br><br>Bondholders<br><br><br><br><br><br><br><br><br>Lenders | • Highbridge Capital Management LLC is now a former client (closed 2016); and<br><br>• Affiliate company and current client ***JPMorgan India Private Limited*** was a current and now former co-client with current client ***CLSA Limited*** in a matter concluded in 2016. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Kansas City Power & Light Company | Utilities | • The matter in which Kansas City Power & Light Company and its affiliate company KCP&L Greater Missouri Operations Company were co-clients, concluded in 2015. |
| **Keybank, N.A.**<br><br>Key Capital Markets | Bondholders<br><br>Bondholders and Lenders | • In its prior disclosure Jones Day inadvertently did not include affiliate company Key Capital Corporation, which was a current and now former client (closed 2015). |
| King Street Capital Management LLC | Bondholders and Lenders | • Joint representations in which affiliate company and current client **King Street Capital Management, L.P.** was a co-client, concluded in 2015. |
| KKR Asset Management<br><br><br>KKR Corporate Credit Partners, L.P.<br>KKR Credit Relative Value Master Fund, L.P.<br>KKR Debt Investors II (2006) (Ireland), L.P.<br>KKR Floating Rate Fund, L.P.<br>KKR Income Opportunities Fund<br>KKR-PBPR Capital Partners, L.P.<br><br>KKR Credit Advisors (US) LLC | Bondholders and Lenders<br><br>Lenders<br><br><br><br><br><br><br>Rule 2019 Parties | • Affiliate company Winoa is now a former client (closed 2015); and<br>• Affiliate company **KKR & Co., L.P.** is: (a) the new parent company of current client **Air Medical Group Holdings, Inc.**; (b) the ultimate parent of new client **Selecta S.A.** (opened 2015); and (c) a stockholder of Weld North LLC, the parent company of Organic Avenue, which is now a former client (closed 2015). |
| **Latigo Partners, L.P.** | Bondholders and Lenders | • **Latigo Partners, L.P.** is a new client (opened 2016). |
| Law Debenture Trust Company of New York | Member of the Official Unsecured Creditors' Committee | • Affiliate company Law Debenture Trust Corporation Plc is now a former client (closed 2015). |
| Legg Mason Western Asset Senior Loans Fund<br>LMP Corporate Loan Fund, Inc. | Lenders | • Affiliated entity **Legg Mason Partners Capital and Income Fund** is a co-client in a new matter (opened 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Lloyds Bank Pension Scheme No. 1<br>Lloyds Bank Pension Scheme No. 2<br><br>Lloyd's<br>Lloyds of London<br>Lloyd's Syndicate 1910 | Bondholders<br><br><br>Insurers | • Affiliate companies Bank of Scotland, Sucursal en España (closed 2016); and Caley Limited (closed 2015) are now former clients. |
| Lord, Abbett & Co., Inc.<br><br>Lord Abbett<br>Lord Abbett Bank Loan Trust<br>Lord Abbett Investment Trust – Lord Abbett Floating Rate Fund | Bondholders<br><br>Lenders | • Dana Holding Corporation, an entity of which Lord, Abbett & Co., Inc. is a stockholder, is now a former client (closed 2015). |
| *Lyxor/Avenue Opportunities Fund Ltd.* | Significant Litigation Counterparties | • Affiliated entities *Lyxor/Canyon Credit Strategy Fund Limited* and *Lyxor/Canyon Value Realization Fund Limited* are co-clients in a new matter (opened 2016). |
| Mackay HYAC<br>Mackay Shields UK LLP<br>New York Life Insurance Company | Bondholders<br>and<br>Lenders | • Affiliate company Cuyahoga Capital Partners LLC is now a former client (closed 2015); and<br><br>• MSD Performance, Inc., an entity of which affiliate company and current client *Madison Capital Funding LLC* is a stockholder, is now a former client (closed 2015). |
| Mackenzie Corporate Bond Fund<br>Mackenzie North American Corporate Bond Fund | Lenders | • Affiliate company *Mackenzie Strategic Bond Fund* is a co-client in a new matter (opened 2016). |
| Macquarie Allegiance Capital LLC<br>Macquarie Bank Ltd. | Bondholders<br>and<br>Lenders | • Affiliate companies *Macquarie Infrastrucgture and Real Assets (Europe) Limited* and *Macquarie Infrastructure and Real Assets, Inc.* (both opened 2015); and *Macquarie Russia & CIS Infrastructure Fund, L.P. (MRIF LP)* (opened 2016) are new clients; and<br><br>• Affiliate company Macquarie European Infrastructure Fund 4, L.P. is now a former client (closed 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Magnetar Financial LLC | Bondholders and Lenders | • Magnetar Financial LLC is now a former client (closed 2016). |
| *Marathon Asset Management LLP*<br><br>Marathon Centre Street Partnership, L.P.<br>Marathon CLO VI Ltd.<br>Marathon Court Square, L.P.<br>Marathon Credit Dislocation Fund, L.P.<br>Marathon Credit Opportunity Master Fund Ltd.<br>Marathon Les Grandes Jorasses Master Fund SCA SICA V-SIF<br>Marathon Liquid Credit Long Short Fund<br>Marathon Special Opportunity Master Fund Ltd. | Bondholders and Lenders<br><br>Lenders | • *Marathon Asset Management, L.P.* is a co-client in a new matter (opened 2016). |
| *Massachusetts Financial Services Company*<br><br>Massachusetts Financial Master SIF SICAV-SIF | Bondholders<br><br>Lenders | • Parent company *Sun Life Financial, Inc.* is: (a) a new client (opened 2015); and (b) a co-client in a new matter (opened 2015); and<br>• Atrium European Real Estate Ltd., an entity of which affiliate company MFS Investment Management is a shareholder, is now a former client (closed 2015). |
| *MassMutual* a/k/a *Massachusetts Mutual Life Insurance Company* | Contract Counterparties | • Affiliate company *OppenheimerFunds, Inc.* is: (a) a co-client in a new matter (opened 2016); and (b) a co-client in a new matter (opened 2015) with current client *Fortress Investment Group LLC*. |
| MGM Resorts International | Significant Litigation Counterparties | • MGM Resorts International and affiliate companies Aria Resorts Casino Holdings LLC and Bellagio LLC are now former clients (all closed 2016). |
| Mississippi Power | Utilities | • Parent company *Southern Company* is a co-client with affiliate companies and co-clients *Southern Nuclear Operating Company, Inc.*, *Southern* |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | *Power Company* and *Southern Company Services, Inc.* in three separate new matters (all opened 2016). |
| Missouri Gas Energy (MGE) | Utilities | • The joint representation in which Missouri Gas Energy and affiliate company Laclede Gas Company were co-clients, was concluded in 2015. |
| Mitsubishi UFJ Trust & Banking Corporation (USA) | Bondholders | • Affiliate company Bank of Tokyo-Mitsubishi, UFJ Ltd., Milan Branch is now a former client (closed 2015); and<br><br>• Affiliate company and current client *The Bank of Tokyo-Mitsubishi UFJ, Ltd.* is a co-client in a new matter (opened 2015) with current client *DBS Bank (Hong Kong) Limited*. |
| *Monarch Alternative Capital, L.P.*<br>Monarch Alternative Solutions Master Fund Ltd.<br>Monarch Capital Master Partners III, L.P.<br>Monarch Debt Recovery Master Fund Ltd. | Bondholders | • *Monarch Alternative Capital, L.P.* is a co-client in a new matter (opened 2016). |
| Morgan Stanley | Bondholders and Lenders | • The individual previously disclosed as a current client and former employee of parent company Morgan Stanley, is now a former client (closed 2015); |
| *Morgan Stanley & Co. LLC*<br>Morgan Stanley Investment Management, Inc.<br>Morgan Stanley Smith Barney LLC<br>Morgan Stanley Wealth Management | Bondholders | • *Morgan Stanley & Co. LLC* is a co-client in a new matter (opened 2016) with current client *JPMorgan Chase Bank, N.A.*;<br><br>• Affiliate company *Morgan Stanley Private Wealth Management* is a new client (opened 2016); |
| *Morgan Stanley Senior Funding, Inc.* | Lenders | • *Morgan Stanley Senior Funding, Inc.* is a co-client in a new matter (opened 2016); and<br><br>• Affiliate company Morgan Stanley Eurozone Fund is now a former client (closed 2016). |
| Morton's Restaurant Group, Inc. (Morton's) | Landlords and Tenants | • Parent company and current client *Landry's Inc.* is a former co-client with several of its Morton's Restaurant |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | Group affiliate companies in a matter concluded in 2015. |
| | | • *See also* <u>Exhibit B</u> entry for Morton's of Chicago Atlantic City regarding related disclosure. |
| ***Motorola Solutions, Inc.*** | Contract Counterparties | • ***Motorola Solutions, Inc.*** is the former parent company of current client ***Freescale Semiconductor, Inc.*** and a current and former co-client, co-defendant and indemnitee in several current and concluded matters (closed 2014 and 2016) with ***Freescale Semiconductor***. |
| ***Natixis*** | Bondholders and Lenders | • Affiliate company ***Natixis Zweigniederlassung Deutschland*** is a new client (opened 2016); and<br>• Affiliate company Natixis Global Asset Management is the parent company of AEW Europe, which is now a former client (closed 2016). |
| Nomura Corporate Funding Americas LLC<br><br>Nomura Corporate Research & Asset Management, Inc. (US)<br>Nomura Securities International, Inc.<br>Nomura Securities/Fixed Income<br><br>Nomura Credit & Capital, Inc. | Lenders<br><br>Bondholders<br><br><br><br>Contract Counterparties | • Affiliate company Banque Nomura France is now a former client (closed 2016);<br>• Subsequent to Jones Day's prior disclosure, Nomura International Plc was a current and now former co-client with current client ***Intesa SanPaolo*** in a matter concluded in 2016; and<br>• Affiliate company ***Nomura Financial Advisory and Securities (India) Private Limited*** is a co-client in a new matter (opened 2015) with current client ***JM Financial Institutional Securities Limited***. |
| ***The Northern Trust Company***<br>Northern Trust Company/Future Fund Accounts | Bondholders | • ***The Northern Trust Company*** is the employer of an individual who is now a former client (closed 2015). |
| Oak Hill Advisors, L.P.<br>Oak Hill Credit Alpha Master Fund, L.P.<br>Oak Hill Credit Opportunities Master Fund | Bondholders | • Varagon Capital Partners, L.P., an entity in which affiliate company Oak Hill Capital Management is a 50% |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Ltd.<br><br>Oak Hill Credit Partners | Bondholders and Lenders | partner, is now a former client (closed 2016); and<br><br>• McCarthy & Stone Limited, an entity of which affiliate company Oak Hill Advisors, L.P. is a stockholder, is now a former client (closed 2015). |
| Oaktree<br>**Oaktree Capital Management, L.P.**<br><br>**Oaktree Loan Fund 2x (Cayman), L.P.**<br>**Oaktree Senior Loan Fund, L.P.**<br><br>Oaktree FF Investment Fund LP – Class B<br>Oaktree Opoortunities Fund VIII Delaware, L.P.<br>Oaktree Opportunities Fund VIIIB Delaware, L.P.<br>Oaktree Value Opportunities Fujnd Holdings, L.P.<br>OCM Opportunities Fund VII Delaware, L.P.<br>OCM Opportunities Fund VIIB Delaware, L.P. | Bondholders and Lenders<br><br>Lenders<br><br>Significant Litigation Counterparties | • **Oaktree Capital Management, L.P.**, **Oaktree Loan Fund 2x (Cayman), L.P.**, **Oaktree Senior Loan Fund, L.P.** and affiliated entities **OCM High Yield Trust**, **Oaktree Loan Fund, L.P.**, **Oaktree High Yield Plus Fund, L.P.**, **Oaktree High Yield Fund II, L.P.**, **Oaktree High Yield Fund, L.P.**, **Oaktree Loan Fund 2x TRS SPV 1, L.P.** are co-clients in a new matter (opened 2015). |
| Och-Ziff Capital Management UK<br>Och-Ziff Capital Management UK AC OZ Special Master Fund Ltd.<br>OZ Management LLC<br>OZ Special Master Fund Ltd. | Lenders | • Affiliate companies **Och-Ziff Capital Management Group LLC**, **OZ Management, L.P.** and **OZ Management II, L.P.** are co-clients in a new matter (opened 2016);<br><br>• Affiliate company Och-Ziff Capital Investments LLC is now a former co-client in a joint representation that was concluded in 2015; and<br><br>• The joint bondholders representation in which affiliate company and current client **Och-Ziff Capital Management** was a co-client, concluded in 2016. |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Ohio Public Employees Retirement System (OPERS)<br><br>Ohio Casino Control Commission<br>Ohio Lottery Commission<br>Ohio State Racing Commission | Bondholders<br><br><br>Regulatory Authorities | • The ***Ohio Secretary of State*** (opened 2016) and ***The Ohio State University Medical Center*** (opened 2015), a unit of state regulated and current client ***Ohio State University***, are new clients;<br><br>• State regulated entity ***State Teachers Retirement Board of Ohio*** is a co-client in a new matter (opened 2015); and<br><br>• Subsequent to Jones Day's prior disclosure, state regulated entity Ohio Public Employees Retirement System became a current and now former client (closed in 2016). |
| Onex Credit Partners | Bondholders<br>and<br>Lenders | • The joint representation of parent company Onex Corporation and affiliate company Onex Partners Advisor, L.P. was concluded in 2015. |
| Owl Creek Investments I LLC | Rule 2019 Parties | • Affiliate company and current client ***Owl Creek Asset Management, L.P.*** is now: (a) a former co-client in the joint representation that was concluded in 2015; and (b) a former co-client in a joint bondholders representation that concluded in 2016. |
| Pentwater Capital Management, L.P.<br><br>Pentwater Equity Opportunities Master Fund Ltd.<br>Pentwater Event Driven Cayman Fund Ltd. | Bondholders<br><br>Lenders | • Affiliate company Pentwater Capital Management Europe LLP is now a former client (closed 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| *Pepsico, Inc.*<br><br><br><br><br>The Pepsi Bottling Group<br><br><br><br><br>PepsiCo Foodservice<br>Pepsi-Cola Fountain Co., Inc.<br><br>PepsiCo Sales, Inc. | Member of Official Committee of Unsecured Creditors<br>and<br>Contract Counterparties<br><br>Significant Unsecured Creditors<br>and<br>Contract Counterparties<br><br>Contract Counterparties<br><br><br>Rule 2002 Parties | • The individual previously disclosed as a current client and an employee of affiliate company and now former client Frito Lay, Inc. (closed 2015), is now a former client (closed 2016).<br><br>• *See also* entry above for Frito-Lay North America, Inc. regarding related disclosure. |
| Perella Weinberg Partners, L.P. | Professionals | • Affiliate company Perella Weinberg Real Estate Partners UK, L.P. is now known as current client *PW Real Assets LLP*; and<br><br>• Subsequent to Jones Day's prior disclosure, affiliate 33 Grosvenor Place Limited became a current and now former client (closed 2015). |
| Permal Canyon Fund Ltd.<br>Permal Contrarian Fund I Ltd. | Lenders | • Affiliate company *Permal Canyon IO Ltd.* is a co-client in a new matter (opened 2016). |
| Pinebridge<br>Pinebridge Investments<br><br><br>Pinebridge Senior Secured Loan Fund Ltd. | Bondholders<br>and<br>Lenders<br><br>Lenders | • Method Holdings LLC, an entity of which Pinebridge Investments is a member, is now a former client (closed 2015); and<br><br>• In its prior disclosure Jones Day inadvertently did not include affiliate company and current client *Pinebridge Investments Asia Limited* (opened 2014). |
| *Protiviti, Inc.* | Contract Counterparties | • Affiliate company Protiviti Consulting Private Limited is now a former client (closed 2016). |
| *Q Investments, L.P.* | Bondholders | • *Q Investments, L.P.* is a co-client in a |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | new matter (opened 2016). |
| Qualcomm Global Trading Pte Ltd. | Lenders | • Parent company and current client **Qualcomm Incorporated** is the new parent of current client **CSR Limited** (f/k/a CSR Plc); <br><br> • Subsequent to Jones Day's prior disclosure, affiliated entity The Special Committee on Structure of the Board of Directors of Qualcomm, Inc. became a current and now former client (closed 2016); and <br><br> • In its prior disclosure, Jones Day inadvertently did not include affiliate company and former client Qualcomm Wireless Communication Technologies (China) Limited (closed 2014). |
| RBS Greenwich Capital <br><br> RBS Securities, Inc. <br> Royal Bank of Scotland Plc | Bondholders and Lenders <br><br> Bondholders <br> Lenders | • The joint representation in which Royal Bank of Scotland Plc was a co-client was concluded in 2015; <br><br> • Affiliate companies The Royal Bank of Scotland N.V. (closed 2016); and Grupo RBS S.A. and RBS – Zero Hora Editora Jornalistica S.A. (both closed 2015) are now former clients; and <br><br> • In its prior disclosure Jones Day inadvertently did not include affiliate company and current client **RBS Financial Products, Inc.** (opened 2014). |
| Robert W. Baird & Co., Inc. | Bondholders | • Affiliate companies **Baird Venture Partners III** and **Baird Venture Partners V, L.P.** (both opened 2015) are new clients. |
| Santander Bank | Lenders | • Affiliate company Santander Bank S.A. is now a former client (closed 2015); and <br><br> • Affiliate company **Banco Santander (México), S.A., Institución De Banca Múltiple, Grupo Financiero Santander México** is a new client |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | (opened 2015). |
| SCANA Energy | Utilities | • In its prior disclosure, Jones Day inadvertently did not include affiliate company and former client SCANA Energy Marketing, Inc. (closed 2014); and<br><br>• Affiliate company Public Service Company of North Carolina, Inc. (a/k/a PSNC) is a former co-client with affiliate company and current client **South Carolina Electric & Gas Company** in a matter concluded in 2016. |
| Schindler Elevator Corporation | Contract Counterparties and Significant Unsecured Creditors | • Schindler Elevator Corporation (closed 2016); and affiliate company Elevadores Schindler, S. de R.L. de C.V. (closed 2015) are now former clients. |
| Scoggin Capital Management II LLC Scoggin International Fund Ltd. | Equity Holders | • The joint representation in which Scoggin Capital Management II LLC, Scoggin International Fund Ltd., parent company Scoggin Capital Management, L.P. and affiliate company Scoggin Worldwide Fund Ltd. were co-clients was concluded in 2015; and<br><br>• The joint representation in which parent company Scoggin Capital Management, L.P. was a co-client was concluded in 2015. |
| Scotia Capital | Bondholders and Lenders | • Affiliate company Grupo Financiero Scotiabank Inverlat, S.A. is now a former client (closed 2015). |
| SEI Private Trust Company SEI Private Trust Company/GWP Seix Advisors | Bondholders | • Affiliated entity **SEI Institutional Trust Core Fixed Income Fund** is a co-client in a new matter (opened 2015); and<br><br>• Affiliated entities **SEI Global Master Fund Plc, The SEI High Yield Fixed Income Fund, SEI Institutional Investments Trust-High Yield Bond** |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | ***Fund*** and ***SEI Institutional Managed Trust-High Yield Bond Fund*** are former lenders and noteholders (as of 2/29/2016) and co-clients in a new matter (opened 2016). |
| SG Americas Securities LLC | Bondholders | • Affiliate company Société Générale – Splitska Banka DD is now a former client (closed 2016); and<br><br>• Affiliate company ***Société Générale Corporate & Investment Banking*** is a co-client in a new joint representation (opened 2015) with current client ***Standard Chartered Bank***. |
| Shell Energy North America<br>Shell Energy North America (US), L.P.<br><br><br>Shell Energy<br>Shell Energy North America (US) L.P. (Gas) | Letters of Credit<br>Contract Counterparties and<br>Utilities<br><br><br>Utilities | • Infineum France SAS, an entity whose parent company is co-owned by affiliate company Royal Dutch Shell Chemicals, is now a former client (closed 2016). |
| ***Silver Point Capital, L.P.***<br><br><br>Silver Point Capital, L.P. (US)<br><br>SPCP Group III LLC<br>SPCP Group LLC | Bondholders and<br>Lenders<br><br>Bondholders<br><br>Lenders | • The joint representation in which parent company SPCP Group LLC was a co-client was concluded in 2015. |
| ***Simon Property Group, Inc.*** | Rule 2002 Parties | • Mitsubishi Estate-Simon Co., Ltd., an entity in which ***Simon Property Group, Inc.*** is a joint venture partner and co-owner, is now a former client (closed 2016). |
| SMH Capital Advisors, Inc. | Bondholders | • Affiliate company ***Cross MediaWorks LLC*** is a new client (opened 2015). |
| ***Sound Point Capital Management, L.P.*** | Bondholders and<br>Lenders | • ***Sound Point Capital Management, L.P.*** is a co-client in a new matter (opened 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Sound Point Beacon Master Fund, L.P.<br>Sound Point Credit Opportunities Master Fund, L.P.<br>Sound Point Floating Rate Fund A Series of Taylor Insurance Series, L.P.<br>Sound Point Floating Rate Income Fund<br>Sound Point Montauk Fund, L.P.<br>Sound Point Senior Floating Rate Master Fund, L.P. | Lenders | |
| Sprint Solutions, Inc.<br><br>Sprint Long Distance<br>Sprint Wireless | Contract Counterparties<br><br>Utilities | • Softbank Princeville Investments, L.P., an entity in which parent company **Soft Group Corporation** is a major investor, is now a former client (closed 2015); and<br><br>• Affiliate companies **Sprint Spectrum, L.P.** and **Sprint Energy Services LLC** are new clients (both opened 2015). |
| **Standard Bank of South Africa Limited** | Lenders | • Affiliate company Banco Standard de Investimentos S.A. is now a former client (closed 2015). |
| **Standard Chartered Bank** | Lenders | • **Standard Chartered Bank** is the employer of three individuals who are new clients (all opened 2016);<br><br>• Subsequent to Jones Day's prior disclosure, affiliate companies Standard Bank (China) Limited, Suzhou Branch and Standard Chartered Bank (Hong Kong) Limited were current and now former co-clients with **Standard Chartered Bank** in a matter concluded in 2016; |
| **Starwood Hotels & Resorts Worldwide, Inc.** | Contract Counterparties | • **Starwood Hotels & Resorts Worldwide, Inc.** is a co-client in a new matter (opened 2015) with affiliated entity **Starwood Vacation Ownership**; and<br><br>• Affiliate company Starwood Capital Group Global LLC is the ultimate parent company of new client **InTown Suites, Inc.** (opened 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| State of Delaware | Taxing Authorities | • State governed entity, University of Delaware, is now a former client (closed 2016). |
| ***State Street Bank & Trust Company***<br>State Street Global Advisors (SSGA)<br>State Street Total ETF | Bondholders | • ***State Street Bank & Trust Company*** is a co-client in a new matter (opened 2016);<br><br>• Parent company State Street Corporation is an equity holder of new client ***Peabody Energy Corporation*** (opened 2015);<br><br>• Affiliate company ***Babson Capital Management LLC*** is a co-client in a new matter (opened 2016); and<br><br>• Affiliated entity ***State Street Bank & Trust Company, as Trustee of the FCA US LLC Master Retirement Trust*** is a co-client in a new matter (opened 2015). |
| ***Strategic Value Partners LLC*** | Bondholders | • McCarthy & Stone Limited, an entity of which ***Strategic Value Partners LLC*** is a stockholder, is now a former client (closed 2015); and<br><br>• Affiliate company State Street Global Advisors (SSGA) is now a former client (closed 2015). |
| Syclo LLC | Contract Counterparties | • Affiliate company SAP (UK) Limited is now a former client (closed 2016); and<br><br>• Affiliate companies ***SAP Labs LLC*** and ***SAP America, Inc.*** are co-clients in a new matter (opened 2016) with parent company and current client ***SAP SE***.<br><br>• *See also* <u>Exhibit B</u> entry for ***Ariba, Inc.***; ***SAP America, Inc.*** regarding related disclosure. |
| Symantec Corporation | Contract Counterparties | • Symantec Corporation is now a former client (closed 2016); and<br><br>• The individual previously disclosed as a current client and employee of |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | Symantec Corporation, is now a former client (closed 2015). |
| Symphony Asset Management | Bondholders and Lenders | • Magnequench International, Inc., an entity of which Teachers Insurance and Annuity Association of America is a stockholder, is now a former client (closed 2015). |
| T-Mobile | Landlords and Tenants | • Related entity **Audit Committee of the Board of Directors of T-Mobile US, Inc.** (opened 2016) and affiliate company **T-Mobile Polska S.A.** (opened 2015) are new clients;<br><br>• Euro 5, an entity of which parent company and current client **Deutsche Telekom AG** is a member, is now a former client (closed 2016); and<br><br>• Scout24 Holding GmbH, an entity of which parent company **Deutsche Telekom AG** is a stockholder, is now a former client (closed 2016). |
| TCW Crescent Mezzanine Partners IVB, L.P.<br>TCW Crescent Mezzanine Partners IV, L.P. | Lenders | • **The TCW Group, Inc.** and affiliated entities **Crescent Senior Secured Floating Rate Loan Fund LLC** (f/k/a TCW Senior Secured Floating Rate Loan Fund, L.P.), **Crescent Senior Secured Floating Rate Loan Fund LLC** (f/k/a TCW Senior Secured Floating Rate Loan Fund, L.P.), **TCW High Income Partners Ltd.** and **TCW Crescent Mezzanine Partners II, L.P.** are co-clients in a new matter (opened 2015); and<br><br>• Magnequench International, Inc., an entity of which affiliated entities current client **TCW Crescent Mezzanine Partners II, L.P.**, TCW/Crescent Mezzanine Trust II, TCW Shared Opportunity Fund II, L.P., TCW Shared Opportunity Fund III, L.P. and TCW Leveraged Income Trust II, L.P. are stockholders, is now a former client (closed 2015). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Teleperformance USA | Significant Unsecured Creditors | • Affiliate company **Teleperformance Australia Pty Ltd.** is a new client (opened 2015). |
| TPG Capital, L.P. | Portfolio Parents | • McCarthy & Stone Limited, an entity of which affiliate company TPG Opportunities Management, L.P. is a stockholder, is now a former client (closed 2015);<br><br>• Lundy, L.P., an entity in which affiliate company TPG Lundyco, L.P. is a limited partner, is now a former client (closed 2016);<br><br>• Subsequent to Jones Day's prior disclosure, affiliate company TPG Opportunities Partners, L.P. was a current and now former co-client with current client **Goldman Sachs Internationalk** in a matter concluded in 2015; and<br><br>• In its prior disclosure, Jones Day inadvertently did not include: (a) current client and affiliate company **Cushman & Wakefield K.K.**; and (b)TPG/CALSTRS LLC, a former client (closed 2014) and joint venture between former client Thomas Properties Group, Inc. (closed 2014) and the California State Teachers' Retirement System. |
| Trilogy Portfolio Co. LLC | Significant Litigation Counterparties | • In its prior disclosure Jones Day inadvertently did not include affiliate company Trilogy Global Advisors, L.P. (closed 2014); and<br><br>• Affiliate company Trilogy Capital LLC is now a former client (closed 2015). |
| UBS AG<br>UBS O'Connor<br><br><br>UBS Financial Services, Inc.<br>**UBS Securities LLC** | Bondholders<br>and<br>Lenders<br><br><br>Bondholders | • UBS AG is a current or former significant equity holder of current client **Molycorp, Inc.**; and an interested party in the **Molycorp, Inc., et al.** chapter 11 cases (commenced in 2015), in which Jones Day is |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| USB Securities LLC (US)<br><br>UBS AG Stamford Branch | Lenders | debtors' counsel; and<br><br>• Affiliate company UBS Securities India Private Limited is: (a) a former co-client with current client *Axis Capital Limited* in a matter concluded in 2016; (b) a former co-client with former client Daiwa Corporate Investment Co. Ltd. (closed 2015) in a matter concluded in 2015; and (c) a former co-client with current client *Kotak Mahindra Capital Co., Ltd.* in a matter concluded in 2014. |
| *United Parcel Service, Inc. (UPS)* | Rule 2002 Parties | • *United Parcel Service, Inc. (UPS)* is a new client (re-opened 2015). |
| *The Vanguard Group, Inc.*<br>Vanguard Marketing Corporation | Bondholders | • *The Vanguard Group, Inc.* is an equity holder of new client *Peabody Energy* (opened 2015); and<br><br>• Affiliate companies *Vanguard AG* and *Vanguard Wealth Group Limited* are new clients (both opened 2016). |
| VII Peaks – KBR LLC | Bondholders | • Affiliate companies VII Peaks Co-Optivist Income BDC II, Inc., VII Peaks-R Holdings, Inc., VII Peaks Capital FBO Marquette and VII Peaks Capital FBO are equity security holders of new client *Relativity Media LLC*. |
| Virtus Partners LLC<br><br><br><br>Virtus Balanced Fund<br>Virtus Bond Fund<br>Virtus Global Multi-Sector Income Fund<br>Virtus High Yield Fund<br>Virtus Multi-Sector Intermediate Bond Fund<br>Virtus Multi-Sector Short Term Bond Fund<br>Virtus Senior Floating Rate Fund<br>Virtus Strategic Income Fund<br>Virtus Tactical Allocation Fund<br>Virtus Total Return Fund<br>Virtus Variable Insurance Trust – Virtus | Bondholders<br>and<br>Lenders<br><br>Lenders | • Affiliated entities *Virtus Alternative Inflation Solution Fund* and *Virtus Alternative Total Solution Fund* are former lenders and noteholders (as of 2/29/2016) and co-clients in a new matter (opened 2016). |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| Multi-Sector Fixed Income Series (VVIT) | | |
| *Visa, Inc.* | Significant Unsecured Creditors | • Affiliate companies *Visa Information Systems (Shanghai) Co. Ltd.* and *Visa Worldwide Pte. Ltd.* are new clients (both opened 2015). |
| Wellington Management Co. LLP<br><br>Wellington 46Y9 Hartford Total Return Bond HLS Fund<br>Wellington Management Portfolios (Luxembourg) IV SICAV FIS<br>Wellington Trust Co., N.A. Multiple Collective Investment<br>Wellington Trust Co., N.A. Multiple Collective Investment Funds Trust<br>Wellington Trust Co., N.A. Multiple Collective Investment Funds Trust II<br>Wellington Trust Co., N.A. Multiple Common Trust<br>Wellington Trust Co., N.A. Multiple CTF Trust – Core Bond | Bondholders<br>and<br>Lenders<br><br>Lenders | • Affiliate company *Wellington Management Hong Kong Limited* is a new client (opened 2015). |
| *Wells Capital Management*<br>*Wells Fargo Bank, N.A.* | Bondholders<br>and<br>Lenders | • *Wells Capital Management* (d/b/a *Wells & Company Master Pension Trust*), parent company *Wells Fargo &* Company and affiliated entities *Evergreen Core Plus Bond Fund (Wells Fargo Advantage Income Funds: Income Plus Fund)*, *Evergreen Income Advantage Fund (Wells Fargo Advantage Income Opportunities Fund)*, *Evergreen Multi Sector Income Fund (Wells Fargo Advantage Multi-Sector Income Fund)* and *Evergreen Utilities & High Income Fund (Wells Fargo Advantage Utilities & High Income Fund)* are co-clients in a new matter (opened 2015;<br>• Affiliate company and current client *Wells Fargo Bank, National Association* is a stockholder of new client *Shanghai Commercial Bank* |

| INTERESTED PARTY | RELATIONSHIP TO THE DEBTOR | CLIENTS AND THEIR AFFILIATES |
|---|---|---|
| | | *Limited* (opened 2016);<br><br>• Affiliate company *Wells Fargo Advantage Alternative Strategies Fund* is a co-client in a new matter (opened 2016); and<br><br>• Affiliate companies Wells Fargo Bank International and Wells Fargo Trust Corporation Limited are now former client (both closed 2015). |
| *Western Asset Management Company*<br><br>Western Asset Bank Loan (Multi Currency) Master Fund<br>Western Asset Bank Loan (Offshore) Fund<br>*Western Asset Floating Rate High Income Fund LLC* | Bondholders and Lenders<br><br>Lenders | • *Western Asset Management Company* and *Western Asset Floating Rate High Income Fund LLC* are co-clients in a new matter (opened 2015). |
| *Wilmington Trust, National Association* | Member of Official Committee of Unsecured Creditors | • *Wilmington Trust, National Association* (opened 2016); and affiliate companies *Wilmington Trust SP Services (Frankfurt) GmbH* (opened 2016) and *Wilmington Trust SP Services (Amsterdam) B.V.* (opened 2015) are new clients. |
| Zurich American Insurance Company | Contract Counterparties and Issuer of Letters of Credit | • Affiliate company Zurich Mexico is now a former client (closed 2016). |